# Exhibit B15

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/poles-protest-to-danzig-new-note-decries-the-persecution-of.html | POLES PROTEST TO DANZIG; New Note Decries the 'Persecution' of Children by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/propaganda-tide-gauged-in-america-speakers-of-3-faiths-agree-at.html | PROPAGANDA TIDE GAUGED IN AMERICA; Speakers of 3 Faiths Agree at Williams That Films Must Educate, Differ on Process | True | By Hugh O'Connor | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/straubriddle-take-golf-honors-with-65-set-pace-for-28-rival-teams.html | STRAUB-RIDDLE TAKE GOLF HONORS WITH 65; Set Pace for 28 Rival Teams in Pro-Amateur Tourney at Manasquan Club | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/manchesters-son-wed-lord-edward-montagu-takes-miss-dorothy-peters.html | MANCHESTER'S SON WED; Lord Edward Montagu Takes Miss Dorothy Peters as Bride | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/police-recruits-to-be-graduated.html | Police Recruits to Be Graduated | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/seabury-predicts-laguardia-sweep-after-conference-with-mayor-he.html | SEABURY PREDICTS LAGUARDIA 'SWEEP'; After Conference With Mayor, He Says Nothing Can Stop Victory in November | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/sheet-and-tube-funding-youngstown-company-calls-meeting-oct-19-to.html | SHEET AND TUBE FUNDING; Youngstown Company Calls Meeting Oct. 19 to Weigh Proposals | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/daughter-to-mrs-a-h-rosenthal.html | Daughter to Mrs. A. H. Rosenthal | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/new-star-outdoes-sun-500000000-to-1-supernova-discovered-at-mt.html | NEW STAR OUTDOES SUN 500,000,000 TO 1; Supernova Discovered at Mt. Wilson Observatory Burst Into Our Ken Since May 31 | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/export-copper-off-to-1375c.html | Export Copper Off to 13.75c | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/condition-of-reserve-member-banks-in-101-cities-aug25.html | Condition of Reserve Member Banks in 101 Cities Aug. 25 | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/irene-hulse-plans-bridal-newark-girl-to-be-wed-sept-10-to-william.html | IRENE HULSE PLANS BRIDAL; Newark Girl to Be Wed Sept. 10 to William M'G. Wingfield | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/steel-cargoes-leave-for-japan.html | Steel Cargoes Leave for Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/miss-guilfoils-83-takes-golf-medal-syracuse-star-shows-way-in.html | MISS GUILFOIL'S 83 TAKES GOLF MEDAL; Syracuse Star Shows Way in Qualifying Round of Fifth Mason-Dixon Tourney | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/steel-operations-rise-slightly-this-week.html | Steel Operations Rise Slightly This Week | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/catholic-church-warned-by-german-labor-leader.html | Catholic Church Warned By German Labor Leader | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/financial-markets-stocks-recover-in-slow-trading-bonds-dullest-in.html | FINANCIAL MARKETS; Stocks Recover in Slow Trading; Bonds Dullest in 19 Years--Cotton Lower; Wheat Up Slightly | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/80-on-wesleyan-soccer-squad.html | 80 on Wesleyan Soccer Squad | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/weeks-failures-higher-total-of-155-tops-1936-by-123-dun-bradstreet.html | WEEK'S FAILURES HIGHER; Total of 155 Tops 1936 by 12.3%, Dun & Bradstreet Reports | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/miss-marble-and-budge-seeded-at-top-in-national-singles-draw.html | Miss Marble and Budge Seeded At Top in National Singles Draw; American Aces to Face Keenest Competition in Tennis Play Starting Thursday at Forest Hills--Von Cramm and Mlle. Jedrzejowska Are First-Ranked Foreign Stars | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/elanor-carberry-hurt-in-crash.html | Elanor Carberry Hurt in Crash | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/l-c-ruch-exhead-of-baseball-club-president-of-the-philadelphia.html | L. C. RUCH, EX-HEAD OF BASEBALL CLUB; President of the Philadelphia Nationals, 1931-32--Dies in Miami Beach at 75 | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/will-fete-sec-officials-security-traders-give-further-plans-for.html | WILL FETE SEC OFFICIALS; Security Traders Give Further Plans for Convention | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/western-amateur-opens-today.html | Western Amateur Opens Today | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mcdonaldsheridan.html | McDonald-Sheridan | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/sinks-aceon-wrong-green.html | Sinks Ace--on Wrong Green | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/spelmanschutz.html | Spelman-Schutz | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/costa-rican-farmers-war-against-raiding-monkeys.html | Costa Rican Farmers War Against Raiding Monkeys | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/bus-merger-asked-for-new-england-greyhound-tells-i-c-c-2cent.html | BUS MERGER ASKED FOR NEW ENGLAND; Greyhound Tells I. C. C. 2-Cent Railway Fares Necessitate Agreement With Rival | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/snyder-gets-triple-with-go-home-undulate-and-wrenace-as-aqueduct.html | Snyder Gets Triple With Go Home, Undulate and Wrenace as Aqueduct Opens; GO HOME DEFEATS BULWARK BY NOSE | True | By Bryan Field | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/albany-stars-win-camp-perry-match-overbaugh-and-herron-railway.html | ALBANY STARS WIN CAMP PERRY MATCH; Overbaugh and Herron, Railway Police, Score 562 in Center-Fire Pistol Contest | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/lineman-30-years-electrocuted.html | Lineman 30 Years, Electrocuted | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/marylebone-plays-draw.html | Marylebone Plays Draw | True | | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/zimmy-quits-hospital-swimmer-goes-home-despite-doctors-worry-over.html | ZIMMY QUITS HOSPITAL; Swimmer Goes Home Despite Doctors' Worry Over Fever | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/rev-p-e-magennis-of-carmelite-order-prior-general-191932-exhead-of.html | REV. P. E. MAGENNIS OF CARMELITE ORDER; Prior General, 1919-32, Ex-Head of Friends of Irish Freedom, Dies in Dublin at 69 | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/twoman-revolt-against-mayor-fails-as-7th-a-d-republican-club-backs.html | Two-Man Revolt Against Mayor Fails As 7th A. D. Republican Club Backs Him | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/estates-appraised.html | Estates Appraised | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/farr-is-pleased-he-fought-well-happy-over-own-fine-battle-welshman.html | FARR IS PLEASED HE FOUGHT WELL; Happy Over Own Fine Battle, Welshman Calls Louis Best Puncher He Has Met | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/new-flats-to-rise-in-brooklyn-bronx-sixstory-buildings-will-go-up.html | NEW FLATS TO RISE IN BROOKLYN, BRONX; Six-Story Buildings Will Go Up on Brighton 11th Street and East 206th Street | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/louis-beats-farr-in-a-close-battle-and-retains-title-welshman.html | LOUIS BEATS FARR IN A CLOSE BATTLE AND RETAINS TITLE; Welshman Springs Surprise by Carrying Fight to Bomber and Going 15 Rounds | True | By James P. Dawson | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/holt-assails-lewis-senator-says-c-i-o-head-seeks-to-force-roosevelt.html | HOLT ASSAILS LEWIS; Senator Says C. I. O. Head Seeks to Force Roosevelt to Aid Him | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/open-vice-sifted-in-atlantic-city-federal-agents-seeking-to-find.html | OPEN VICE' SIFTED IN ATLANTIC CITY; Federal Agents Seeking to Find How Raided Resorts Operated So 'Blatantly' | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | C1B 348734 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/sec-hears-2-pleas-in-utility-breakup-west-penn-railways-asks.html | SEC HEARS 2 PLEAS IN UTILITY BREAK-UP; West Penn Railways Asks NonHolding Company Status Under Law of 1935 | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/miss-guilfoil-advances-mrs-owens-and-mrs-wessels-also-win-in-white.html | MISS GUILFOIL ADVANCES; Mrs. Owens and Mrs. Wessels Also Win in White Sulphur Golf | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/c-i-o-union-victor-in-i-m-m-election-2563-votes-go-to-maritime.html | C. I. O. UNION VICTOR IN I. M. M. ELECTION; 2,563 Votes Go to Maritime Union, as Against 170 for A. F. L. on Company Ships | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/back-la-guardia-in-brooklyn.html | Back La Guardia in Brooklyn | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/battle-of-300000-starting-in-hopeh-advance-units-are-fighting-in.html | BATTLE OF 300,000 STARTING IN HOPEH; Advance Units Are Fighting in Scheduled Japanese Drive to the Yellow River | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/cattle-show-days.html | CATTLE SHOW DAYS | True | | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/realty-bonds-improve-index-of-250-issues-up-fraction-for-first-time.html | REALTY BONDS IMPROVE; Index of 250 Issues Up Fraction for First Time Since February | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/leaps-off-ferryboat-unidentified-man-hunted-in-vain-on-way-to.html | LEAPS OFF FERRYBOAT; Unidentified Man Hunted in Vain on Way to Staten Island | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/bears-and-chiefs-divide-newark-triumphs-10-after-losing-first-game.html | BEARS AND CHIEFS DIVIDE; Newark Triumphs, 1.0, After Losing First Game by 9-2 | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/store-building-for-greenwich.html | Store Building for Greenwich | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/new-speed-marks-sought-by-eyston-british-auto-driver-arrives-and.html | NEW SPEED MARKS SOUGHT BY EYSTON; British Auto Driver Arrives and Discusses Plans for Tests on Utah Flats | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/roosevelts-to-talk-at-newspaper-forum-presidents-wife-and-his-son.html | ROOSEVELTS TO TALK AT NEWSPAPER FORUM; President's Wife and His Son James Among 40 Speakers for Event Next Month | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/appointed-dress-buyer.html | Appointed Dress Buyer | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/miss-rose-e-gibbons-former-head-of-the-new-york-state-teachers.html | MISS ROSE E. GIBBONS; Former Head of the New York State Teachers Association | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/a-worthless-census.html | A WORTHLESS "CENSUS" | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mrs-chapin-bride-of-authoreditor-civil-ceremony-in-residence-at.html | MRS. CHAPIN BRIDE OF AUTHOR-EDITOR; Civil Ceremony in Residence at Locust Valley for Her and Harold E. Stearns | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/german-rotary-disbands-43-clubs-were-banned-by-nazis-as.html | GERMAN ROTARY DISBANDS; 43 Clubs Were Banned by Nazis as 'International' | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mrs-m-j-k-reilly.html | MRS. M. J. K. REILLY | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/wins-trophy-tenth-times-university-of-hawaii-rifle-team-receives.html | WINS TROPHY TENTH TIMES; University of Hawaii Rifle Team Receives War Department Award | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/liquor-credit-plea-is-denied-by-board-21day-limit-established-by.html | LIQUOR CREDIT PLEA IS DENIED BY BOARD; 21-Day Limit Established by State Authority Will Not Harm Retailers, Bruckman Says | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/new-job-law-in-effect.html | New Job Law in Effect | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/lindbergh-hoax-figure-asks-rights-of-pardon.html | Lindbergh Hoax Figure Asks Rights of Pardon | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/russians-to-hold-theatre-festival-soviet-union-to-commemorate.html | RUSSIANS TO HOLD THEATRE FESTIVAL; Soviet Union to Commemorate Revolt of 20 Years Ago in Opening Tonight | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/woolworth-acts-to-fight-tax.html | Woolworth Acts to Fight Tax | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/delisting-permitted.html | Delisting Permitted | True | | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/w-w-fuller-left-2150677-estate-american-tobacco-counsels-holdings.html | W. W. FULLER LEFT $2,150,677 ESTATE; American Tobacco Counsel's Holdings Mainly in Realty and Securities | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/25000200-issue-is-filed-by-trust-wellington-foundation-tells-sec-in.html | $25,000,200 ISSUE IS FILED BY TRUST; Wellington Foundation Tells SEC in Statement Funds Will Be Used for Investment | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/beauhuld-outpoints-lombardi.html | Beauhuld Outpoints Lombardi | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/100000000-bills-offered-tenders-will-be-received-friday-because-of.html | $100,000,000 BILLS OFFERED; Tenders Will Be Received Friday Because of Monday Holiday | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/rediscount-rate-reduced-in-month-action-of-six-federal-reserve.html | REDISCOUNT RATE REDUCED IN MONTH; Action of Six Federal Reserve Banks Was the Only Change in Money Market | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/leasing-of-suites-keeps-brisk-pace-greenwich-village-shares-with.html | LEASING OF SUITES KEEPS BRISK PACE; Greenwich Village Shares With Other Parts of City in Rising Demand for Apartments | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mrs-w-r-collins-long-social-worker-former-aide-of-many-new-york.html | MRS. W. R. COLLINS, LONG SOCIAL WORKER; Former Aide of Many New York Settlements and Missions Is Dead at 70 | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/dean-pound-returns-home-from-world-tour-he-assails-roosevelt-court.html | DEAN POUND RETURNS; Home From World Tour, He Assails Roosevelt Court Plan | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/steel-ingot-production-unchanged-in-week-new-automobile-demand.html | Steel Ingot Production Unchanged in Week; New Automobile Demand Below Estimates | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/passengers-on-sitdown-remain-for-an-hour-on-dark-boat-demanding.html | PASSENGERS ON SIT-DOWN; Remain for an Hour on Dark Boat Demanding Money Back | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/cleveland-sister-backs-roosevelt-finds-analogy-between-work-of-her.html | CLEVELAND SISTER BACKS ROOSEVELT; Finds Analogy Between Work of Her Late Brother and Present Administration | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/shanghai-fighting-cholera-outbreak-six-cases-among-chinese-in.html | SHANGHAI FIGHTING CHOLERA OUTBREAK; Six Cases Among Chinese in French Concession Area Add to the Perils of War | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/gen-chiang-asks-for-intervention-chinese-leader-sees-menace-to.html | GEN CHIANG ASKS FOR INTERVENTION; Chinese Leader Sees Menace to World in the Japanese Invasion of His Country | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/account-of-u-schinese-exchanges-ordered-additional-note.html | Account of U. S.=Chinese Exchanges; Ordered Additional Note | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/banks-in-jersey-show-drop-in-realty-holdings.html | Banks in Jersey Show Drop in Realty Holdings | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/houston-gains-polo-final.html | Houston Gains Polo Final | True | | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/charles-h-zeltner-broker-for-life-insurance-firm-was-a-former.html | CHARLES H. ZELTNER; Broker for Life Insurance Firm Was a Former Brewer | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/man-slays-woman-leaps-to-his-death-two-children-see-mother-shot-by.html | MAN SLAYS WOMAN, LEAPS TO HIS DEATH; Two Children See Mother Shot by Ex-Boarder, Who Plunges From 5th-Story Window | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/set-farm-program-urged-by-hopkins-wpa-head-declares-government-must.html | SET FARM PROGRAM URGED BY HOPKINS; WPA Head Declares Government Must Finance Continuing Reconstruction Work | True | Special to THE NEW YORK TIMES | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/dr-robbins-favors-civil-marriage-rule-would-limit-church-ceremony.html | DR. ROBBINS FAVORS CIVIL MARRIAGE RULE; Would Limit Church Ceremony to Couples 'Who Take a Sacramental View' | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/purchase-water-case-put-off.html | Purchase Water Case Put Off | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/bumps-in-street-to-end-speeding.html | Bumps in Street to End Speeding | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/miss-bernhard-in-final-scores-twice-in-eastern-girls-tennismiss.html | MISS BERNHARD IN FINAL; Scores Twice in Eastern Girls' Tennis--Miss Cumming Wins | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/trading-in-august-lightest-since-34-17220623-shares-of-stocks-sold.html | TRADING IN AUGUST LIGHTEST SINCE '34; 17,220,623 Shares of Stocks Sold, Against 20,715,360 in July's Turnover | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/harlow-talks-on-attack-use-of-material-also-discussed-at-football.html | HARLOW TALKS ON ATTACK; Use of Material Also Discussed at Football School Session | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/miss-madden-wed-to-joseph-stehlin-rev-john-mevoy-officiates-at.html | MISS MADDEN WED TO JOSEPH STEHLIN; Rev. John M'Evoy Officiates at Ceremony in Church of St. Ignatius Loyola | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/james-cox-davis-wartime-rail-aide-general-counsel-became-head-of.html | JAMES COX DAVIS, WARTIME RAIL AIDE; General Counsel Became Head of Railroad Administration Under Harding | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/gold-imports-here-at-13month-low-47551500-received-in-august-with.html | GOLD IMPORTS HERE AT 13-MONTH LOW; $47,551,500 Received in August, With $41,605,700 More Sent to San Francisco | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/dodgers-errors-help-carleton-score-4to2-triumph-for-cubs-hassett.html | Dodgers' Errors Help Carleton Score 4-to-2 Triumph for Cubs; Hassett Resents His Removal by Grimes for Misplay as Chicago Wins With Two in Eighth--Phelps's Wild Throw Also Costly to Frankhouse in Pitching Duel | True | By Roscoe McGowen | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/suffern-sees-final-play-worse-things-happen-at-sea-presented-at.html | SUFFERN SEES FINAL PLAY; Worse Things Happen at Sea' Presented at County Theatre | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/adopt-drug-trade-plan-retailers-to-push-12point-program-to-enforce.html | ADOPT DRUG TRADE PLAN; Retailers to Push 12-Point Program to Enforce Price Stabilization | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/pants-thugs-miss-6700-cut-off-victims-trousers-but-he-had-cash-in.html | PANTS THUGS MISS $6,700; Cut Off Victim's Trousers, but He Had Cash in Underwear | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/rice-asks-43-rise-in-health-budget-6963816-total-provides-for-783.html | RICE ASKS 43% RISE IN HEALTH BUDGET; $6,963,816 Total Provides for 783 New Jobs-World Fair Cited as Big Expense | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/will-test-vaccine-on-ccc-men.html | Will Test Vaccine on CCC Men | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/bond-flotation-rochester-gas-and-electric.html | BOND FLOTATION; Rochester Gas and Electric | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/insurgents-attack-on-aragon-front-they-report-almost-encircling.html | INSURGENTS ATTACK ON ARAGON FRONT; They Report Almost Encircling Loyalists Near Belchite, South of Saragossa | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/parleys-again-halt-in-painters-strike-broken-off-for-second-time-in.html | PARLEYS AGAIN HALT IN PAINTERS' STRIKE; Broken Off for Second Time in 2 Days--Walkout to Spread to Brooklyn Today | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/two-more-arabs-die-in-palestine-strife-people-fear-a-recurrence-of.html | TWO MORE ARABS DIE IN PALESTINE STRIFE; People Fear a Recurrence of Trouble Like Last Summer's--Press Counsels Restraint | True | Special Cable to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/farr-central-figure-in-elimination-plan-for-title-bout-schmeling-is.html | Farr Central Figure in Elimination plan for Title Bout; SCHMELING IS COOL TO JACOBS PROJECT | True | By James P. Dawson | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/four-boys-named-craftsman-peers-fisher-body-guild-awards-to-each.html | FOUR BOYS NAMED CRAFTSMAN PEERS; Fisher Body Guild Awards to Each $5,000 Scholarships as a Mark of Skill | True | By Reginald M. Cleveland | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/to-intervene-in-rail-plan.html | To Intervene in Rail Plan | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/ottawa-sends-reply-to-alberta-defiance-letter-by-prime-minister.html | OTTAWA SENDS REPLY TO ALBERTA DEFIANCE; Letter by Prime Minister King in Social Credit Controversy Is Not Made Public | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/earles-odds-in-politics-says-his-presidential-chances-are-one-in.html | EARLE'S ODDS IN POLITICS; Says His Presidential Chances Are One in 126,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/fishers-island-visitors-james-warren-there-and-maitland-griggs-is.html | FISHER'S ISLAND VISITORS; James Warren There and Maitland Griggs Is Expected | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/wheat-is-lower-in-narrow-market-much-of-trading-represents.html | WHEAT IS LOWER IN NARROW MARKET; Much of Trading Represents Spreading Operations at September and December | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/third-av-railway-paying-no-interest-directors-find-lack-of-funds.html | THIRD AV. RAILWAY PAYING NO INTEREST; Directors Find Lack of Funds for 5 Per Cent Adjustment Bonds of Company | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/challenges-taber-on-congress-funds-cannon-asserts-appropriatibns.html | CHALLENGES TABER ON CONGRESS FUNDS; Cannon Asserts Appropriatibns Were $897,296,664 Under Republican's Estimate | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/bench-warrants-out-for-vice-ring-chiefs-federal-agents-push-raids.html | BENCH WARRANTS OUT FOR VICE RING CHIEFS; Federal Agents Push Raids in 3 Cities--141 Suspects Now Held in Jersey Jails | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/jersey-approves-laundry-pay-rate-minimum-fair-wage-scales-to-become.html | JERSEY APPROVES LAUNDRY PAY RATE; Minimum Fair Wage Scales to Become Effective in the State Next Monday | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/louis-barr.html | LOUIS BARR | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/cold-scent-out-of-st-leger.html | Cold Scent Out of St. Leger | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/meeting-plans-charity-thrift-shop-opening-discussed-at-home-of-mrs.html | MEETING PLANS CHARITY; Thrift Shop Opening Discussed at Home of Mrs. H. G. Bartol | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/armstrong-halts-drouilard.html | Armstrong Halts Drouilard | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/406-claimants-out-as-ida-wood-heirs-surrogate-rules-she-was-a-walsh.html | 406 CLAIMANTS OUT AS IDA WOOD HEIRS; Surrogate Rules She. Was a Walsh, Using Mayfield Name as a Social Pretension | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/czech-trade-plan-stirs-up-protests-glass-chinaware-and-shoe-men.html | CZECH TRADE PLAN STIRS UP PROTESTS; Glass, Chinaware and Shoe Men Opposed to Proposal to Grant Concessions | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/to-buy-power-from-tva-unit-of-union-carbide-would-pay-750000.html | TO BUY POWER FROM TVA; Unit of Union Carbide Would Pay $750,000 Maximum Yearly | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/vast-arctic-area-flown-by-wilkins-he-and-crew-have-scanned-6500.html | VAST ARCTIC AREA FLOWN BY WILKINS; He and Crew Have Scanned 6,500 Miles of Ocean in Search for Russians | True | By Sir Hubert Wilkins | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/leonard-thomas-bankerdiplomat-former-secretary-of-the-u-s-embassy.html | LEONARD THOMAS, BANKER-DIPLOMAT; Former Secretary of the U. S. Embassy at Rome Dies in Newport, R. I. | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/girl-scouts-to-sail-for-homes-today-airplane-to-circle-over-liner.html | GIRL SCOUTS TO SAIL FOR HOMES TODAY; Airplane to Circle Over Liner Taking Visitors Back After Silver Jubilee Here | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/smoke-hazard-cut-by-new-fire-unit-homemade-at-mcelligotts-direction.html | SMOKE HAZARD CUT BY NEW FIRE UNIT; ' Home-Made' at McElligott's Direction, It Sucks Fumes From Burning Buildings | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/dean-diederichs-cornell-engineer-head-of-school-had-served-on.html | DEAN DIEDERICHS, CORNELL ENGINEER; Head of School Had Served on University's Faculty for Nearly 40 Years | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/steiners-streak-ended-by-polland-leader-in-chess-tourney-at-chicago.html | STEINER'S STREAK ENDED BY POLLAND; Leader in Chess Tourney at Chicago Held to Draw by New York Champion | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/pennsylvania-oil-reduced.html | Pennsylvania Oil Reduced | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/events-today.html | EVENTS TODAY | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/50-new-statutes-effective-today-laws-permitting-jury-service-by.html | 50 NEW STATUTES EFFECTIVE TODAY; Laws Permitting Jury Service by Women and Barring Hasty Marriages Among Them | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/army-plane-down-at-sea-lost-4-hours-amphibian-with-five-aboard.html | ARMY PLANE, DOWN AT SEA, LOST 4 HOURS; Amphibian With Five Aboard Towed to New London After Guiding Searchers by Radio | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mail-contract-canceled-pan-american-subsidiary-loses-mexican.html | MAIL CONTRACT CANCELED; Pan American Subsidiary Loses Mexican Air-Mail Business | True | Special Cable to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/public-views-gardens-homes-at-darien-visited-under-direction-of.html | PUBLIC VIEWS GARDENS; Homes at Darien Visited Under Direction of Church Group | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/dominion-grattan-columbus-victor-bowsers-pacer-takes-first-two-of.html | DOMINION GRATTAN COLUMBUS VICTOR; Bowser's Pacer Takes First Two of Three Heats in Grand Circuit Race | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/retail-failures-drop-increases-over-1938-are-reported-in-four-other.html | RETAIL FAILURES DROP; Increases Over 1938 Are Reported in Four Other Divisions | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/york-tigers-sets-homerun-record-clips-ruth-mark-with-nos-17-and-18.html | YORK, TIGERS, SETS HOME-RUN RECORD; Clips Ruth Mark With Nos. 17 and 18 in a Month in 12-3 Conquest of Senators | True | | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/perrin-walker-wins-for-u-s-track-squad-takes-100-as-team-ends-tour.html | PERRIN WALKER WINS FOR U. S. TRACK SQUAD; Takes 100 as Team Ends Tour of Finald--San Romani, Warmerdam Score | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/atwood-of-phils-recovering.html | Atwood of Phils Recovering | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/building-is-leased-by-paper-box-firm-5story-structure-at-113-west.html | BUILDING IS LEASED BY PAPER BOX FIRM; 5-Story Structure at 113 West 20th Street to Be Altered for New Tenant | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/a-f-of-l-rejoins-european-group-executive-board-accepts-woll-report.html | A. F. OF L. REJOINS EUROPEAN GROUP; Executive Board Accepts Woll Report on Re-entry Into the International Union | True | By Louis Stark | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/bombing-of-liner-a-tale-of-terror-passengers-on-the-president.html | BOMBING OF LINER A TALE OF TERROR; Passengers on the President Hoover in Panic as Planes Begin Their Attack | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mahoney-charges-copeland-is-aided-by-liberty-league-accuses-landon.html | MAHONEY CHARGES COPELAND IS AIDED BY LIBERTY LEAGUE; Accuses Landon Supporters of Uniting With Tammany in Attack on Roosevelt | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/issue-in-south-dakota.html | Issue in South Dakota | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/carry-on-olympic-drive-tokyo-officials-backing-games-despite.html | CARRY ON OLYMPIC DRIVE; Tokyo Officials Backing Games Despite Conflict With China | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/ramsay-c-hoguet-patent-authority-senior-member-of-law-firm-and.html | RAMSAY C. HOGUET, PATENT AUTHORITY; Senior Member of Law Firm and Electrical Engineer Is Dead at 57 | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/card-of-82-gives-mrs-annenberg-victory-by-three-strokes-at.html | Card of 82 Gives Mrs. Annenberg Victory by Three Strokes at Hempstead; COURSE MARK TIED BY MRS. ANNENBERG | True | By Maureen Orcutt | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/registrations-dropped-sec-announces-withdrawals-as-brokers-or.html | REGISTRATIONS DROPPED; SEC Announces Withdrawals as Brokers or Dealers | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/winifred-humphreys-wed.html | Winifred Humphreys Wed | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/labor-board-defies-court-voids-valid-a-f-l-pact-electrical-company.html | Labor Board Defies Court, Voids 'Valid' A. F. L. Pact; Electrical Company at Ambridge, Pa., Left in Quandary as It Notifies Workers to Join Union--NLRB Orders Poll | True | Special to THE NEW YORK TIMES. | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/railroad-income-rises-194-in-year-class-i-lines-show-a-net-from.html | RAILROAD INCOME RISES 19.4% IN YEAR; Class I Lines Show a Net From Operations in 7 Months of $357,899,351 | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/on-japans-home-front.html | ON JAPAN'S HOME FRONT | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/new-head-of-yale-sees-hope-of-peace-seymour-says-no-nation-wants.html | NEW HEAD OF YALE SEES HOPE OF PEACE; Seymour Says No Nation Wants War--Finds Clash of German and Italian Objectives | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/tientsin-curbs-aliens-japanese-order-americans-and-others-to-obey.html | TIENTSIN CURBS ALIENS; Japanese Order Americans and Others to Obey Army Rules | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/gov-murphy-in-hospital-just-tired-out-physician-says-of-michigan.html | GOV. MURPHY IN HOSPITAL; ' Just Tired Out,' Physician Says of Michigan Executive | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/nordmeer-back-in-azores-german-flying-boat-completes-round-trip-to.html | NORDMEER BACK IN AZORES; German Flying Boat Completes Round Trip to New York | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/stock-changes-planned-standard-steel-spring-will-have-meeting-on.html | STOCK CHANGES PLANNED; Standard Steel Spring Will Have Meeting on Sept. 8 | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/the-constitution-month.html | THE CONSTITUTION MONTH | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/topics-in-wall-street-new-alleghany-salvation.html | TOPICS IN WALL STREET; New Alleghany Salvation | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/berlin-prepares-to-protect-duce-italian-police-head-completes.html | BERLIN PREPARES TO PROTECT DUCE; Italian Police Head Completes Plans--Mussolini Expected to Quit Rome Sept. 23 or 24 | True | By Arnaldo Cortesi | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/suicide-on-bombed-ship-american-said-to-have-leapedi-into-sea.html | SUICIDE ON BOMBED SHIP; American Said to Have Leapedi Into Sea Before Attack Off China | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/five-groups-open-neutrality-driye-peace-societies-ask-program-of.html | FIVE GROUPS OPEN NEUTRALITY DRIYE; Peace Societies Ask Program of State Department if U. S. Ships Are Stopped | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/taxi-driver-strike-averted-by-truce-union-gets-one-week-in-which-e.html | TAXI DRIVER STRIKE AVERTED BY TRUCE; Union Gets One Week in Which E to Bring All Employes Into Its Organization | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/fair-building-cost-reduced-160000-management-lists-economies-on.html | FAIR BUILDING COST REDUCED $160,000; Management Lists Economies on Administration Structure Estimated at $900.000 | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/adamscushman.html | Adams--Cushman | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/urge-4-ad-outlay-on-retail-volume-association-attacks-causes-of.html | URGE 4% AD OUTLAY ON RETAIL VOLUME; Association Attacks Causes of Waste Leading to the High Costs of Stores | True | | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mrs-cullen-bride-of-an-architect-daughter-of-mrs-louis-weber.html | MRS. CULLEN BRIDE OF AN ARCHITECT; Daughter of Mrs. Louis Weber Married to J. H. Freedlander, Long a Leader in Fine Arts | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/britain-bars-plan-of-reich-to-send-cultural-envoys-backs-every-word.html | BRITAIN BARS PLAN OF REICH TO SEND 'CULTURAL' ENVOYS; Backs 'Every Word' of Editorial in London Times Opposing Accepting of Attaches | True | Wireless to THE NEW YORK TIMES . | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/dog-falls-6-floors-in-shaft-and-lives-chow-tumbles-from-roof-of.html | DOG FALLS 6 FLOORS IN SHAFT AND LIVES; Chow Tumbles From Roof of Apartment -- In Hospital With Fractured Vertebrae | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/200000-paid-to-rfc-court-approves-settlement-by-a-central-republic.html | $200,000 PAID TO RFC; Court Approves Settlement by a Central Republic Trust Group | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/copeland-to-shun-independent-race-expects-to-drop-out-if-he-loses.html | COPELAND TO SHUN INDEPENDENT RACE; Expects to Drop Out if He Loses in Both Primaries, but Holds That Unlikely | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/letters-to-the-times-mass-purchasing-power.html | Letters to The Times; Mass Purchasing Power | True | HARVEY PINNEY. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/gen-f-p-crozier-pacifist-is-dead-hero-of-several-wars-wrote-books.html | GEN. F. P. CROZIER, PACIFIST, IS DEAD; Hero of Several Wars Wrote Books in Which He Exposed Military Brutalities | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/debut-is-planned-at-southampton-marie-brady-murray-will-bow-at.html | DEBUT IS PLANNED AT SOUTHAMPTON; Marie Brady Murray Will Bow at Dinner Dance at Home of Parents Saturday | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/philatelists-pick-carter-glass-jr.html | Philatelists Pick Carter Glass Jr. | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mrs-edward-c-potter-widow-of-sculptor-was-daughter-of-general-james.html | MRS. EDWARD C. POTTER; Widow of Sculptor Was Daughter of General James A. Dumont | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/bronxs-hillbillies-hold-song-contest-4000-hear-mountain-tunesbarber.html | BRONX'S HILL-BILLIES HOLD SONG CONTEST; 4,000 Hear Mountain Tunes-- Barber Shop Quartets Also Compete With Ballads | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/new-rules-to-stop-commodity-rigging-wallace-extends-reporting.html | NEW RULES TO STOP COMMODITY 'RIGGING'; Wallace Extends Reporting Requirements Under the CEA to Include All Staples | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/policemen-testify-to-betting-on-dogs-members-of-nassau-force-say.html | POLICEMEN TESTIFY TO BETTING ON DOGS; Members of Nassau Force Say Track Officials, However, Denied Selling 'Bets' | True | Special to THE NEW YORK TIMES. | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/entente-nations-praise-hulls-plea-czechoslovakia-rumania-and.html | ENTENTE NATIONS PRAISE HULL'S PLEA; Czechoslovakia, Rumania and Yugoslavia Smooth Out Differences at Sinaia | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/irwin-wildeyed-meets-reporters-who-are-you-why-is-the-greeting-of.html | IRWIN, WILD-EYED, MEETS REPORTERS; ' Who Are You? Why?' Is the Greeting of Gedeon Slayer at Interview | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/news-of-the-stage-george-abbott-changes-his-mind-though-not-his.html | NEWS OF THE STAGE; George Abbott Changes His Mind, Though Not His Author--Cast of 'French Without Tears' | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/forty-niners-stage-seasons-final-play-group-presents-goodbye-again.html | FORTY NINERS STAGE SEASON'S FINAL PLAY; Group Presents 'Goodbye Again' Before Large Audience at Chase Barn Theatre | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/gaywolff.html | Gay--Wolff | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/cavanna-victor-in-ring-stops-horstman-in-fifth-round-of-coliseum.html | CAVANNA VICTOR IN RING; Stops Horstman in Fifth Round of Coliseum Feature | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/e-j-connell-exathlete-killed.html | E. J. Connell, Ex-Athlete, Killed | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/utility-merger-voted-two-units-to-be-absorbed-by-the-public-service.html | UTILITY MERGER VOTED; Two Units to Be Absorbed by the Public Service Electric | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/9c-loan-plan-fails-to-help-cotton-decline-of-14-to-21-points-leaves.html | 9C LOAN PLAN FAILS TO HELP COTTON; Decline of 14 to 21 Points Leaves List at Lowest Since October, 1933 | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/walter-k-robertson.html | WALTER K. ROBERTSON | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/plasterers-cause-tieup-refuse-to-work-on-2-new-schools-calling-for.html | PLASTERERS CAUSE TIE-UP; Refuse to Work on 2 New Schools Calling for Concrete Ceilings | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/standard-oil-group-lifts-cash-dividends-for-9-months-this-year-to.html | Standard Oil Group Lifts Cash Dividends For 9 Months This Year to $152,413,136 | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/van-zeeland-accused-of-taking-double-pay-calls-belgian-parliament.html | Van Zeeland Accused of Taking Double Pay; Calls Belgian Parliament to Fight Charge | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/dies-after-18-years-of-sleeping-sickness-ruth-m-gaudnier-38.html | DIES AFTER 18 YEARS OF SLEEPING SICKNESS; Ruth M. Gaudnier, 38, Succumbs After Valiant Fight-Given Up 10 Years Agoo | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/city-wide-automobile-injuries-by-hour.html | CITY WIDE AUTOMOBILE INJURIES BY HOUR | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/netherlanders-leave-shanghai.html | Netherlanders Leave Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/city-job-law-held-not-for-teachers-corporation-counsel-rules-the.html | CITY JOB LAW HELD NOT FOR TEACHERS; Corporation Counsel Rules the Local Residence Measure Is Inapplicable to Schools | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/templeton-tops-aurora-captures-sevenperiod-polo-game-at-piping-rock.html | TEMPLETON TOPS AURORA; Captures Seven-Period Polo Game at Piping Rock, 11-8 | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/const-antin-brunner-german-philosopher-adherent-of-spinozas-system.html | CONST ANTIN BRUNNER, GERMAN PHILOSOPHER; Adherent of Spinoza's System and Foe of Kant Dead at 75 in The Hague | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/august-dividends-up-total-389022270-sum-largest-since-april-and.html | AUGUST DIVIDENDS UP; TOTAL $389,022,270; Sum Largst Since April, and Best for the Month Since 1930--880 Concerns Act | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/fewer-bonds-paid-before-maturity-redemptions-in-august-were-the.html | FEWER BONDS PAID BEFORE MATURITY; Redemptions in August Were the Smallest for Any Month Since November, 1936 | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/lieut-ryan-ends-police-career.html | Lieut. Ryan Ends Police Career | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/reserverate-cut-explained-by-bank-excess-funds-of-institutions-here.html | RESERVE-RATE CUT EXPLAINED BY BANK; Excess Funds of Institutions Here in August Equaled Only 2% of Reserve Minimums | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/duces-words-irk-paris-compliments-to-franco-said-to-stir-foreign.html | DUCE'S WORDS IRK PARIS; Compliments to Franco Said to Stir Foreign Ministry's Ire | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/book-notes.html | BOOK NOTES | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/argue-on-grouse-season-sportsmens-clubs-are-against-changing.html | ARGUE ON GROUSE SEASON; Sportsmen's Clubs Are Against Changing Present Dates | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/the-civil-service.html | The Civil Service | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/extension-of-c-o-urged-upon-i-c-c-examiner-favors-application-for-c.html | EXTENSION OF C. & O. URGED UPON I. C. C.; Examiner Favors Application for Control of Nickel Plate and Erie Railroads | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/gilbertbubendey.html | Gilbert--Bubendey | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/roth-stops-collura-in-third.html | Roth Stops Collura in Third | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/police-department.html | Police Department | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/i-r-t-workers-share-885000-fund-today-company-will-start-refund-of.html | I. R. T. WORKERS SHARE $885,000 FUND TODAY; Company Will Start Refund of Pension Moneys as Result of New Agreement | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/ottawa-in-cricket-draw.html | Ottawa in Cricket Draw | True | | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/china-to-seize-metals-will-exercise-a-monopoly-in-export-of-all.html | CHINA TO SEIZE METALS; Will Exercise a Monopoly in Export of All Ores Except Tin | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/tallulah-bankhead-is-married-to-actor-stage-star-daughter-of.html | TALLULAH BANKHEAD IS MARRIED TO ACTOR; Stage Star, Daughter of Speaker of House, Wed in Alabama to John Emery | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/beebe-completes-bermuda-work.html | Beebe Completes Bermuda Work | True | Special Cable to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/news-of-the-screen-four-new-pictures-today-firefly-varsity-show.html | NEWS OF THE SCREEN; Four New Pictures Today, 'Firefly,' 'Varsity Show,' 'Double or Nothing' and 'Reported Missing' | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/sets-prices-on-cigars-maker-of-girard-and-henrietta-lines-signs.html | SETS PRICES ON CIGARS; Maker of Girard and Henrietta Lines Signs Fair Trade Contract | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/furriers-to-occupy-taxpayer.html | Furriers to Occupy Taxpayer | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/cognizance-for-the-bicycle.html | COGNIZANCE FOR THE BICYCLE | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/dinners-precede-show-at-newport-final-week-at-casino-offers-the.html | DINNERS PRECEDE SHOW AT NEWPORT; Final Week at Casino Offers 'The Dramatist,' Starring Alexander Kirkland | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/french-births-still-fall-deaths-exceed-them-by-19000-in-first-six.html | FRENCH BIRTHS STILL FALL; Deaths Exceed Them by 19,000 in First Six Months of the Year | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/quakers-gathering-in-world-conference-opening-session-will-be-held.html | QUAKERS GATHERING IN WORLD CONFERENCE; Opening Session Will Be Held at Swarthmore and Haverford Colleges Tonight | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/degenerate-artpopular-exhibit-at-munich-attracts-more-than-show.html | DEGENERATE ARTPOPULAR; Exhibit at Munich Attracts More Than Show Approved by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/flohr-tops-korndorfer-returns-a-70-in-second-playoff-for-junior.html | FLOHR TOPS KORNDORFER; Returns a 70 in Second Play-Off for Junior Golf Medal | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/guilty-in-securities-case-four-kopaldqulnn-defendants-convicted-by.html | GUILTY IN SECURITIES CASE; Four Kopald-Qulnn Defendants Convicted by Federal Jury | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/athletics-divide-pair-with-browns-take-nightcap-7-to-3-behind-smith.html | ATHLETICS DIVIDE PAIR WITH BROWNS; Take Nightcap, 7 to 3, Behind Smith After Bowing in Opener by 2 to 1 | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/buys-brooklyn-apartment.html | Buys Brooklyn Apartment | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/regrets-ship-raid-nankings-envoy-offers-reparation-in-attack-on.html | REGRETS SHIP RAID; Nanking's Envoy Offers Reparation in Attack on Dollar Liner | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/william-i-jacobs.html | WILLIAM I. JACOBS | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/peter-cameron.html | PETER CAMERON | True | | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/augusts-last-day-renews-torridity-temperature-in-city-rises-to.html | AUGUST'S LAST DAY RENEWS TORRIDITY; Temperature in City Rises to 90[degrees]--Fairly Hot Weather Forecast for Today | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/untermyer-scouts-copeland-charge-mares-nest-he-callstalkthat.html | UNTERMYER SCOUTS COPELAND CHARGE; ' Mare's Nest' He CallsTalkThat Transit Plan Meant Million to La Guardia Backers | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/business-world-loan-plan-puzzles-jobbers.html | Business World; Loan Plan Puzzles Jobbers | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/dukes-vicar-is-cited-warrant-issued-to-collect-taxes-from-the-rev-r.html | DUKE'S VICAR' IS CITED; Warrant Issued to Collect Taxes From the Rev. R. A. Jardine | True | Special Cable to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/old-westbury-and-aknusti-in-u-s-polo-opener-six-teams-in-draw-for.html | Old Westbury and Aknusti in U. S. Polo Opener; SIX TEAMS IN DRAW FOR NATIONAL POLO | True | By Robert F. Kelley | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/big-bluefin-tuna-caught.html | Big Blue-Fin Tuna Caught | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/sarausky-on-first-team-stars-in-back-field-for-giantscamerer-takes.html | SARAUSKY ON FIRST TEAM; Stars in Back Field for GiantsCamerer Takes Line Post | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/harry-moses-64-stage-producer-the-old-maid-winner-of-pulitzer-prize.html | HARRY MOSES, 64, STAGE PRODUCER; ' The Old Maid,' Winner of Pulitzer Prize, Was Among His Noted Offerings | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/banks-enforce-stricter-rules-on-loans-for-apartments-in-brooklyn.html | Banks Enforce Stricter Rules on Loans For Apartments in Brooklyn and Queens; Second-Hand Brick Outlawed | True | By Lee E. Cooper | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/dr-henry-johnston-new-jersey-pastor-once-methodist-superintendent.html | DR. HENRY JOHNSTON, NEW JERSEY, PASTOR; Once Methodist Superintendent of Paterson District and War Hero--Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/railway-merger-decreed-in-paris-state-to-control-new-company-for.html | RAILWAY MERGER DECREED IN PARIS; STATE TO CONTROL; New Company for Operation of 6 Lines Will Start Jan. 1 on Vast Reorganization | True | By P. J. Philip | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/reich-prosperity-financed-by-state-german-miracle-achieved-in.html | REICH 'PROSPERITY' FINANCED BY STATE; ' German Miracle,' Achieved in Defiance of Sound Economics, Rests on Armaments Boom | True | By Otto D. Tolischus | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/coffee-credit-approved-president-vargas-of-brazil-acts-on-35000000.html | COFFEE CREDIT APPROVED; President Vargas of Brazil Acts on $35,000,000 Item | True | Special Cable to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/free-wpa-theatre-program.html | Free WPA Theatre Program | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/70-bakeries-named-in-charges-by-f-t-c-flour-millers-and-trade.html | 70 BAKERIES NAMED IN CHARGES BY F. T. C.; Flour Millers and Trade Association Also Accused of Accepting Fees | True | Special to THE NEW YORK TIMES. | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/salzburg-plans-for-next-season-toscanini-to-direct-wagners.html | SALZBURG PLANS FOR NEXT SEASON; Toscanini to Direct Wagner's 'Tannhaeuser,' With Lotte Lehmann in Lead | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/curbs-are-tightened-on-ship-quarantine-new-instructions-warn.html | CURBS ARE TIGHTENED ON SHIP QUARANTINE; New Instructions Warn Captains and Physicians of Liners on Use of Radio Pratique | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/party-asks-japan-to-give-her-aims-seiyukai-holds-statement-of.html | PARTY ASKS JAPAN TO GIVE HER AIMS; Seiyukai Holds Statement of Objectives in China Needed to Assure the Nation | True | By Hugh Byas | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/seek-delay-on-cuban-regulation.html | Seek Delay on Cuban Regulation | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/horthy-goes-to-switzerland.html | Horthy Goes to Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/haas-scores-68-to-set-pace-for-amateurs-in-western-golf-tourney-at.html | Haas Scores 68 to Set Pace for Amateurs In Western Golf Tourney at Los Angeles; Leading Scores in Tournament | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/gerald-martin.html | GERALD MARTIN | True | Special Cable to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/urges-unification-of-all-railroads-chairman-of-i-c-c-declares.html | URGES UNIFICATION OF ALL RAILROADS; Chairman of I. C. C. Declares Security Owners Would Be in Better Position | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/joseph-conrad-reported-racing-squarerigged-ship-seen-from-british.html | JOSEPH CONRAD REPORTED; Racing Square-Rigged Ship Seen From British Airliner | True | Special Cable to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/dinners-precede-bar-harbor-fete-henry-h-ellison-3d-among-those.html | DINNERS PRECEDE BAR HARBOR FETE; Henry H. Ellison 3d Among Those Entertaining Before Cabaret at Club | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/nelson-captures-camp-perry-shoot-clearfield-pa-rifleman-is-first-in.html | NELSON CAPTURES CAMP PERRY SHOOT; Clearfield, Pa., Rifleman Is First in Field of 904 in Instructors' Match | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/perry-s-pray.html | PERRY S. PRAY | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/parties-planned-at-east-hampton-dr-and-mrs-dudley-roberts-to-give.html | PARTIES PLANNED AT EAST HAMPTON; Dr. and Mrs. Dudley Roberts to Give Dinner in Honor of F. Luis Moras on Friday | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/murray-st-house-sold-investor-gets-property-held-by-same-owner-for.html | MURRAY ST. HOUSE SOLD; Investor Gets Property Held by Same Owner for 29 Years | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/paralysis-delays-chicago-schools-worst-august-outbreak-in-the-citys.html | PARALYSIS DELAYS CHICAGO SCHOOLS; Worst August Outbreak in the City's History Puts Off Opening Indefinitely | True | Special to THE NEW YORK TIMES. | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/bees-subdue-reds-72-macfayden-hurls-8-hitless-innings-in-11th.html | BEES SUBDUE REDS, 7-2; MacFayden Hurls 8 Hitless Innings in 11th Victory | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/lady-walwyn-to-visit-mountains.html | Lady Walwyn to Visit Mountains | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/wood-field-and-stream-jersey-season-opens-today.html | Wood, Field and Stream; Jersey Season Opens Today | True | By Raymond R. Camp | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/veto-may-give-sign-on-special-session-if-sugar-bill-is-rejected.html | VETO MAY GIVE SIGN ON SPECIAL SESSION; If Sugar Bill Is Rejected, Congress Term Before Old Act Dies Is Likely | True | By Robert P. Post | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/insurance-men-warned-exemption-of-agents-from-job-fund-tax-is.html | INSURANCE MEN WARNED; Exemption of Agents From Job Fund Tax Is Questioned | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/livermorelafond.html | Livermore--LaFond | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/nazis-report-unity-of-germans-abroad-palestine-leader-tells-of.html | Nazis Report Unity of Germans Abroad; Palestine Leader Tells of Harmony There | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/thugs-get-2000-payroll-hold-up-58yearold-messenger-of-lord-taylor.html | THUGS GET $2,000 PAYROLL; Hold Up 58-Year-Old Messenger of Lord & Taylor Store | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/advertising-news-and-notes-plan-to-promote-resort.html | Advertising News and Notes; Plan to Promote Resort | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/myricks-net-team-wins-von-cramm-stars-in-victory-over-myerss-group.html | MYRICK'S NET TEAM WINS; Von Cramm Stars in Victory Over Myers's Group by 3 to 1 | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/richard-e-weber-brooklyn-republican-leader-was-head-of-medical-tea.html | RICHARD E. WEBER; Brooklyn Republican Leader Was Head of Medical Tea Company | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mayor-opposed-upstate-ziegler-says-republicans-fear-he-would-cut.html | MAYOR OPPOSED UP-STATE; Ziegler Says Republicans Fear He Would Cut Party Strength | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/homer-by-gehrig-stops-indians-73-blow-with-bases-full-climax-of.html | HOMER BY GEHRIG STOPS INDIANS, 7-3; Blow With Bases Full Climax of Aroused Yanks' Attack--Hadley Beats Harder | True | By John Drebinger | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mrs-john-j-daily-dies-at-100.html | Mrs. John J. Daily Dies at 100 | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/envoys-to-see-nazi-fete-all-except-soviet-diplomat-will-be-at.html | ENVOYS TO SEE NAZI FETE; All Except Soviet Diplomat Will Be at Nuremberg | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/sept-17-a-holiday-in-jersey.html | Sept. 17 a Holiday in Jersey | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/lightning-hits-bermuda-church.html | Lightning Hits Bermuda Church | True | Special Cable to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/no-rise-in-death-rate-despite-humid-week-figures-for-city-remained.html | NO RISE IN DEATH RATE DESPITE HUMID WEEK; Figures for City Remained at Normal Level--11 Cases of Diphtheria Reported | True | | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/large-magee-estate-sold-in-westchester-185acre-plot-in-north-castle.html | LARGE MAGEE ESTATE SOLD IN WESTCHESTER; 185-Acre Plot in North Castle and New Castle Purchased by Eldon Bisbee | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/walters-of-phils-beats-pirates-30-pitches-fivehit-ball-to-gain-14th.html | WALTERS OF PHILS BEATS PIRATES, 3-0; Pitches Five-Hit Ball to Gain 14th Victory of Season in 1 Hour 26 Minutes | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mary-mowry-spear-plans-navy-wedding-she-will-be-bride-in-annapolis.html | MARY MOWRY SPEAR PLANS NAVY WEDDING; She Will Be Bride in Annapolis Chapel on Sept. 11 of Lieut. Frederick S. Rooney | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/phillips-petroleum-to-sell-more-stock-directors-authorize-filing.html | PHILLIPS PETROLEUM TO SELL MORE STOCK; Directors Authorize Filing With the SEC of 444,905 Shares—Funds to Cut Debt | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mcelligott-promoting-57-bids-men-show-gratitude-for-3platoon-plan.html | McElligott, Promoting 57, Bids Men Show Gratitude for 3-Platoon Plan by Work | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/pope-receives-francos-envoy.html | Pope Receives Franco's Envoy | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/pena-knocks-out-felice-ridgewood-featherweight-unable-to-come-out.html | PENA KNOCKS OUT FELICE; Ridgewood Featherweight Unable to Come Out for Fifth Round | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/crane-launches-ad-campaign.html | Crane Launches Ad Campaign | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/queen-wilhelmina-is-57-soldiers-parade-in-the-hagueday-marked-in.html | QUEEN WILHELMINA IS 57; Soldiers Parade in The HagueDay Marked in Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/holds-rail-rates-unjustly-low.html | Holds Rail Rates 'Unjustly Low' | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/packers-to-play-tonight-pro-champions-to-face-allstars-before-85000.html | PACKERS TO PLAY TONIGHT; Pro Champions to Face All-Stars Before 85,000 in Chicago | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/to-handle-steel-loan-kuhn-loeb-co-e-b-smith-co-head-youngstown.html | TO HANDLE STEEL LOAN; Kuhn, Loeb & Co., E. B. Smith & Co. Head Youngstown Sheet Group | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/ranger-drifts-to-easy-triumph-in-12mile-race-off-marblehead.html | Ranger Drifts to Easy Triumph In 12-Mile Race Off Marblehead; Vanderbilt and Olin Stephens Nurse America's Cup Defender Along in Light Air to Defeat Endeavour II by 12:57-- Yankee Third, Rainbow Fourth, Endeavour Fifth | True | By James Robbins | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mrs-w-c-heinkel.html | MRS. W. C. HEINKEL | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/marriages.html | Marriages | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/occupy-pwa-apartments-27-families-move-into-their-new-homes-in.html | OCCUPY PWA APARTMENTS; 27 Families Move Into Their New Homes in Harlem | True | | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/sixmeter-contest-is-postponed-again-lack-of-wind-on-sound-keeps.html | SIX-METER CONTEST IS POSTPONED AGAIN; Lack of Wind on Sound Keeps Yachts in Gold Cup Series Idle for Second Day | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/strike-maroons-1400-in-2-hotels-a-f-of-l-service-forces-in.html | STRIKE MAROONS 1,400 IN 2 HOTELS; A. F. of L. Service Forces in Pittsburgh Quit After Supposed Settlement | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/attorney-denies-gifts-takes-stand-in-queens-bar-hearing-on.html | ATTORNEY DENIES 'GIFTS'; Takes Stand in Queens Bar Hearing on Negligence Cases | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/ruth-estelle-guernsey.html | RUTH ESTELLE GUERNSEY | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/abitibi-plan-favored.html | Abitibi Plan Favored | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/wpa-executive-resigns-merlin-of-theatre-project-will-return-to.html | WPA EXECUTIVE RESIGNS; Merlin of Theatre Project Will Return to Commercial Stage | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/chinese-confident-their-morale-stiffened-by-pact-with-russiafar.html | CHINESE CONFIDENT; Their Morale Stiffened by Pact With Russia--Far Outnumber Foe | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/books-published-today.html | Books Published Today | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/drive-apartment-sold-at-auction-15story-building-at-84th-street.html | DRIVE APARTMENT SOLD AT AUCTION; 15-Story Building at 84th Street Bought In by Life Insurance Company | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/5-killed-21-hurt-in-a-bus-wreck-crowded-machine-bound-east-from.html | 5 KILLED, 21 HURT IN A BUS WRECK; Crowded Machine, Bound East From Chicago, Crashes With Heavy Sedan in Indiana | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/new-hawaiian-pineapple-stock.html | New Hawaiian Pineapple Stock | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/insist-on-preshrunk-fabrics.html | Insist on Pre-Shrunk Fabrics | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/eleanore-eccles-to-be-wed-today.html | Eleanore Eccles to Be Wed Today | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/white-sox-victors-with-2-in-ninth-76-kennedy-tops-red-sox-in-his.html | WHITE SOX VICTORS WITH 2 IN NINTH, 7-6; Kennedy Tops Red Sox in His 11th Triumph as Chicago Keeps Third Place | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/masoncolby.html | Mason--Colby | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/whedbeeconstable.html | Whedbee--Constable | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/earnings-stated-by-corporations-continental-can-in-twelve-months.html | EARNINGS STATED BY CORPORATIONS; Continental Can in Twelve Months Makes $13,761,779, Equal to $3.25 a Share | True | | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/troth-announced-of-alice-c-sinclair-alumna-of-academy-at-concord.html | TROTH ANNOUNCED OF ALICE C. SINCLAIR; Alumna of Academy at Concord, Mass., Will Be Married to Peter Aston Schwartz | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/marines-cancel-schedule.html | Marines Cancel Schedule | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/marjorie-a-vail-married-old-greenwich-church-scene-of-bridal-to-w-f.html | MARJORIE A. VAIL MARRIED; Old Greenwich Church Scene of Bridal to W. F. Timmins | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/newark-stars-win-in-title-tourney-dox-mucci-hildith-carr-and-fedor.html | NEWARK STARS WIN IN TITLE TOURNEY; Dox, Mucci, Hildith, Carr and Fedor Advance in Jersey Public Links Play | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/homan-runs-mens-store-former-knox-manager-heads-new-weber.html | HOMAN RUNS MEN'S STORE; Former Knox Manager Heads New Weber & Heilbroner Unit | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/president-visits-fair-horse-show-arrives-at-exhibition-just-as.html | PRESIDENT VISITS FAIR HORSE SHOW; Arrives at Exhibition Just as Franklin D. Scores in Event for Ponies | True | By Henry R. Ilsley | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/film-heads-reject-role-of-educators-spokesmen-at-human-relations.html | FILM HEADS REJECT ROLE OF EDUCATORS; Spokesmen at Human Relations institute Say They Will Stick to Entertainment | True | By Hugh O'Connor | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/sperry-annexes-two-skeet-titles-michigan-gunner-takes-u-s-small.html | SPERRY ANNEXES TWO SKEET TITLES; Michigan Gunner Takes U. S. Small Gauge and Sub-Small Gauge' Tests at Detroit | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/to-push-dressreturns-drive.html | To Push Dress-Returns Drive | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mexican-envoy-lands-de-negri-here-from-his-post-in-spain-sees-peril.html | MEXICAN ENVOY LANDS; De Negri, Here From His Post in Spain, Sees Peril in Conflict | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/japan-spreading-war-to-the-south-2-attempts-to-bomb-canton.html | JAPAN SPREADING WAR TO THE SOUTH; 2 Attempts to Bomb Canton Fail--Swatow in Panic as Planes Fly Over Port | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/fisher-enters-cup-race-names-miss-cincinnati-jr-for-speed-boat.html | FISHER ENTERS CUP RACE; Names Miss Cincinnati Jr. for Speed Boat Classic | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/common-carriers-held-not-insurers-cannot-underwrite-safety-of.html | COMMON CARRIERS HELD NOT INSURERS; Cannot Underwrite Safety of Riders, Greyhound Lawyer Tells Insurance Counsel | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/the-warfare-in-china.html | The Warfare in China | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/slaters-yacht-home-first.html | Slater's Yacht Home First | True | Special to THE NEW YORK TIMES. | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/777245-offered-for-15-cargo-ships-maritime-commission-gets-bids-on.html | $777,245 OFFERED FOR 15 CARGO SHIPS; Maritime Commission Gets Bids on 125,754 Tons of Obsolete Wartime Vessels | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/the-latest-trade-pact.html | THE LATEST TRADE PACT | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/printer-quits-after-54-years.html | Printer Quits After 54 Years | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/books-of-the-times-silver-and-sapphires.html | BOOKS OF THE TIMES; Silver and Sapphires | True | By Ralph Thompson | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/divorces-mrs-everett-new-york-writer-gets-decree-in-reno-from-clay.html | DIVORCES MRS. EVERETT; New York Writer Gets Decree in Reno From Clay Descendant | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/kresge-plan-extended.html | Kresge Plan Extended | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/air-reduction-gets-2-cocacola-units-carbon-dioxide-subsidiaries.html | AIR REDUCTION GETS 2 COCA-COLA UNITS; Carbon Dioxide Subsidiaries Operating in South to Be Paid For in Stock | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/dr-frederick-rice.html | DR. FREDERICK RICE | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/swiss-tobacco-duty-cut.html | Swiss Tobacco Duty Cut | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/buying-near-radio-city-new-building-may-go-up-in-48th-street-block.html | BUYING NEAR RADIO CITY; New Building May Go Up in 48th Street Block | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mayor-asks-v-f-w-to-aid-peace-plan-project-of-soldiers-antiwar.html | MAYOR ASKS V. F. W. TO AID PEACE PLAN; Project of Soldiers Anti-War Building at Fair Put to Veterans by La Guardia | True | By Charles McLean | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/august-finanging-lowest-in-months-thirty-bond-issues-totaled.html | AUGUST FINANGING LOWEST IN MONTHS; Thirty Bond Issues Totaled $68,387,000, Fourteen Stock Flotations $12,665,000 | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/stock-dividend-and-sale-planned-by-deere-co.html | Stock Dividend and Sale Planned by Deere & Co. | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/james-r-laird.html | JAMES R. LAIRD | True | Specail to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/votes-to-continue-garment-program-cloak-council-will-establish.html | VOTES TO CONTINUE GARMENT PROGRAM; Cloak Council Will Establish Permanent Machinery Now for Stabilization Work | True | | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/fourth-race-in-row-captured-by-cant-wait-at-aqueduct-cant-wait.html | Fourth Race in Row Captured by Can't Wait at Aqueduct; CAN'T WAIT TAKES THE PHAROS PURSE | True | By Fred van Ness | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/daily-oil-output-continues-to-rise-new-high-level-reached-in-fifth.html | DAILY OIL OUTPUT CONTINUES TO RISE; New High Level Reached in Fifth Straight Week3,731,450 Barrels | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/gladys-m-freeman-hostess-at-dinner-party-given-in-honor-of-muriel.html | GLADYS M. FREEMAN HOSTESS AT DINNER; Party Given in Honor of Muriel Gordon and Her Fiance, Bard Pendleton Rogers | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/3-faiths-prepare-for-loyalty-days-return-to-religion-will-be-theme.html | 3 FAITHS PREPARE FOR LOYALTY DAYS; Return to Religion Will Be Theme of National Program Opening Sept. 18 | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/katz-knocks-out-la-rosa.html | Katz Knocks Out La Rosa | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/wants-law-aimed-at-campaign-booki-hamilton-calls-on-farley-to.html | WANTS LAW AIMED AT CAMPAIGN BOOKi; Hamilton Calls on Farley to Support an Amendment to Corrupt Practices Act | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/industrial-sales-quit-by-alcohol-concerns-2-companies-will.html | INDUSTRIAL SALES QUIT BY ALCOHOL CONCERNS; 2 Companies Will Concentrate on Beverage Spirits--Deal With Commercial Solvents | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mrs-e-n-w-huntington.html | MRS. E. N. W. HUNTINGTON | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/fire-record.html | Fire Record | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/inland-fishing-banned-in-maine.html | Inland Fishing Banned in Maine | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/victims-of-propaganda.html | VICTIMS OF PROPAGANDA? | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/pritchard-captures-toronto-swim-again-buffalo-star-wins-2500-in.html | PRITCHARD CAPTURES TORONTO SWIM AGAIN; Buffalo Star Wins $2,500 in Ten-Mile Race--Nolan 350 Yards Back--Gambi Third | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/cardinals-pound-castleman-to-win-medwick-gets-homer-and-two-doubles.html | CARDINALS POUND CASTLEMAN TO WIN; Medwick Gets Homer and Two Doubles in 8-1 Victory, Ending Giant Streak | True | By Arthur J. Daley | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/fashion-alliance-with-france-urged-here-by-lucien-lelong-noted.html | Fashion Alliance With France Urged Here by Lucien Lelong; Noted Parisian Couturier and Perfumer Also Stresses International Accord--Praises Athletic American Girl As Model for New Designs | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/alois-podrasnik.html | ALOIS PODRASNIK | True | Special to THE NEW YORK TIMES. | C1B 348759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/brooklyn-girl-14-city-jacks-winner-shirley-levine-representing-new.html | BROOKLYN GIRL, 14, CITY JACKS WINNER; Shirley Levine, Representing New Lots Playground, Also Won in 1935 and 1936 | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/mrs-fabyanbudge-take-national-title-beat-mme-henrotinpetra-62-810.html | Mrs. Fabyan-Budge Take National Title; Beat Mme. Henrotin-Petra, 6-2, 8-10, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/sales-in-new-jersey-dwellings-and-stores-in-west-new-york-and.html | SALES IN NEW JERSEY; Dwellings and Stores in West New York and Bayonne in Deals | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/german-flier-is-killed-karl-schwabe-crashes-in-balticflew-across.html | GERMAN FLIER IS KILLED; Karl Schwabe Crashes in BalticFlew Across Africa Thrice | True | Wireless to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/deaths.html | Deaths | True | | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/higher-price-clothing-sharply-ahead-in-july.html | Higher Price Clothing Sharply Ahead in July | True | Special to THE NEW YORK TIMES. | C1B 348759 |
| 1937-09-01 | 1937-09-01 | https://www.nytimes.com/1937/09/01/archives/suit-on-vote-tally-loses-court-refuses-to-order-a-civil-service.html | SUIT ON VOTE TALLY LOSES; Court Refuses to Order a Civil Service Test for Clerks | True | | C1B 348759 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/fire-chief-names-293-probationers-25-policemen-included-in-group.html | FIRE CHIEF NAMES 293 PROBATIONERS; 25 Policemen Included in Group Starting 90 Days of Training Before Joining Force | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/giants-win-and-regain-league-lead-manager-terry-retained-at-big.html | Giants Win and Regain League Lead; Manager Terry Retained at Big Increase; OTT'S 29TH HELPS SUBDUE CARDS, 7-3 | True | By James P. Dawson | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/miss-eccles-married-daughter-of-federal-reserve-governor-wed-to-h-j.html | MISS ECCLES MARRIED; Daughter of Federal Reserve Governor Wed to H. J. Steele | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/industrial-gain-fair-in-august-city-bank-review-forecasts-fall.html | INDUSTRIAL GAIN 'FAIR' IN AUGUST; City Bank Review Forecasts Fall Trade in Good Volume but no Boom Psychology | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/miss-guilfoil-gains-in-masondixon-golf-routs-mrs-wessels-9-and-7-at.html | MISS GUILFOIL GAINS IN MASON-DIXON GOLF; Routs Mrs. Wessels, 9 and 7, at White Sulphur Springs--Miss Traung Scores | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/andree-balloon-messsage-of-1897-found-in-north.html | Andree Balloon Messsage Of 1897 Found in North | True | Special Cable to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/genuine-arms-cut-is-invited-by-hull-we-stand-ready-to-join-in-any.html | GENUINE ARMS CUT IS INVITED BY HULL; We Stand Ready to Join in Any Real Effort, Says Secretary | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/new-foodstuffs-chief-named.html | New Foodstuffs Chief Named | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/fergusonmcneil.html | Ferguson-McNeil | True | Special to THE NEW YORK TIMES. | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/crossing-projects-pledged-on-tour-city-officials-with-walker.html | CROSSING PROJECTS PLEDGED ON TOUR; City Officials With Walker Inspect 20 Danger Spots Along Atlantic Ave. | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/army-buys-air-motors-orders-458-for-new-planes-at-a-cost-of.html | ARMY BUYS AIR MOTORS; Orders 458 for New Planes at a Cost of $4,153,938.06 | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/bronx-apartments-are-sold-by-banks-tenement-at-11-29-morris-ave.html | BRONX APARTMENTS ARE SOLD BY BANKS; Tenement at 1,1 29 Morris Ave. Among Parcels Passing to New Ownership | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/brooklyn-eleven-wins-280.html | Brooklyn Eleven Wins, 28-0 | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/negro-conference-opens-educators-meet-at-chapel-hill-n-c-to-study-c.html | NEGRO CONFERENCE OPENS; Educators Meet at Chapel Hill, N. C., to Study Cultural Problems | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/dorothy-wanzer-engaged-garden-city-girl-betrothed-to-t-russell.html | DOROTHY WANZER ENGAGED; Garden City Girl Betrothed to T. Russell McKay | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/socialist-leader-seized-netherlands-accuses-adler-of-enterina-with.html | SOCIALIST LEADER SEIZED; Netherlands Accuses Adler of Enterina With False Passport | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/72hour-marriage-license-law-in-effect-permits-at-municipal-building.html | 72-Hour Marriage License Law in Effect; Permits at Municipal Building Increase | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/pomonok-golf-scores.html | Pomonok Golf Scores | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/84560-see-college-allstars-down-packers-on-chicago-gridiron.html | 84,560 See College All-Stars Down Packers on Chicago Gridiron; ALL-STARS WIN, 6-0, ON A PASS BY BAUGH | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/guild-here-backs-c-i-o-referendum-overwhelmingly-favors-action-of.html | GUILD HERE BACKS C. I. O.; Referendum Overwhelmingly Favors Action of National News Body | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/nebulae-at-planetarium-distant-galaxies-to-be-featured-on.html | NEBULAE AT PLANETARIUM; Distant Galaxies to Be Featured on Artificial Sky | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/advertising-news-and-notes-new-laxative-campaign.html | Advertising News and Notes; New Laxative Campaign | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/says-farley-policy-hampers-airlines-mcarran-calls-ban-on-through.html | SAYS FARLEY POLICY HAMPERS AIRLINES; M'Carran Calls Ban on Through Sleeper Service Coast to Coast a New Instance | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/son-for-pendleton-marshalls.html | Son for Pendleton Marshalls | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/buying-holds-lead-in-odd-lots.html | Buying Holds Lead in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/dr-john-laidlaw-buel.html | DR. JOHN LAIDLAW BUEL | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/manchukuoan-rising-reported-in-london-many-japanese-officers-said.html | MANCHUKUOAN RISING REPORTED IN LONDON; Many Japanese Officers Said to Have Been Killed - One Regiment Seen Deserting | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/topics-in-wall-street-light-markets.html | TOPICS IN WALL STREET; Light Markets | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/financial-markets-stocks-weaken-in-increased-trading-leading-issues.html | FINANCIAL MARKETS; Stocks Weaken in Increased Trading; Leading Issues Off 1 to 5 Points-Bonds Mixed-Cotton Lower | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/white-house-phone-chief-sails.html | White House Phone Chief Sails | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/roosevelt-signs-sugar-quota-bill-assails-monopoly-big-ships-wrecked.html | ROOSEVELT SIGNS SUGAR QUOTA BILL; ASSAILS 'MONOPOLY'; Big Ships Wrecked in Harbor--Fifty Chinese Known Dead in Devastated Buildings | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/niemoeller-still-in-berlin-jail.html | Niemoeller Still in Berlin Jail | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/blanshard-assails-political-decoys-sullivanlyons-bills-would-not.html | BLANSHARD ASSAILS 'POLITICAL DECOYS'; Sullivan-Lyons Bills Would Not End Spoils System in County Offices. He Says | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/miss-rockefeller-wed-in-baltimore-daughter-of-late-financier-percy.html | MISS ROCKEFELLER WED IN BALTIMORE; Daughter of Late Financier, Percy A. Rockefeller, Bride of Dudley Underhill | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/greentree-downs-old-westbury-138-climaxes-uphill-climb-with.html | GREENTREE DOWNS OLD WESTBURY, 13-8; Climaxes Uphill Climb With Four-Goal Attack in Fifth Period of Test Polo | True | By Robert F. Kelley | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/carbon-monoxide-in-industry.html | Carbon Monoxide in Industry | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/treasury-is-hopeful-deficit-will-be-cut-officials-believe-the.html | TREASURY IS HOPEFUL DEFICIT WILL BE CUT; Officials Believe the President's Estimate Was Too High and Give Their Reasons | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/jersey-city-loses-twice-bows-to-baltimore-135-and-43lohrman-wins-no.html | JERSEY CITY LOSES TWICE; Bows to Baltimore, 13-5 and 4-3--Lohrman Wins No. 19 | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/fire-department.html | Fire Department | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/mme-chiang-aids-air-defense-plans-advises-war-council-of-leaders-as.html | MME. CHIANG AIDS AIR DEFENSE PLANS; Advises War Council of Leaders as Secretary General of Aeronautical Committee | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/fear-states-move-to-widen-tax-hole-federal-experts-think-40-may.html | FEAR STATES' MOVE TO WIDEN TAX HOLE; Federal Experts Think 40 May Emulate 8 Allowing 'Community Property' | True | By Turner Catledge | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/robert-davidsons-have-son.html | Robert Davidsons Have Son | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/wallace-ends-ra-sets-up-new-unit-farm-security-administration-takes.html | WALLACE ENDS RA; SETS UP NEW UNIT; Farm Security Administration Takes Over Resettlement Work, With Same Heads | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/time-to-see-dionnes-reduced.html | Time to See Dionnes Reduced | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/new-details-feature-apparel-from-paris-no-radical-changes-in.html | NEW DETAILS FEATURE APPAREL FROM PARIS; No Radical Changes in Silhouette Shown in the Collections Just Shipped Here | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/french-railway-plan.html | FRENCH RAILWAY PLAN | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/lets-roads-pledge-bonds-i-c-c-permits-steps-by-jersey-central-and.html | LETS ROADS PLEDGE BONDS; I. C. C. Permits Steps by Jersey Central and Lehigh Valley | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/pistol-record-set-by-detroit-police-team-finishes-with-1400-out-of.html | PISTOL RECORD SET BY DETROIT POLICE; Team Finishes With 1,400 Out of 1,500 in Taking Match Honors at Camp Perry | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/aragon-war-tide-turned-say-rebels-say-they-have-recouped-all-losses.html | ARAGON WAR TIDE TURNED, SAY REBELS; Say They Have Recouped All Losses Except at BelchiteAssertions Disputed | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/sec-eases-four-rules-under-utility-law-consent-waived-in-minor.html | SEC EASES FOUR RULES UNDER UTILITY LAW; Consent Waived in Minor Stock Transfers in Reorganizing Concerns in Same State | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/sylvia-crandall-married-larchmont-n-y-girl-becomes-the-bride-of.html | SYLVIA CRANDALL MARRIED; Larchmont, N. Y., Girl Becomes the Bride of John L. Dudley 3d | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/dance-tomorrow-planned-at-shore-walter-hovings-will-be-hosts-at.html | DANCE TOMORROW PLANNED AT SHORE; Walter Hovings Will Be Hosts at Southampton for 'The Longshoremen's Ball' | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/dividends-voted-by-corporations-american-rolling-mill-to-pay-first.html | DIVIDENDS VOTED BY CORPORATIONS; American Rolling Mill to Pay First Amount on New 4 1/2 % Preferred Stock | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/major-w-h-stevens.html | MAJOR W. H. STEVENS | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/power-production-drop-less-than-seasonal-three-districts-improved.html | Power Production Drop Less Than Seasonal; Three Districts Improved Previous Gains | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/duke-and-duchess-to-visit-newport-the-roxburghes-will-be-the-guests.html | DUKE AND DUCHESS TO VISIT NEWPORT; The Roxburghes Will Be the Guests There of Mr. and Mrs. Robert Goelet | True | Special to THE NEW YORK TIMES. | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/cotton-nears-9c-in-heavy-selling-the-december-hits-904c-a-pound-as.html | COTTON NEARS 9C IN HEAVY SELLING; The December Hits 9.04c a Pound as the List Sinks 7 to 9 Points to New Lows | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/mrs-hill-gets-an-ace-veteran-also-cards-eagle-for-66-record-in.html | MRS. HILL GETS AN ACE; Veteran Also Cards Eagle for 66, Record in Missouri Golf | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/60-police-to-get-promotions-soon-valentine-lists-170-officers.html | 60 POLICE TO GET PROMOTIONS SOON; Valentine Lists 170 Officers Eligible for Advancement at Ceremony Sept. 11 | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/title-in-husbaandndwife-golf-tournament-is-captured-by-torgerson.html | Title in Husbaand-nd-Wife Golf Tournament Is Captured by Torgerson Team; TORGERSONS SCORE A 74 AT POMONOK | True | By Maureen Orcutt | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/rail-bonds-sink-to-new-low-prices-decline-is-general-in-the-carrier.html | RAIL BONDS SINK TO NEW LOW PRICES; Decline Is General in the Carrier Group as Whole Market Meets Selling | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/threats-to-peace-scored-by-quakers-propaganda-for-militarism-in.html | THREATS TO PEACE SCORED BY QUAKERS; 'Propaganda for Militarism' in Schools and Movies Alleged in Report | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/hungary-objects-to-nazi-activities-premier-tells-the-reich-envoy.html | HUNGARY OBJECTS TO NAZI ACTIVITIES; Premier Tells the Reich Envoy That Propaganda Will Not Be Tolerated Any Longer | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/conditedel.html | Condit-Edel | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/copeland-trains-guns-on-mahoney-mahoney-makes-reply.html | COPELAND TRAINS GUNS ON MAHONEY; Mahoney Makes Reply | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/boy-students-judge-girls-campus-styles-opinion-divided-on-evening.html | BOY STUDENTS JUDGE GIRLS CAMPUS STYLES; Opinion Divided on Evening Frocks and Sports Dresses at Store's Fashion Show | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/canadian-wheat-stocks-commodity-in-store-shows-an-increase-in-week.html | CANADIAN WHEAT STOCKS; Commodity in Store Shows an Increase in Week | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/dr-g-h-simmons-editor-dies-at-85-general-manager-emeritus-of.html | DR. G. H. SIMMONS, EDITOR, DIES AT 85; General Manager Emeritus of Journal of the American Medical Association | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/instinctive-acts-held-darwin-proof-prophetic-behavior-of-lower.html | INSTINCTIVE ACTS HELD DARWIN PROOF; 'Prophetic' Behavior of Lower Organisms Cited by Sir Edward Poulton as Evidence | True | By William L. Laurence | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/court-dismisses-dog-race-charges-hawkins-holds-state-law-on.html | COURT DISMISSES DOG RACE CHARGES; Hawkins Holds State Law on Gambling Obscure as He Clears Nassau Men | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/maurice-coster-82-exindustrialist-served-as-vice-president-of-the.html | MAURICE COSTER, 82, EX-INDUSTRIALIST; Served as Vice President of the Westinghouse International Co.-Dies in Quebec | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/angus-d-mlean-argued-gold-test-made-government-defense-as-assistant.html | ANGUS D. M'LEAN; ARGUED GOLD TEST; Made Government Defense as Assistant Solicitor General Before Supreme Court | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/java-sugar-exports-rise.html | Java Sugar Exports Rise | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/widened-parkway-to-speed-traffic-henry-hudson-thoroughfare-to-be.html | WIDENED PARKWAY TO SPEED TRAFFIC; Henry Hudson Thoroughfare to Be Enlarged North of Span to Bar Bottle-Neck | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/red-sox-win-with-grove-halt-white-sox-20-in-sixinning-game-ended-by.html | RED SOX WIN WITH GROVE; Halt White Sox, 2-0, in Six-Inning Game Ended by Rain | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/infantile-paralysis-hits-reich.html | Infantile Paralysis Hits Reich | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/purchasing-active-in-harlem-realty-syndicate-of-operators-buys.html | PURCHASING ACTIVE IN HARLEM REALTY; Syndicate of Operators Buys Amsterdam Ave. Walk-Up From Savings Bank | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/young-get-chance-to-try-for-trout-westfield-sets-aside-lake-for.html | YOUNG GET CHANCE TO TRY FOR TROUT; Westfield Sets Aside Lake for Children as Fall Season Opens in Jersey | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/reuben-fine-master-at-chess-marries-new-york-player-weds-emma.html | REUBEN FINE, MASTER AT CHESS, MARRIES; New York Player Weds Emma Keesing in Amsterdam-Won Many Honors Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By George J. Kearns | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/good-buying-seen-in-wheat-on-dips-list-ends-even-to-58c-off-as.html | GOOD BUYING SEEN IN WHEAT ON DIPS; List Ends Even to 5/8c Off as Short Selling Is Restricted on War Rumors | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/scots-too-irish-at-soccer.html | Scots Too Irish at Soccer | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/fish-leather-interests-germany.html | Fish Leather Interests Germany | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/bees-top-reds-41-after-losing-51-fette-scores-16th-pitching-victory.html | BEES TOP REDS, 4-1, AFTER LOSING, 5-1; Fette Scores 16th Pitching Victory in Second, Aiding Cause With Two-Run Hit | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/oppose-jewish-worship-plan.html | Oppose Jewish Worship Plan | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/a-f-of-l-sea-drive-explained-by-ryan-leader-of-longshoremen-says-he.html | A. F. OF L. SEA DRIVE EXPLAINED BY RYAN; Leader of Longshoremen Says He Is 'in Maritime Picture' Only to Aid Reorganization | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/giants-sign-terry-for-5-years-at-reported-salary-of-40000-manager.html | Giants Sign Terry for 5 Years At Reported Salary of $40,000; Manager Becomes Highest-Paid Man in Baseball as Control of Farm System Is Added to Duties-2 Flags Won by Him | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/reserve-loans-increased-member-banks-show-large-rise-between-march.html | RESERVE LOANS INCREASED; Member Banks Show Large Rise Between March 31 and June 30 | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/test-case-focuses-labor-board-issue-decision-against-court-ruling.html | TEST CASE FOCUSES LABOR BOARD ISSUE; Decision Against Court Ruling in Electrical Workers' Case Speeds Plans for Suit | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/decline-in-average-of-prices-in-august-sept-1-index-number-lowest.html | DECLINE IN AVERAGE OF PRICES IN AUGUST; Sept. 1 Index Number Lowest Since Nov. 1, 1936--Down 6 3/34 % IN 1937 | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/kelly-gains-title-in-20gauge-event-tops-horton-and-schweinler-in.html | KELLY GAINS TITLE IN 20-GAUGE EVENT; Tops Horton and Schweinler in Shoot-Off to 'Capture National Skeet Honors | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/rosenwalds-daughter-divorced.html | Rosenwald's Daughter Divorced | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/pittsburgh-hotels-sign-agree-to-service-union-contract-and-patrons.html | PITTSBURGH HOTELS SIGN; Agree to Service Union Contract and Patrons' Troubles End | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/new-hearn-store-will-open-today-15000-visit-newark-building-at.html | NEW HEARN STORE WILL OPEN TODAY; 15,000 Visit Newark Building at Festive Preview at Which Mayor Ellenstein Speaks | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/two-newport-houses-leased.html | Two Newport Houses Leased | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/pro-dodgers-play-tonight.html | Pro Dodgers Play Tonight | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/judge-rules-pay-checks-deceptive-in-hollywood.html | Judge Rules Pay Checks Deceptive in Hollywood | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/caravan-theatre-bill-tonight.html | Caravan Theatre Bill Tonight | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/playwright-leases-offices-in-midtown-moss-hart-listed-among-new.html | PLAYWRIGHT LEASES OFFICES IN MIDTOWN; Moss Hart Listed Among New Tenants in Brokers' Reports of Business Rentals | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/japanese-driving-down-from-kalgan-claim-control-of-railroad-all-the.html | JAPANESE DRIVING DOWN FROM KALGAN; Claim Control of Railroad All the Way From Peiping After Heavy Fighting | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/bond-offerings-by-municipalities-hawaii-to-open-bids-sept-14-for.html | BOND OFFERINGS BY MUNICIPALITIES; Hawaii to Open Bids Sept. 14 for Two Issues of a Total Value of $4,500,000 | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/the-screen-the-firefly-at-the-astorvarsity-show-at-the-stranddouble.html | THE SCREEN; ' The Firefly' at the Astor-'Varsity Show' at the Strand-'Double or Nothing' at the Paramount | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/1345-women-file-for-jury-service-housewives-lead-the-list-in-city.html | 1,345 WOMEN FILE FOR JURY SERVICE; Housewives Lead the List in City as New State Law Goes Into Effect | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/pinkham-to-start-broadcasts.html | Pinkham to Start Broadcasts | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/atlantic-airlines-proved-feasible-two-months-of-test-operation-by.html | ATLANTIC AIRLINES PROVED FEASIBLE; Two Months of Test Operation by Companies of 4 Nations Assure Continued Flights | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/assessments-affirmed-court-upholds-levies-by-newark-against.html | ASSESSMENTS AFFIRMED; Court Upholds Levies by Newark Against Insurance Concerns | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/submarine-fires-on-british-warship-off-spanish-coast-destroyer.html | SUBMARINE FIRES ON BRITISH WARSHIP OFF SPANISH COAST; Destroyer Looses a Depth Charge at Unidentified Craft--Effect Unknown | True | By Ferdinand Kuhn Jr. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/twelvemile-race-taken-by-ranger-vanderbilt-yacht-shows-way-to.html | TWELVE-MILE RACE TAKEN BY RANGER; Vanderbilt Yacht Shows Way to Rainbow as Wind Again Fails at Marblehead | True | By James Robbins | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/george-p-roux.html | GEORGE P. ROUX | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/chiang-deplores-attack-adds-own-apologies-for-bombing-of-the.html | CHIANG DEPLORES ATTACK; Adds Own Apologies for Bombing of the President Hoover | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/irma-j-corlies-married-becomes-bride-of-j-r-thomas-in-bloomfield-n.html | IRMA J. CORLIES MARRIED; Becomes Bride of J. R. Thomas in Bloomfield, N. J., Church | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/ferrell-of-senators-conquers-tigers-82-holds-losers-to-one-hit-till.html | FERRELL OF SENATORS CONQUERS TIGERS, 8-2; Holds Losers to One Hit Till Eighth, Then Yields Four More Rookie Pounded | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/defendant-in-question-action-held-against-bethlehem-steel-instead.html | DEFENDANT IN QUESTION; Action Held Against Bethlehem Steel Instead of Bank | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/j-r-ullman-quits-stage-he-will-soon-take-post-with-the-federal.html | J. R. ULLMAN QUITS STAGE; He Will Soon Take Post With the Federal Theatre Project | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/u-s-will-not-add-to-fleet-in-china-roosevelt-and-admiral-leahy.html | U. S. WILL NOT ADD TO FLEET IN CHINA; Roosevelt and Admiral Leahy Decide Against Expansion in Talk at Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/caroline-potter-becomes-a-bride-she-is-married-in-montclair.html | CAROLINE POTTER BECOMES A BRIDE; She Is Married in Montclair Candlelight Service to Robert B. Moon | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/passeau-of-phils-stops-pirates-53-graces-home-run-marks-the-victory.html | PASSEAU OF PHILS STOPS PIRATES, 5-3; Grace's Home Run Marks the Victory, Team's Eighth in Last Nine Contests | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/san-francisco-paper-prices-up.html | San Francisco Paper Prices Up | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/charles-a-wilhoft.html | CHARLES A. WILHOFT | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/liquor-dealers-hit-21day-credit-rule-john-j-daley-declares-action.html | LIQUOR DEALERS HIT 21-DAY CREDIT RULE; John J. Daley Declares Action by the State Authority Is Unconstitutional | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/warship-rushes-to-quell-trouble-on-british-vessel.html | Warship Rushes to Quell Trouble on British Vessel | True | Special Cable to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/miss-martin-made-aide-to-hamilton-maine-committee-woman-is.html | MISS MARTIN MADE AIDE TO HAMILTON; Maine Committee Woman Is Appointed to the Republican Women's Division | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/aqueduct-racing-chart-narragansett-park-entries.html | AQUEDUCT RACING CHART; Narragansett Park Entries | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/man-leaps-to-death-above-times-square-gets-into-paramount-building.html | MAN LEAPS TO DEATH ABOVE TIMES SQUARE; Gets Into Paramount Building by Ruse and Dives From 16th Floor as 2 Try to Stop Him | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/homer-by-moses-downs-browns-52-blow-with-two-on-lifts-the-athletics.html | HOMER BY MOSES DOWNS BROWNS, 5-2; Blow With Two On Lifts the Athletics to 7th Place and Drops Losers to 8th | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/heat-spell-to-continue-mercury-hits-87degrees-as-september-is.html | HEAT SPELL TO CONTINUE; Mercury Hits 87[degrees] as September Is Ushered In-One Man Dies | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/louis-urged-to-rest-from-2-to-6-months-champions-bruised-right-hand.html | LOUIS URGED TO REST FROM 2 TO 6 MONTHS; Champion's Bruised Right Hand Definitely Shelves Plans for Schmeling Bout in Fall | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/signalmens-strike-settled.html | Signalmen's Strike Settled | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/dwellings-leased-here-houses-in-west-85th-st-and-west-121st-st.html | DWELLINGS LEASED HERE; Houses in West 85th St. and West 121st St. Figure In Deals | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/chicago-paralysis-still-on-increase-42-swimming-pools-closeddelay.html | CHICAGO PARALYSIS STILL ON INCREASE; 42 Swimming Pools ClosedDelay in Schools' Opening Draws Fishbein's Fire | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/the-warfare-in-china.html | The Warfare in China | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/phillies-release-crawford.html | Phillies Release Crawford | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/textile-awards-for-wpa-1241750-yards-involved-in-government.html | TEXTILE AWARDS FOR WPA; 1,241,750 Yards Involved in Government Contracts | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/heads-canadian-car-and-foundry.html | Heads Canadian Car and Foundry | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/new-ecuadorian-exchanges.html | New Ecuadorian Exchanges | True | Special Cable to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/miss-barbara-rising-bride-of-kirk-willis-graduate-of-ohio-wesleyan.html | MISS BARBARA RISING BRIDE OF KIRK WILLIS; Graduate of Ohio Wesleyan Wed in Great Barrington Home--P. B. Willis Best Man | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/harry-mosess-burial-today.html | Harry Moses's Burial Today | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/wedding-in-church-for-elizabeth-rich-daughter-of-representative-is.html | WEDDING IN CHURCH FOR ELIZABETH RICH; Daughter of Representative Is Married to Sheridan W. Bell Jr. in Woolrich, Pa. | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/lane-bryant-files-stock-and-5-bonds-registers-2000000-debentures.html | LANE BRYANT FILES STOCK AND 5% BONDS; Registers $2,000,000 Debentures Besides Common Shares to Convert Warrants | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/elizabeth-fontaine-wed-she-becomes-th-ebride-of-james-redmont.html | ELIZABETH FONTAINE WED; She Becomes th eBride of James Redmont Howlett Jr. | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/library-pleads-for-more-funds-for-5-years-money-has-been-lacking.html | LIBRARY PLEADS FOR MORE FUNDS; For 5 Years Money Has Been Lacking for New Books and Replacements, Trustees Say | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/red-sox-buy-third-baseman.html | Red Sox Buy Third Baseman | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/george-a-gibbs.html | GEORGE A. GIBBS | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/polland-defeats-macmurray-and-marchand-to-lead-national-chess.html | Polland Defeats MacMurray and Marchand To Lead National Chess Tourney at Chicago; Standing of the Players | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/hat-men-to-fight-belowcost-sales-millinery-makers-will-be-asked-to.html | HAT MEN TO FIGHT BELOW-COST SALES; Millinery Makers Will Be Asked to Sign New Agreement to Stabilize Conditions | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/2-doctors-seized-as-vice-ring-aides-atlantic-city-physicians-are.html | 2 DOCTORS SEIZED AS VICE RING AIDES; Atlantic City Physicians Are Linked by Federal Men to White Slave Traffic | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/output-of-power-reaches-new-high-federal-commission-reports-a.html | OUTPUT OF POWER REACHES NEW HIGH; Federal Commission Reports a Record Total of Electricity for Year to July 31 | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/mrs-r-d-humphreys-horsewoman-was-wife-of-head-of-the-mississippi.html | MRS. R. D. HUMPHREYS; Horsewoman Was Wife of Head of the Mississippi Glass Co. | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/insurgents-doom-american-aviator-courtmartial-sentences-h-e-dahl.html | INSURGENTS DOOM AMERICAN AVIATOR; Court-Martial Sentences H. E. Dahl, Who Flew for Loyalists, but Exchange Is Possible | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/roosevelt-signs-sugar-quota-bill-assails-monopoly-approval-is-based.html | ROOSEVELT SIGNS SUGAR QUOTA BILL; ASSAILS 'MONOPOLY'; Approval Is Based on 'Gentlemen's Agreement' to End an 'Unholy Alliance' | True | By Robert P. Post | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/bank-loses-point-in-suit-manufacturers-trust-is-denied-plea-in.html | BANK LOSES POINT IN SUIT; Manufacturers Trust is Denied Plea in $1,163,772 Action | True |  | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/rev-howard-r-weir-stricken-on-vacation-philadelphia-rector-dies-in.html | REV. HOWARD R. WEIR STRICKEN ON VACATION; Philadelphia Rector Dies in New Haven-He Once Served Grace Church Here | True |  | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True |  | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/ohio-firm-leases-here.html | Ohio Firm Leases Here | True |  | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/books-of-the-times-press-agents.html | BOOKS OF THE TIMES; Press Agents | True | By Robert van Gelder | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/benjamin-i-kinney.html | BENJAMIN I. KINNEY | True |  | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/long-island-property-sold.html | Long Island Property Sold | True |  | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/west-side-house-to-cost-1000000-19story-apartment-planned-at.html | WEST SIDE HOUSE TO COST $1,000,000; 19-Story Apartment Planned at Riverside Drive and 82d St. for 98 Families | True |  | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/sage-wins-by-1-up-to-gain-semifinal-n-y-u-golfer-defeats-mucci.html | SAGE WINS BY 1 UP TO GAIN SEMI-FINAL; N. Y. U. Golfer Defeats Mucci, Conqueror of Medalist, in N. J. Public Links Play | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/death-laid-to-spider-g-h-john-jr-believed-victim-of-bite-by-black.html | DEATH LAID TO SPIDER; G. H. John Jr. Believed Victim of Bite by Black Widow | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/soldiers-on-motorized-march.html | Soldiers on Motorized March | True |  | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/strike-injunction-of-fawcett-voided-pecora-fellowjustice-finds-ban.html | STRIKE INJUNCTION OF FAWCETT VOIDED; Pecora, Fellow-Justice, Finds Ban on .Shipyard Pickets Invalid 'From Beginning' | True |  | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/11935000-gold-half-in-japan-engaged-abroad-as-stoppage-ends-after.html | $11,935,000 Gold, Half in Japan, Engaged Abroad as Stoppage Ends After One Day | True |  | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/dr-frederick-h-nies-brooklyn-dentist-once-part-owner-of-bluebeards.html | DR. FREDERICK H. NIES; Brooklyn Dentist Once Part Owner of 'Bluebeard's Castle' | True |  | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/dodgers-beat-cubs-in-late-drive-64-four-runs-in-seventh-inning-and.html | DODGERS BEAT CUBS IN LATE DRIVE, 6-4; Four Runs in Seventh Inning and Two in Eighth Result From Fielding Collapse | True | By Roscoe McGowen | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/fleetblackledge.html | Fleet-Blackledge | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/torrington-nets-3262516-profit-income-of-company-for-year-to-june.html | TORRINGTON NETS $3,262,516 PROFIT; Income of Company for Year to June 30 Compares With $2,333,877 in 1936 | True |  | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/campbell-exceeds-126-mph-adding-motor-boat-mark-to-land-speed.html | Campbell Exceeds 126 m.p.h., Adding Motor Boat Mark to Land Speed Record; BOAT NEAR MISHAP AS IT SETS RECORD | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/loan-groups-dissolved.html | Loan Groups Dissolved | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/gropius-aide-here-to-run-art-school-chicago-institution-will-be.html | GROPIUS AIDE HERE TO RUN ART SCHOOL; Chicago Institution Will Be Modeled After the Famous Bauhaus in Germany | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/vast-areas-raided-planes-range-skies-daily-from-canton-to-nankow.html | VAST AREAS RAIDED; Planes Range Skies Daily From Canton to Nankow, 2,000 Miles Apart | True | By Hallett Abend | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/ambers-outpoints-scott-drops-rival-to-canvas-3-times-in-bout-at.html | AMBERS OUTPOINTS SCOTT; Drops Rival to Canvas 3 Times in Bout at Washington | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/more-sugar-delivered-3964131-tons-supplied-in-first-seven-months.html | MORE SUGAR DELIVERED; 3,964,131 Tons Supplied in First Seven Months This Year | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/deals-in-new-jersey-port-authority-buys-3story-flats-in-union-city.html | DEALS IN NEW JERSEY; Port Authority Buys 3-Story Flats in Union City | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/james-holmes-britton.html | JAMES HOLMES BRITTON | True | Special to THE NEW YORK TIMES.. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/veterans-acclaim-antiwar-appeal-gen-butler-and-senator-clark-urge-v.html | VETERANS ACCLAIM ANTI-WAR APPEAL; Gen. Butler and Senator Clark Urge V. F. W. at Buffalo to Fight Only for Peace | True | By Charles McLean | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/child-born-to-w-b-wolffes-jr.html | Child Born to W. B. Wolffes Jr. | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/hoffman-presents-trophy.html | Hoffman Presents Trophy | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/dr-tildsley-ends-long-career-at-70-felloweducators-praise.html | DR. TILDSLEY ENDS LONG CAREER AT 70; Fellow-Educators Praise 'NonConformist,' 40 Years in City School System | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/falls-amid-movie-crowd-worker-on-big-sign-for-broadway-premiere.html | FALLS AMID MOVIE CROWD; Worker on Big Sign for Broadway Premiere Drops to Sidewalk | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/business-world-retail-deliveries-off-1.html | Business World; Retail Deliveries Off 1% | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/book-notes.html | BOOK NOTES | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/grossmanklingenstein.html | Grossman-Klingenstein | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/army-tests-plane-to-fight-bombers-fast-multiseater-to-be-heavily.html | ARMY TESTS PLANE TO FIGHT BOMBERS; Fast Multi-Seater, to Be Heavily Armed, Praised After First Flight at Buffalo | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/navy-warns-air-pilots.html | Navy Warns Air Pilots | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/2655mile-speed-set-at-air-races-rckling-qualifying-at-cleveland.html | 265.5-MILE SPEED SET AT AIR RACES; R.C.Kling, Qualifying at Cleveland, Predicts 300 Miles Per Hour Monday | True | By James V. Piersol | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/expect-widseth-to-play-pro-giants-await-star-tackleallstars.html | EXPECT WIDSETH TO PLAY; Pro Giants Await Star TackleAll-Stars Rehearse Signals | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/large-party-given-in-bar-harbor-club-herbert-lancaster-and-frank.html | LARGE PARTY GIVEN IN BAR HARBOR CLUB; Herbert Lancaster and Frank Bain Are Hosts-Secretary of Interior Ickes Honored | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/frank-gillmore-iii.html | Frank Gillmore III | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/u-s-singles-play-to-open-today-with-strongest-field-in-decade-miss.html | U. S. Singles Play to Open Today With Strongest Field in Decade; Miss Marble and Mlle. Horner to Start Day's Program at Forest Hills-Riggs and Henkel Loom as Strong Threats to Budge and Von Cramm for Title-First Match at 1:15 | True | By Allison Danzig | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/british-football-results.html | British Football Results | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/yatess-137-tops-coast-golf-field-georgian-cards-secondround-67-in.html | YATES'S 137 TOPS COAST GOLF FIELD; Georgian Cards Second-Round 67 in Qualifying Play for Western Amateur Test | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/william-j-a-caffrey-municipal-justice-former-state-senator-dies-on.html | WILLIAM J. A. CAFFREY, MUNICIPAL JUSTICE; Former State Senator Dies on Coast-Once Assistant District Attorney | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/crop-restriction-scored-by-world-farming-body-report-of-institute.html | Crop Restriction Scored By World Farming Body; Report of Institute of Agriculture Calls for Coordinated Expansion-Effects of Government Intervention Feared | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/police-department.html | Police Department | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/sec-shows-changes-in-stock-holdings-sales-predominate-in-the-july.html | SEC SHOWS CHANGES IN STOCK HOLDINGS; Sales Predominate in the July Transactions, With Many Substantial Gifts Made | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/berlin-child-ill-at-sea-seattle-plane-goes-to-yacht-to-rush.html | BERLIN CHILD ILL AT SEA; Seattle Plane Goes to Yacht to Rush Composer's Daughter Ashore | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/carlisle-testifies-on-utility-finance-permit-to-borrow-asked.html | CARLISLE TESTIFIES ON UTILITY FINANCE; PERMIT TO BORROW ASKED | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/3-indicted-in-row-ofrivalsea-unions-exconvict-and-2-others-are.html | 3 INDICTED IN ROW OFRIVALSEA UNIONS; Ex-Convict and 2 Others Are Accused of Robbing Organizer of Longshoremen's Group | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/labor-rules-on-jews-plea.html | Labor Rules on Jews' Plea | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/zengaras-boxes-tonight-will-engage-wallace-at-gardensuvio-at-fort.html | ZENGARAS BOXES TONIGHT; Will Engage Wallace at GardenSuvio at Fort Hamilton | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/bride-of-9-quits-husband.html | Bride of 9 Quits Husband | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/marriages.html | Marriages | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/thew-shovel-stock-increased.html | Thew Shovel Stock Increased | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/mrs-harry-hamlin-gives-a-luncheon-east-hampton-party-honors-queena.html | MRS. HARRY HAMLIN GIVES A LUNCHEON; East Hampton Party Honors Queena Mario-Mrs. L. F. Bishop Jr. Heads Benefit | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/foery-is-installed-as-syracuse-bishop-cathedral-and-the-surrounding.html | FOERY IS INSTALLED AS SYRACUSE BISHOP; Cathedral and the Surrounding Streets Are Crowded for the Catholic Ceremony | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/arabs-buy-arms-in-a-revolt-plan-palestine-group-is-organizing.html | ARABS BUY ARMS IN A REVOLT PLAN; Palestine Group Is Organizing Mercenaries in Syria-4 Slain in Holy Land | True | By Joseph M. Levy | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/horace-k-moores-are-dinner-hosts-give-party-in-roof-garden-of-the.html | HORACE K. MOORES ARE DINNER HOSTS; Give Party in Roof Garden of the Hotel Astor-Miss Mary Reisinger Entertains | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/meternanmcgregor.html | MeTeman-McGregor | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/pier-truck-tieup-hits-san-francisco-a-f-l-motor-pickets-fighting-c.html | PIER TRUCK TIE-UP HITS SAN FRANCISCO; A. F. L. Motor Pickets, Fighting C. 1. 0., Isolate Waterfront From Inland Commerce | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/new-model-town-goes-cooperative-e-a-filene-interests-take-greenbelt.html | NEW 'MODEL' TOWN GOES COOPERATIVE; E. A. Filene Interests Take Greenbelt, Md., a Tugwell Project, From RA | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/schools-to-study-pupils-home-life-18-psychiatric-social-aides-to-be.html | SCHOOLS TO STUDY PUPILS HOME LIFE; 18 Psychiatric Social Aides to Be Employed to Remedy Disturbing Factors | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/washington-woman-dies-here.html | Washington Woman Dies Here | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/mrs-john-h-ayers.html | MRS. JOHN H. AYERS | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/musical-reopens-the-capitol-today-metros-broadway-melody-of-1938.html | MUSICAL REOPENS THE CAPITOL TODAY; Metro's 'Broadway Melody of 1938,' With Robert Taylor and Others, Is the Bill | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/harry-s-schott-52-sales-executive-vice-president-of-the-national.html | HARRY S. SCHOTT, 52, SALES EXECUTIVE; Vice President of the National Carbon Company Dies at Montclair, N. J. | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/webster-heads-soo-line-succeeds-c-t-jaffray-who-is-made-chairman-of.html | WEBSTER HEADS SOO LINE; Succeeds C. T. Jaffray Who Is Made Chairman of Road | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/a-f-l-condemns-decision-by-nlrb-holds-voiding-of-contract-in.html | A. F. L. 'CONDEMNS' DECISION BY NLRB; Holds Voiding of Contract in Ambridge, Pa., Undermines Sanctity of Pacts | True | By Louis Stark | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/letters-to-the-times-taking-profits-out-of-war.html | Letters to The Times; Taking Profits Out of War | True | ALBERT DE ROODE. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/parliamentary-rule-upheld-by-congress-23-nations-send-delegates-to.html | PARLIAMENTARY RULE UPHELD BY CONGRESS; 23 Nations Send Delegates to Union Meeting in Paris, 10 Fewer Than in 1927 | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/rice-exports-up-sharply.html | Rice Exports Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/miss-anne-eustis-of-washington-engaged-to-grenville-temple-emmet-jr.html | Miss Anne Eustis of Washington Engaged To Grenville Temple Emmet Jr., Attorney | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/events-today.html | EVENTS TODAY | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/maherengland.html | Maher-England | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/train-and-plane-are-speeding-iron-lungs-to-save-denver-girl.html | Train and Plane Are Speeding 'Iron Lungs' To Save Denver Girl Paralysis Victims | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/miss-bernhard-wins-final.html | Miss Bernhard Wins Final | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/policeman-in-crisis-delivers-a-baby-acts-as-a-doctor-in.html | POLICEMAN IN CRISIS DELIVERS A BABY; Acts as a Doctor in BrooklynMother and the Child Are Doing Well | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/chain-store-strike-ends.html | Chain Store Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/childs-employes-pick-a-f-of-l-union-vote-2181-to-493-for-bar.html | CHILDS EMPLOYES PICK A. F. OF L. UNION; Vote 2,181 to 493 for Bar, gaining Agency-Company to Confer on Working Conditions | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/felix-morley-on-board-he-is-named-governor-of-st-johns-college.html | FELIX MORLEY ON BOARD; He Is Named Governor of St. John's College, Annapolis | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/pauline-b-ripsom-has-garden-bridal-marriage-to-arthur-j-dolan-jr.html | PAULINE B. RIPSOM HAS GARDEN BRIDAL; Marriage to Arthur J. Dolan Jr. Takes Place at Parents' Home in Hempstead, L. I. | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/power-export-banned-canadian-utility-stopped-in-deal-with-aluminum.html | POWER EXPORT BANNED; Canadian Utility Stopped in Deal With Aluminum Company | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/seat-on-stock-exchange-cheapest-in-2-12-years.html | Seat on Stock Exchange Cheapest in 2 1/2 Years | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/posthumous-caesarean-twins.html | Posthumous Caesarean. Twins | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/bus-employes-vote-to-shift-to-c-i-o-workers-in-2-companies-here.html | BUS EMPLOYES VOTE TO SHIFT TO C. I. O.; Workers in 2 Companies Here Tell Labor Board They. Have Dropped Independent Union | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/fire-record.html | Fire Record | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/40-report-for-football-at-army-other-colleges-start-practice-warner.html | 40 Report for Football at Army; Other Colleges Start Practice; Warner, Opening Temple Workout, Begins 43d Year as a Coach--St. Ambrogio Lost to Owls-Veterans Answer Call at Rutgers and Penn State-Fordham in Light Drill | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/cafe-strikers-get-writ-curbing-mccooey-affidavits-say-justice-eats.html | Cafe Strikers Get Writ Curbing McCooey; Affidavits Say Justice Eats There Free | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/books-published-today.html | Books Published Today | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/2000-trot-won-by-dean-hanover-colt-takes-3-straight-heats-to-defeat.html | $2,000 TROT WON BY DEAN HANOVER; Colt Takes 3 Straight Heats to Defeat Select Field in Ohio Fair Feature | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/dr-richard-slee-to-retire.html | Dr. Richard Slee to Retire | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/whitley-resigns-as-j-e-hoover-aide-head-of-new-york-division-will.html | WHITLEY RESIGNS AS J. E. HOOVER AIDE; Head of New York Division Will Practice Law at CapitalIn Service 10 Years | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/lydia-f-emmet-2d-lists-attendants-she-will-be-married-to-lewis-c.html | LYDIA F. EMMET 2D LISTS ATTENDANTS; She Will Be Married to Lewis C. Williams at St. Paul's Cathedral in Erie, Pa. | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/indians-defeat-yankees-4-to-2-as-galehouse-outpitches-wicker-trosky.html | Indians Defeat Yankees, 4 to 2, As Galehouse Outpitches Wicker; Trosky Gets Three Straight Hits, Scoring Twice and Batting In Another Tally-Solters Slams Two-Run Homer for Tribe -Double Play Ends New York Rally in Eighth | True | By John Drebinger | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/seversky-wrecks-new-racing-plane-designer-escapes-unhurt-as-locked.html | SEVERSKY WRECKS NEW RACING PLANE; Designer Escapes Unhurt as Locked Brake Ground-Loops Craft in Landing | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/fha-meetings-will-stress-sound-design-architect-urges-building.html | FHA Meetings Will Stress Sound Design; Architect Urges 'Building Supervisors' | True | By Lee E. Cooper | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/mayor-denounces-transit-politics-moses-extols-him-gibes-at-walker.html | MAYOR DENOUNCES TRANSIT 'POLITICS; MOSES EXTOLS HIM; Gibes at Walker Appointment--Calls for Abolition of 'Discredited' Board | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/autos-shun-streets-in-protest.html | Autos Shun Streets in Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/the-society-of-friends.html | THE SOCIETY OF FRIENDS | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/j-rpopes-will-is-filed-entire-estate-of-the-architect-is-bequeathed.html | J. R.POPE'S WILL IS FILED; Entire Estate of the Architect Is Bequeathed to Widow | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/dizzy-deans-arm-still-ailing.html | Dizzy Dean's Arm Still Ailing | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/two-reserve-banks-cut-rates.html | Two Reserve Banks Cut Rates | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/held-in-insurance-fraud-garfield-n-j-city-physician-and-an-agent.html | HELD IN INSURANCE FRAUD; Garfield, N. J., City Physician and an Agent Are Accused | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/harry-mcoy-actor-and-director-in-the-films-composed-pagan-love-song.html | HARRY M'COY; Actor and Director in the Films Composed 'Pagan Love Song' | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/party-in-berkshires-for-miss-mary-kevin-mrs-wesley-housermrs-joseph.html | PARTY IN BERKSHIRES FOR MISS MARY KEVIN; Mrs. Wesley Houser,Mrs. Joseph J. Davis and Alice Phillips Among Hostesses | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/danish-girl-sets-marks-miss-hveger-swims-440-in-514-and-500-in-5579.html | DANISH GIRL SETS MARKS; Miss Hveger Swims 440 in 5:14 and 500 in 5:57.9 | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/news-of-the-stage-the-season-gets-under-way-tonight-at-the-center.html | NEWS OF THE STAGE; The Season Gets Under Way Tonight at the Center Vanderbilt to Receive 'In Clover' Oct. 5 | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/steel-estimates-cut-for-autumn-iron-age-finds-demand-likely-to-be.html | STEEL ESTIMATES CUT FOR AUTUMN; Iron Age Finds Demand Likely to Be Smaller Than Was Expected Earlier | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/new-house-sold-in-rye-ridge-street-residence-goes-to-new-rochelle.html | NEW HOUSE SOLD IN RYE; Ridge Street Residence Goes to New Rochelle Purchaser | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/utility-earnings-engineers-public-service.html | UTILITY EARNINGS; Engineers Public Service | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/tennis-dinner-at-atlantic-beach.html | Tennis Dinner at Atlantic Beach | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/soviet-drilling-reported-tokyo-hears-of-army-manoeuvres-on-west.html | SOVIET DRILLING REPORTED; Tokyo Hears of Army Manoeuvres on West Coast of Sea of Japan | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/annual-health-rollcall-slated-for-hitler-youth.html | Annual Health Roll-Call Slated for Hitler Youth | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/aircrash-blame-fixed-government-lays-wreck-fatal-to-4-to-power.html | AIR-CRASH BLAME FIXED; Government Lays Wreck Fatal to 4 to Power Company | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/pullet-lays-8-12inch-egg.html | Pullet Lays 8 1/2-Inch Egg | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/article-1-no-title-contracts-specify-allowances.html | Article 1 -- No Title; Contracts Specify Allowances | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/foe-of-farm-purge-ousted-by-soviet-izvestia-drops-writer-who-held.html | FOE OF FARM PURGE OUSTED BY SOVIET; Izvestia Drops Writer Who Held Officials Shielded Themselves by Sabotage Charges | True | By Harold Denny | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/carpenter-quits-jersey-race.html | Carpenter Quits Jersey Race | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/sec-clears-way-in-utility-merger-commonwealth-edison-of-chicago.html | SEC CLEARS WAY IN UTILITY MERGER; Commonwealth Edison of Chicago Permitted to Acquire Stock of Other Companies | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/china-offers-japan-nonaggression-pact-envoy-to-tokyo-assures-hirota.html | CHINA OFFERS JAPAN NON-AGGRESSION PACT; Envoy to Tokyo Assures Hirota Nanking-Moscow Treaty Is Not an Alliance | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/william-hamberger-exofficer-in-navy-lieutenant-commander-served.html | WILLIAM HAMBERGER, EX-OFFICER IN NAVY; Lieutenant Commander Served Forty Years-Won Honor in Boxer Uprising-Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/government-spending.html | GOVERNMENT SPENDING | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/all-shanghais-cabarets-converted-into-hospitals.html | All Shanghai's Cabarets Converted Into Hospitals | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/new-parley-today-in-painters-strike-union-and-employers-to-make.html | NEW PARLEY TODAY IN PAINTERS' STRIKE; Union and Employers to Make Third Move for Peace as Walkout Spreads | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/wodehouse-gets-twain-medal.html | Wodehouse Gets Twain Medal | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/prince-charming-ii-gains-hunter-title-president-roosevelt-attending.html | PRINCE CHARMING II GAINS HUNTER TITLE; President Roosevelt, Attending Show for Second Time, Presents Major Award | True | By Henry R. Ilsley | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/festoon-farms-four-on-top.html | Festoon Farms Four on Top | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/canada-sets-halibut-record.html | Canada Sets Halibut Record | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/new-spurt-marks-renting-of-suites-with-moving-day-only-four-weeks.html | NEW SPURT MARKS RENTING OF SUITES; With 'Moving Day' Only Four Weeks Off, Many Join Army of Apartment Seekers | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/a-correction.html | A Correction | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/air-service-10-years-old-first-transcontinental-passengers-took-48.html | AIR SERVICE 10 YEARS OLD; First Transcontinental Passengers Took 48 Hours for Trip | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/right-to-work-hit-in-institute-talks-speakers-at-williamstown-say.html | RIGHT TO WORK' HIT IN INSTITUTE TALKS; Speakers at Williamstown Say Phrase Is Intended to Block Industrial Democracy | True | By Hugh O'Connor | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/a-ray-of-hope.html | A RAY OF HOPE | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/vacations-yield-500000000.html | Vacations Yield $500,000,000 | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/canadian-bank-loans-up-current-total-on-july-31-larger-by-88000000.html | CANADIAN BANK LOANS UP; ' Current' Total on July 31 Larger by $88,000,000 Than in 1936 | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/wesleystokes.html | Wesley--Stokes | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/mrs-wingard-swim-favorite.html | Mrs. Wingard Swim Favorite | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/baldwin-plan-confirmed-court-also-authorizes-dividend-on-new-7.html | BALDWIN PLAN CONFIRMED; Court Also Authorizes Dividend on New 7% Preferred | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/follows-cut-in-oil-price.html | Follows Cut in Oil Price | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/canadian-crop-estimated-162000000-bushels-of-wheat-forecast-for.html | CANADIAN CROP ESTIMATED; 162,000,000 Bushels of Wheat Forecast for West | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/dr-jeremiah-sullivan.html | DR. JEREMIAH SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/hungary-and-entente-appear-near-accord-budapest-expresses.html | HUNGARY AND ENTENTE APPEAR NEAR ACCORD; Budapest Expresses Confidence in Desire of Neighbors for Harmonious Relations | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/darwin-today.html | DARWIN TODAY | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/manhattan-band-heard-concert-group-gives-program-under-federal.html | MANHATTAN BAND HEARD; Concert Group Gives Program Under Federal Auspices | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/appeal-on-trustee-of-utilities-power-company-atlas-and-members-of.html | APPEAL ON TRUSTEE OF UTILITIES POWER; Company, Atlas and Members of Committees Disapprove of Appointment | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/pleads-for-peace-effort-dean-matthews-of-chicago-heard-at-religious.html | PLEADS FOR PEACE EFFORT; Dean Matthews of Chicago Heard at Religious Parley | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/deaths.html | Deaths | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/stocks-in-london-paris-and-berlin-most-sections-lose-ground-in-a.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Lose Ground in a Dull British Market Gilt-Edges Improve | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/thugs-get-2300-payroll-threaten-girl-with-pistols-in-west-25th-st.html | THUGS GET $2,300 PAYROLL; Threaten Girl With Pistols in West 25th St. Elevator | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/matthew-sheehan-detective-served-at-bureau-in-police-headquarters.html | MATTHEW SHEEHAN; Detective Served at Bureau in Police Headquarters | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/russian-hut-35000-years-old.html | Russian Hut 35,000 Years Old | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/u-s-riders-return-from-long-sojourn-matteson-isaacson-and-wing-of.html | U. S. RIDERS RETURN FROM LONG SOJOURN; Matteson, Isaacson and Wing of Army Team Competed in South America, Europe | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/850000-awarded-to-pink-rehabilitator-of-mortgage-concern-wins-suit.html | $850,000 AWARDED TO PINK; Rehabilitator of Mortgage Concern Wins Suit Against Affiliate | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/war-loan-aids-chinese-30000000-of-first-150000000-issue-has-been.html | WAR LOAN AIDS CHINESE; $30,000,000 of First $150,000,000 Issue Has Been Subscribed | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/jacobs-names-weill-to-matchmaking-job-veteran-manager-will-succeed.html | JACOBS NAMES WEILL TO MATCHMAKING JOB; Veteran Manager Will Succeed McArdle With 20th Century Club-Challenge by Pastor | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/dusek-on-mat-tonight.html | Dusek on Mat Tonight | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/william-p-clarke-newport-exmayor-chairman-of-school-committee-and-p.html | WILLIAM P. CLARKE, NEWPORT EX-MAYOR; Chairman of School Committee and Proprietor of News Depot Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/georgia-frees-negro-as-blow-at-bay-state-chain-gang-man-must-stay.html | Georgia Frees Negro as Blow at Bay State; Chain Gang Man Must Stay There on Parole | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/silvio-sculling-victor-new-yorker-is-first-at-toronto-in.html | SILVIO SCULLING VICTOR; New Yorker Is First at Toronto in Quarter-Mile Event | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/mrs-robert-oboyle.html | MRS. ROBERT O'BOYLE | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/helen-b-newberry-introduced-at-tea-providence-girl-makes-debut-at.html | HELEN B. NEWBERRY INTRODUCED AT TEA; Providence Girl Makes Debut at Party Given by Parents in Club at Narragansett | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/cardenas-affirms-full-social-plan-mexicos-revolution-is-going.html | CARDENAS AFFIRMS FULL SOCIAL PLAN; Mexico's Revolution Is 'Going Forward' on All Fronts, He Tells New Congress | True | By Frank L. Kluckhohn | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/wood-field-and-stream-anglers-are-disappointed.html | Wood, Field and Stream; Anglers Are Disappointed | True | By Raymond B. Camp | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/john-b-berger-baltimore-lawyer-and-business-man-was-active-in-clubs.html | JOHN B. BERGER; Baltimore Lawyer and Business Man Was Active in, Clubs | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/finnish-6meter-wins-yacht-race-ramsays-inga-lill-conquers-lulu-in.html | FINNISH 6-METER WINS YACHT RACE; Ramsay's Inga Lill Conquers Lulu in Third Contest for Scandinavian Gold Cup | True | By Joseph M. Sheehan | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/hong-kong-shortage-of-warehouse-space-shipments-diverted-to-that.html | HONG KONG SHORTAGE OF WAREHOUSE SPACE; Shipments Diverted to That Port Subject to Serious Risk, Insurance Men Hear | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/to-have-drivers-blanks-police-stations-will-get-license-renewal.html | TO HAVE DRIVERS' BLANKS; Police Stations Will Get License Renewal Forms on Tuesday | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/siegmangoldsmith.html | Siegman-Goldsmith | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/george-semler.html | GEORGE SEMLER | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/4horse-strong-man-booed-by-youngsters-advertised-as-pulling-against.html | 4-HORSE STRONG MAN BOOED BY YOUNGSTERS; Advertised as Pulling Against 16, WPA Circus Performer Finds Audience Cold | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/finnish-sailors-win-pay-rise.html | Finnish Sailors Win Pay Rise | True | Wireless to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/oyster-season-opens-60000-bushels-unloaded-in-new-jersey-on-the.html | OYSTER SEASON OPENS; 60,000 Bushels Unloaded in New Jersey on the First Day | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/handset-rates-cut-on-coast.html | Hand-Set Rates Cut on Coast | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/new-brief-filed-by-electric-bond-circuit-court-of-appeals-asked-to.html | NEW BRIEF FILED BY ELECTRIC BOND; Circuit Court of Appeals Asked to Review Rule Upholding Utility Registration | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/nazi-chiefs-differ-on-economic-road-with-nation-nearing-end-of-its.html | NAZI CHIEFS DIFFER ON ECONOMIC ROAD; With Nation Nearing End of Its Financial Capacity, Leaders Issue Contradictory Edicts | True | By Otto D. Tolischus | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/wheeler-a-target-for-court-revolt-administration-hand-is-seen-in.html | WHEELER A TARGET FOR COURT REVOLT; Administration Hand Is Seen in Challenge in-Montana by Representative O'Connell | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/hearst-companies-not-to-borrow-now-sec-permits-the-withdrawal-of-2.html | HEARST COMPANIES NOT TO BORROW NOW; SEC Permits the Withdrawal of 2 Registration StatementsChange in Plans Explained | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/catherine-underwoods-plans.html | Catherine Underwood's Plans | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/strange-dedication.html | STRANGE DEDICATION | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/may-dean-actress-for-41-years-known-off-stage-as-mrs-mary-bernard.html | MAY DEAN; Actress for 41 Years Known Off Stage as Mrs. Mary Bernard | True | | C1B 348783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/estates-appraised.html | Estates Appraised | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/hunt-westchester-girl-police-seek-daughter-of-c-e-lyman-missing.html | HUNT WESTCHESTER GIRL; Police Seek Daughter of C. E. Lyman, Missing From New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/wilkins-takes-off-to-shift-his-base-quits-coppermine-for-baillie.html | WILKINS TAKES OFF TO SHIFT HIS BASE; Quits Coppermine for Baillie Island, 400 Miles Northwest, to Resume Arctic Search | True | | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/boones-low-net-annexes-ward-cup-perley-and-13yearold-olin-return.html | BOONE'S LOW NET ANNEXES WARD CUP; Perley and .13-Year-Old Olin Return 93-30-63 in Long Island Golf Event | True | By Kingsley Childs | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/roosevelt-orders-halfholiday.html | Roosevelt Orders Half-Holiday | True | Special to THE NEW YORK TIMES. | C1B 348783 |
| 1937-09-02 | 1937-09-02 | https://www.nytimes.com/1937/09/02/archives/laboyteauxs-parscout-and-mrs-denemarks-chasar-come-from-behind-to.html | Laboyteaux's Parscout and Mrs. Denemark's Chasar Come From Behind to Win; CHASAR CAPTURES VALD'OR HANDICAP | True | By Bryan Field | C1B 348783 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/sugar-under-control.html | SUGAR UNDER CONTROL | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/greenbergs-blow-wins-for-tigers-second-homer-of-day-downs-senators.html | GREENBERG'S BLOW WINS FOR TIGERS; Second Homer of Day Downs Senators in 10th, 9-8Rogell Also Connects | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships BERMUDA AIR SERVICE Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports- Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/divorces-martin-l-scott-former-helen-brooks-gets-reno-decree-on.html | DIVORCES MARTIN L. SCOTT; Former Helen Brooks Gets Reno Decree on Cruelty Charge | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/ambridge-company-appeals-labor-case-judge-who-upheld-a-f-of-l-pact.html | AMBRIDGE COMPANY APPEALS LABOR CASE; Judge Who Upheld A. F. of L. Pact Grants Permission for Move NLRB Prepares for Vote | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/los-angeles-seeks-to-expand-market-pleads-for-unlisted-privileges.html | LOS ANGELES SEEKS TO EXPAND MARKET; Pleads for Unlisted Privileges for 16 Stocks Listed on Other Exchanges | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/financial-markets-stocks-lower-in-active-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Lower in Active Trading; Treasury Bonds Off--Wheat, Cotton, Sugar Futures Strong | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/strahanhurley.html | Strahan--Hurley | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/wells-offers-plan-for-new-education-program-designed-to-provide.html | WELLS OFFERS PLAN FOR NEW EDUCATION; Program Designed to Provide Citizens With 'Irreducible Minimum of Knowledge' | True | By William L. Laurence | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/liquor-divisions-merge-williams-takes-over-charles-co.html | LIQUOR DIVISIONS MERGE; Williams Takes Over Charles & Co. Representation of Brands | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/atlantic-plane-reaches-bermuda.html | Atlantic Plane Reaches Bermuda | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/newark-stopped-in-15th-baltimore-wins-76-as-niggeling-weakens15000.html | NEWARK STOPPED IN 15TH; Baltimore Wins, 7-6, as Niggeling Weakens-15,000 See Thriller | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/aqueduct-racing-chart-aqueduct-entries-narragansett-park-results.html | AQUEDUCT RACING CHART; Aqueduct Entries Narragansett Park Results Lincoln Fields Results Detroit Results Detroit Entries Narragansett Park Entries Lincoln Fields Entries | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/softball-title-to-detroit.html | Softball Title to Detroit | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/drake-signs-with-rams.html | Drake Signs With Rams | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/rebels-now-push-attack-in-aragon-report-government-drive-has.html | REBELS NOW PUSH ATTACK IN ARAGON; Report Government Drive Has Collapsed, but Loyalists Claim Entry Into Belchite ASTURIANS FLEE IN NORTH Gijon Reported Negotiating for Surrender as the Franco Forces Sweep On The Fight for Belchite Advance Well Into Asturias Insurgent Cavalry Active Belchite Entered, Madrid Says Rebels Sweep On in Oviedo Portbou Is Bombed Again | True | By William P. Carneywireless To the New York Times. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/wallace-defeats-zengaras-in-ring-takes-garden-10round-bout-using.html | WALLACE DEFEATS ZENGARAS IN RING; Takes Garden 10-Round Bout, Using Effective Left Hook to Gain the Decision VETERAN OUTBOXES LOSER Offsets Foe's Aggressiveness--Pimpinelli Is Beaten by Williams in Semi-Final Loser Seeks Close Quarters Williams Takes Early Lead | True | By Joseph C. Nichols | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/suburban-homes-rent.html | SUBURBAN HOMES RENT | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/new-light-thrown-on-mine-publicity-wildrick-of-klopstock-co-denies.html | NEW LIGHT THROWN ON MINE PUBLICITY; Wildrick of Klopstock & Co. Denies Deal Was Made With Newspaper Writer | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/bond-offerings-by-municipalities-lazard-freres-and-others-get.html | BOND OFFERINGS BY MUNICIPALITIES; Lazard Freres and Others Get $930,000 Issue of Augusta, Ga., on 104.77 Bid | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/azoywhitney.html | Azoy-Whitney | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/war-scare-lifts-wheat-sharply-market-finishes-1-34-to-2c-up-after.html | WAR SCARE LIFTS WHEAT SHARPLY; Market Finishes 1 3/4 to 2c Up After Extreme Gain of 3cExport Demand Small | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/mr-moses-and-mr-moses.html | MR. MOSES AND MR. MOSES | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/bank-of-canada-reports-government-shortterm-holdings-up-12000000-in.html | BANK OF CANADA REPORTS; Government Short-Term Holdings Up $12,000,000 in Week | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/paralysis-control-wider-at-chicago-city-has-12-new-cases-two-deaths.html | PARALYSIS CONTROL WIDER AT CHICAGO; City Has 12 New Cases, Two Deaths in Day and Bars Children in Theatres PLAYGROUNDS ARE CLOSED Other Midwest Cities Adopt Precautions-Federal Health Chiefs See No 'Epidemic' Action Throughout Middle West Fear Peak Not Yet Reached Midwest Cities' Reports Philadelphia Spikes Rumors Buffalo Puts Off School Opening Toronto Cases Rise to 313 CRITICIZES SCHOOL CLOSINGS Dr. Fishbein Says Child Health Is Guarded in Classes-New York Well Situation Here Is Healthy FEDERAL SERVICE ALERT Will Aid Local Authorities on Request-No 'Epidemic' Seen | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/fred-munroe-hyder.html | FRED MUNROE HYDER | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/160mileanhour-record-typhoon-leaves-trail-of-ruin-in-hong-kong.html | 160-Mile-an-Hour Record Typhoon Leaves Trail of Ruin in Hong Kong; Steel Lamp-posts Bent Almost at Right Angles by Force of Gale1,200 Chinese in Steerage Saved From Stricken ShipDead in Colony and Vicinity May Total Thousands | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/midtown-concern-adds-to-holdings-lincoln-corporation-purchases.html | MIDTOWN CONCERN ADDS TO HOLDINGS; Lincoln Corporation Purchases Adjoining 5-Story Building at 301 Madison Ave. ASSESSMENT IS $305,000 Benevolent Group Buys 5-Story Walk-Up in Upper 5th Ave.--Other Manhattan Deals | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/arctic-gale-hits-greely-moorings-loosed-macgregor-ship-puts-to-sea.html | ARCTIC GALE HITS GREELY; Moorings Loosed, MacGregor Ship Puts to Sea to Ride Out Wind | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/no30-for-ott-helps-giants-triumph-54-cards-score-on-error-in-10th.html | NO.30 FOR OTT HELPS GIANTS TRIUMPH, 5-4; Cards Score on Error in 10th, Then Homer Ties Count and Three Hits End Game M'CARTHY SMASHES TWO Wrangling and Loose Fielding Feature Exciting BattlePitched Ball Fells Mize Mize Released From Hospital Errors Put Gutteridge on Third Bush from Dugout A Day of Squawking | True | By Arthur J. da Ley | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/group-in-newport-guests-at-reital-frazier-jelke-home-soene-of.html | GROUP IN NEWPORT GUESTS AT REITAL; Frazier Jelke Home Soene of Program Featuring Playing of. Alessandro Niccol H. O. HAVEMEYERS HOSTS They Entertain With a Showing of Films of Coloniats--Benefit for Children Is Held | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/hudson-bay-ship-sees-arctic-flares-crew-of-canadian-vessel-believes.html | HUDSON BAY SHIP SEES ARCTIC FLARES; Crew of Canadian Vessel Believes It Possible Signs Come From Russians | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/three-share-lead-in-allgauge-test-kelly-walding-searls-pace.html | THREE SHARE LEAD IN ALL-GAUGE TEST; Kelly, Walding,- Searls Pace National Skeet Field With Perfect Scores of 100 | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/feller-fans-12-to-top-yanks-42-despite-39th-homer-for-dimaggio.html | Feller Fans 12 to Top Yanks, 4-2, Despite 39th Homer for DiMaggio; Indians' Prodigy Shows Pitching Wizardry Again, Allowing Five Hits-Four-Bagger in Eighth Produces First Run for Losers-Solters Drives for Circuit Runless Until the Eighth No Hits for Four Innings The Box Score Crosetti Caught Off Bag | True | By John Drebingerspecial To the New York Times. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/fritz-hoeflich.html | FRITZ HOEFLICH | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/police-department.html | Police Department | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/conacher-a-liberal-candidate.html | Conacher a Liberal Candidate | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/gasoline-price-cut.html | Gasoline Price Cut | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/brokers-loans-up-31000000-in-week-rise-is-chief-factor-in-gain-of.html | BROKERS' LOANS UP $31,000,000 IN WEEK; Rise Is Chief Factor in Gain of $49,000,000 in Outstanding Bank Credit Here | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/theatre-drops-booing-suit.html | Theatre Drops Booing Suit | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/strongs-aide-to-seek-post.html | Strong's Aide to Seek Post | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/minor-league-baseball-results-international-league-new-yorkpenn.html | Minor League Baseball Results; INTERNATIONAL LEAGUE NEW YORK-PENN LEAGUE NEW YORK-PENN LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/big-holiday-rush-will-begin-today-record-weekend-travel-is.html | BIG HOLIDAY RUSH WILL BEGIN TODAY; Record Week-End Travel Is Predicted by Railroad, Bus and Air Companies EXTRA FACILITIES PUT ON Resorts Expect Large Crowds--No Immediate Relief From the Heat Is Likely Travel Lines Ready for Rush Heavy Airline Bookings Harnett Advises Motorists HEAT TO CONTINUE TODAY Weather Bureau Cannot Say as Yet How Labor Day Will Be | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/dorothy-round-wed-wimbledon-champion-crowd-of-3000-breaks-through.html | DOROTHY ROUND WED; WIMBLEDON CHAMPION; Crowd of 3,000 Breaks Through Police Lines to Greet Her and Husband, Dr. Douglas Little | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/21-indicted-here-as-oil-swindlers-two-convicted-garland-aides.html | 21 INDICTED HERE AS OIL SWINDLERS; Two Convicted Garland Aides Accused in $500,000 Fraud of Three Years Ago 5 IN ONE CONCERN NAMED Housemaid, Who Invested Life's Savings, Teachers, Doctor and Lawyers Victimized Involved in Garland Case Five in Concern Named | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/levy-rejects-cuspidors-made-in-germany-purchase-bureau-uncertain.html | Levy Rejects Cuspidors 'Made in Germany'; Purchase Bureau Uncertain How They Got By | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/parley-on-piracy-in-mediterranean-called-by-british-to-meet-at.html | PARLEY ON 'PIRACY' IN MEDITERRANEAN CALLED BY BRITISH; TO MEET AT GENEVA Italians Indicate They Are Ready to Attend Such a Conference BRITAIN ADDS TO HER FLEET Is Prepared to Send as Many Warships as Are Needed for Security of Shipping ANOTHER SHIP TORPEDOED Attack on Woodford, Like That on Destroyer, Is Laid by Berlin and Rome to Valencia The Spanish Situation British Act on 'Piracy' More Destroyers Sent PARLEY ON PIRACY CALLED BY BRITAIN Old Line-Up Revived Crisis Propaganda Seen Spanish Submarines Put at 4 Woodford's Crew Tells Story PARLEY PUZZLES GENEVA It Is Asked Whether It Is Desired to Get Italy There or Keep Her Away Italian Warship Accused | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/kalgan-gets-peace-body-japanesedominated-board-is-set-up-in.html | KALGAN GETS 'PEACE' BODY; Japanese-Dominated Board Is Set Up in Conquered Area | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/1405-freshmen-for-penn-state.html | 1,405 Freshmen for Penn State | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/20th-centuryfox-gets-roxy-theatre-5-years-in-bankruptcy-ends-with.html | 20TH CENTURY-FOX GETS ROXY THEATRE; 5 Years in Bankruptcy Ends With Federal Judge Praising H. S. Cullman as Trustee | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/adine-a-haviland-becomes-engaged-east-orange-n-j-girl-artist-will.html | ADINE A. HAVILAND BECOMES ENGAGED; East Orange, N. J., Girl, Artist, Will Be Wed to Roger Garis-- Nuptials This Autumn | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/clarkjessup.html | Clark-Jessup | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/soong-berates-envoy-says-offer-of-amity-pact-to-japan-is-an.html | SOONG BERATES ENVOY; Says Offer of Amity Pact to Japan Is an 'Innocuous' Idea | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/edward-f-sharpless-a-ventriloquist-66-as-the-great-reynard-he-was.html | EDWARD F. SHARPLESS, A VENTRILOQUIST, 66; As 'The Great Reynard' He Was Stage Headliner in the 90's-- Dies in Marion, Ohio | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/millers-win-refund-suit-court-rules-washburn-crosby-may-retain.html | MILLERS WIN REFUND SUIT; Court Rules Washburn Crosby May Retain $2,000,000 AAA Taxes | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/books-of-the-times-the-cipher-certain-reports.html | BOOKS OF THE TIMES; The Cipher Certain Reports | True | By Ralph Thompson | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/record-bird-flight-due-audubon-societies-aide-expects-migration-to.html | RECORD BIRD FLIGHT DUE; Audubon Societies Aide Expects Migration to Set New High | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/wpa-school-fund-is-cut-30-here-education-budget-for-year-is.html | WPA SCHOOL FUND IS CUT 30% HERE; Education Budget for Year Is $7,000000--Aides Cut From 10,000 to 7,100 250,000 PUPILS EXPECTED Adult Classes a Major Part of Program-Remedial Courses Are Listed for Children 700 Teachers in Reading Courses Parent Training Stressed | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/50-increase-in-income-for-23-oil-companies.html | 50% Increase in Income For 23 Oil Companies | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/book-notes.html | BOOK NOTES | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT HOT SPRINGS BERMUDA WHITE SULPHUR SPRINGS | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/more-bank-rates-cut-reserve-board-approves-drop-in-kansas-city-san.html | MORE BANK RATES CUT; Reserve Board Approves Drop in Kansas City, San Francisco | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/court-keeps-rohan-on-ticket.html | Court Keeps Rohan on Ticket | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/c-r-kramers-have-daughter.html | C. R. Kramers Have Daughter | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/trailer-cities-are-rising-here-for-legion-convention-throngs.html | Trailer Cities Are Rising Here For Legion Convention Throngs; Trailer Estimates Vary | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry G. Waltemade | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/u-s-policy-backs-joint-china-moves-state-department-is-surprised-at.html | U. S. POLICY BACKS JOINT CHINA MOVES; State Department Is Surprised at Report It Is Cool Toward Cooperation With Britain RESERVES ITS OWN RIGHTS Six Peace Societies Demand President Invoke Neutrality Act-Say War Exists No Concrete Proposals Rejected U. S. POLICY BACKS JOINT CHINA MOVES U. S. POLICY BACKS JOINT CHINA MOVES Would Invoke Neutrality Act Wants It Stamped as War | True | By Harold B. Hintonspecial To the New York Times. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/the-city-campaign.html | THE CITY CAMPAIGN | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/rise-in-construction-costs-is-blamed-for-recent-recession-in-home.html | Rise in Construction Costs Is Blamed For Recent Recession in Home Building | True | By Lee E. Cooper | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/anthracite-drive-opens-sept-20.html | Anthracite Drive Opens Sept. 20 | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/buying-by-mills-lifts-cotton-150-unfavorable-crop-advices-also-a.html | BUYING BY MILLS LIFTS COTTON $150; Unfavorable Crop Advices Also a Factor in Rally of 26 to 31 Points MUCH RAIN IN THE EAST Shorts Forced to Bid Up Prices in Last Hour as Consumers Absorb Contracts Shorts Pinched Near Close prices Here and in South | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/edmund-j-tinsdale-had-served-on-bench-exacting-justice-of-the-state.html | EDMUND J. TINSDALE, HAD SERVED ON BENCH; Ex-Acting Justice of the State Supreme Court Was Superior Court Referee--Dies at 87 | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/henkel-grand-and-miss-marble-take-opening-matches-in-us-us-tittle.html | Henkel, Grand and Miss Marble Take Opening Matches in U.S. Tittle Tennis; GERMAN ACE HALTS BOBBITT IN 3 SETS Humidity Exhausts Henkel, Who Is Near Collapse After Winning, 6-1, 7-5, 6-0 GRANT DEFEATS DELOFORD Heldman Subdues Hendrix in Upset-Wood, Miss Marble, Senorita Lizana Gain Henkel Makess His Debut Fall Shakes Miss Marble British Star Presses Grant Wood Routs Kynaston Hunt Yields Seven Games Summaries in National Tennis Tournament DURING FIRST DAY OF NATIONAL CHAMPIONSHIPS AT FOREST HILLS | True | By Allison Danzig | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/estates-appraised.html | Estates Appraised | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/pittsburgh-business-up-gains-reported-in-almost-all-lines-of.html | PITTSBURGH BUSINESS UP; Gains Reported in Almost All Lines of Economic Activity | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/102-pickets-seized-in-painters-strike-most-of-them-are-accused-of.html | 102 PICKETS SEIZED IN PAINTERS STRIKE; Most of Them Are Accused of Blocking Traffic in Front of Midtown Hotels PEACE EFFORTS COLLAPSE Union Votes to Break With the Employers' Association and Sign With Individuals Pickets Are Paroled | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/goering-threatens-jews-on-boycott-states-any-action-engineered.html | GOERING THREATENS JEWS ON BOYCOTT; States Any Action Engineered Abroad Will Be Paid For by Jews in the Reich SAYS NATION ASKS PEACE But He Tells Congress of Germans Living in Other Lands That Honor Comes First Pleads for Cooperation | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/thomas-joyce-long-island-apartment-builder-dies-at-his-home-in.html | THOMAS JOYCE; Long Island Apartment Builder Dies at His Home in Elmhurst | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/france-hails-mediterranean-parley-plans-would-discuss-all-problems.html | France Hails Mediterranean Parley Plans; Would Discuss All Problems of That Area | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/throng-at-new-store-15-policemen-control-crowd-at-opening-of-hearns.html | THRONG AT NEW STORE; 15 Policemen Control Crowd at Opening of Hearns in Newark | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/lumber-output-drop-more-than-seasonal-weeks-orders-ran-205-under.html | Lumber Output Drop More Than Seasonal; Week's Orders Ran 20.5% Under Year Ago | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/catherine-meyer-betrothed.html | Catherine Meyer Betrothed | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/holt-beats-leslie-in-western-golf-syracuse-star-halts-champion-at.html | HOLT BEATS LESLIE IN WESTERN GOLF; Syracuse Star Halts Champion at 20th-Kelly Downs Evans--Goodwin, Strafaci Bow | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/hill-record-accredited-woman-golfers-66-a-world-mark-according-to-u.html | HILL RECORD ACCREDITED; Woman Golfer's 66 a World Mark, According to U. S. G. A. Data | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/today-on-the-radio-morning-afternoon-evening.html | TODAY ON THE RADIO; MORNING AFTERNOON EVENING | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/stocks-in-london-paris-and-berlin-english-markets-have-further.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Have Further Setback Owing to Foreign Uncertainties | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/crash-kills-jersey-flier.html | Crash Kills Jersey Flier | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/commodity-markets-domestic-sugar-futures-dominate-trading-with-rise.html | COMMODITY MARKETS; Domestic, Sugar Futures Dominate Trading With Rise of 4 to 13 Points-Other Staples Uneven | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/note-deposit-time-extended.html | Note Deposit Time Extended | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/otis-montrose-publisher-in-cold-spring-n-y-former-school-principal.html | OTIS MONTROSE; Publisher in Cold Spring, N. Y., Former School Principal | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/guldahl-and-mangrum-equal-record-with-67s-to-set-pace-in-hershey.html | Guldahl and Mangrum Equal Record With 67s to Set Pace in Hershey Golf; TWO TIED FOR LEAD CLIP PAR BY 6 SHOTS | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/building-costs-steadier-stable-influence-seen-in-slight.html | BUILDING COSTS STEADIER; Stable Influence Seen in Slight Fluctuations of Recent Months | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/ebby-gerry-with-five-goals-leads-aknusti-to-victory-over-templeton.html | Ebby Gerry, With Five Goals, Leads Aknusti To Victory Over Templeton Poloists, 9 to 5 | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/leading-batsmen-national-league.html | Leading Batsmen; NATIONAL LEAGUE | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/5th-and-park-aves-attract-lessees-tenant-rosters-in-costlier.html | 5TH AND PARK AVES. ATTRACT LESSEES; Tenant Rosters in Costlier Apartments Lengthened by New Flow of Contracts | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/afl-asks-wagner-to-fight-the-nlrb-tracy-urges-senator-to-make-good.html | A.F.L. ASKS WAGNER TO FIGHT THE NLRB; Tracy Urges Senator to 'Make Good' on His Assurances by Protesting Contract Ruling SAYS IT MENACES LABOR C. I. O. Leader, Meanwhile, Charges the Electrical Contract Was 'Made in Bad Faith' Assails C. I. O. "Electioneering" C. I. O. Attacks the Contract | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/canada-unites-air-lines-government-service-opens-with-one-terminus.html | CANADA UNITES AIR LINES; Government Service Opens With One Terminus in Seattle | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/users-of-gas-increased-223000-in-six-months.html | Users of Gas Increased 223,000 in Six Months | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/miss-reynolds-scores-cards-an-84-to-gain-metropolitan-girls-golf.html | MISS REYNOLDS SCORES; Cards an 84 to Gain Metropolitan Girls' Golf Championship | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/kin-of-wpa-aide-sought-howard-wilcoxwho-died-monday-once-instructor.html | KIN OF WPA AIDE SOUGHT; Howard Wilcox,Who Died Monday, Once Instructor at Stevens | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/gold-purchases-drop-to-504000-amount-taken-in-england-for-shipment.html | GOLD PURCHASES DROP TO $504,000; Amount Taken in England for Shipment Here-$2,975,600 Released From Earmark EXCHANGE MARKET MIXED Various Central Banks in Europe Show Only Slight Changes in Gold Holdings | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/c-i-os-coast-fight-put-to-labor-board-san-francisco-pier-tieup.html | C. I. O.'S COAST FIGHT PUT TO LABOR BOARD; San Francisco Pier Tie-Up Gains--Bridges Group Invites Teamsters to Meeting | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/favorites-advance-in-masondixon-golf-miss-guilfoil-turns-back-mrs.html | FAVORITES ADVANCE IN MASON-DIXON GOLF; Miss Guilfoil Turns Back Mrs. Hoblitzell, 3 and 1--Misses Traung, Wall Score | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/15-killed-in-riot-in-french-morocco-scores-hurt-when-the-natives.html | 15 KILLED IN RIOT IN FRENCH MOROCCO; Scores Hurt When the Natives Battle Soldiers in Meknes Public Square | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/mrs-holmans-84-takes-gross-prize-westchesterfairfield-golf-victory.html | MRS. HOLMAN'S 84 TAKES GROSS PRIZE; Westchester-Fairfield Golf Victory Is Third for Her in Three Weeks MRS. WHALEN'S 88 NEXT Mrs. Fitzharris, With 95-18-77, Gains Net Award, With Mrs. Cook Second at Wykagy1 | True | By Maureen Orcuttspecial To the New York Times. | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/water-board-asks-rise-of-3275707-20558324-budget-request-for-1938.html | WATER BOARD ASKS RISE OF $3,275,707; $20,558,324 Budget Request for 1938 Is Submitted by City Department | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/sports-today.html | Sports Today | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/arctic-expedition-back-capt-bartlett-at-brigus-nfld-has-animals-for.html | ARCTIC EXPEDITION BACK; Capt. Bartlett at Brigus, Nfld., Has Animals for World's Fair | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/ickes-promotes-two-indians.html | Ickes Promotes Two Indians | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/bronx-youngsters-in-water-carnival-200-boys-and-girls-compete-in.html | BRONX YOUNGSTERS IN WATER CARNIVAL; 200 Boys and Girls Compete in Races Arranged by the Police Athletic League | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/petrone-wins-golf-title-halts-sago-2-up-in-new-jersey-public-links.html | PETRONE WINS GOLF TITLE; Halts Sago, 2 Up, In New Jersey Public Links Tournament | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/campbells-boat-again-sets-mark-briton-drives-bluebird-over-129.html | CAMPBELL'S BOAT AGAIN SETS MARK; Briton Drives Bluebird Over 129 Miles an Hour to Clip Record He Set Wednesday TRIALS WITHOUT MISHAP Speed King, Leaving Locarno Today, Says Higher Rate Is Likely With Adjustments Faster on Outward Run Will Alter Bluebird | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/2030-new-registrations-listed.html | 2,030 New Registrations Listed | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/occupation-tax-sales-revenue-bureau-says-881158-bought-special.html | OCCUPATION TAX SALES; Revenue Bureau Says 881,158 Bought Special Stamps in Year | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/market-averages.html | MARKET AVERAGES | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/new-york-bus-net-97023-in-july-madison-avenue-line-earned-16302-as.html | NEW YORK BUS NET $97,023 IN JULY; Madison Avenue Line Earned $16,302, as Against $15,121 in Comparative Month OTHER UTILITY EARNINGS | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/federal-deficit-up-for-two-months-352144659-compares-witt-349745334.html | FEDERAL DEFICIT UP FOR TWO MONTHS; $352,144,659 Compares Witt $349,745,334 Year AgoHope for Balance Seen IMPROVEMENT IN AUGUST Figure Down to $102,760,253--Public Debt $37,045,040, 598 at End of Period Increase in Receipts 'General' Expenditures Up Decline for Highways | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/spanish-prelates-justify-rebellion-vatican-sympathizes-with-a.html | SPANISH PRELATES JUSTIFY REBELLION; Vatican 'Sympathizes' With a Pastoral Letter Declaring Franco Rising 'Legitimate' | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/sports-of-the-times-harrowing-experiences-of-farmer-frisch-a-change.html | Sports of the Times; Harrowing Experiences of Farmer Frisch A Change of Pace A Crushing Blow A Mysterious Performance A Streak of Luck Reg. U. S. Pat. Off. | True | By John Kieran | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/gerlin-tops-qualifiers-with-73-then-halts-bach-in-junior-play.html | Gerlin Tops Qualifiers With 73 Then Halts Bach in Junior Play; Medalist Keeps Up Fast Pace to Win in First Round of Long Island Golf, 2 Up-Levine Beats Metzger by Same Score-McCree, Rudert and Tanner Also Gain | True | By William D. Richardson | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/city-to-take-title-to-park-site-today-plans-for-the-93acre-east.html | CITY TO TAKE TITLE TO PARK SITE TODAY; PLANS FOR THE 93-ACRE EAST BRONX PARK A drawing of the area that is to become a city recreation center | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/rivers-boosts-cape-cod-as-georgia-parolee-home.html | Rivers Boosts Cape Cod As Georgia Parolee Home | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/grace-moore-is-111.html | Grace Moore Is 111 | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/reismanalexander.html | Reisman-Alexander | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/oddlot-traders-buy-as-prices-fall-sec-for-week-ended-on-aug-28.html | ODD-LOT TRADERS BUY AS PRICES FALL; SEC for Week Ended on Aug. 28 Shows 736,613 Shares Bought, 603,489 Sold | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/paderewski-warns-poles-against-fascism-police-ban-manifesto-that.html | Paderewski Warns Poles Against Fascism; Police Ban Manifesto That Foresees Strife | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/nuptials-at-home-for-miss-andrews-junior-league-member-is-wed-to.html | NUPTIALS AT HOME FOR MISS ANDREWS; Junior League Member Is Wed to Earl S. Neal in Parents' Englewood Residence | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/george-w-stevenson-retired-police-lieutenant-had-served-department.html | GEORGE W. STEVENSON; Retired Police Lieutenant Had Served Department 30 Years | True | Special to THE NEW YORK TIMES. | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/text-of-pastoral-letter-signed-by-spanish-prelates-justifying.html | Text of Pastoral Letter Signed by Spanish Prelates Justifying Franco Rebellion; (1) THE REASON FOR THIS DOCUMENT Truth of Spain's Plight 'Obscured by Ignorance' (2) THE NATURE OF THIS LETTER (3) OUR ATTITUDE IN RESPECT TO THE WAR Evil of War Realized From the Beginning Church Disclaims Part in Provoking the War Political Independence Asserted by Hierachy (4) THE FIVE YEARS WHICH PRECEDED THE WAR Attacks on Church Laid to Government Church Claims Right to Defensive Resistance Business Binds Reich and Italy to Franco; Pacts State Raw Materials Each Will Get Violence Only Recourse For Maintaining Order (5) THE MILITARY REVOLT AND THE COMMUNIST REVOLUTION Charge Russia Directs Governmental Army War Is Likened to Armed Plebiscite (6) CHARACTERISTICS OF THE COMMUNIST REVOLUTION Church Destruction Planned in Advance Effort Is to Preserve Christian Spirit Honor of Women Was Not Respected Civilizing Work of Centuries Destroyed Machines Provide New Forms of Torture Hatred of Religion Came From Russia (7) THE. NATIONALIST MOVEMENT: ITS CHARACTERISTICS | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/italy-is-receptive-to-bid-to-geneva-would-attend-a-parley-of.html | ITALY IS RECEPTIVE TO BID TO GENEVA; Would Attend a Parley of Mediterranean Powers on Security of Shipping ATTACKS LAID TO VALENCIA Italian and German Presses Say Submarines in Two Incidents Could Be Only From There Blaming of Italy Ignored Reich Press Blames Valencia | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/control-bill-puts-sugar-futures-up-sharpest-gains-in-ten-years-made.html | CONTROL BILL PUTS SUGAR FUTURES UP; Sharpest Gains in Ten Years Made on News of Signing by the President HIGHER PRICES FORECAST Increase by Refiners Expected Despite Assurances of End of 'Monopoly' Fluctuations in Day Higher Prices Forecast TO QUIT PORT OPERATIONS | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/lingle-makes-holeinone.html | Lingle Makes Hole-in-One | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/prof-magnus-mlean-scottish-educator-electrical-engineer-who-aided.html | PROF. MAGNUS M'LEAN, SCOTTISH EDUCATOR; Electrical Engineer Who Aided in Laying the Transatlantic Cables Dead in Glasgow | True | Special Cable to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/troth-is-announced-of-annis-b-stearns-alumna-of-dearbornmorgan.html | TROTH IS ANNOUNCED OF ANNIS B. STEARNS; Alumna of Dearborn-Morgan School Will Be Married to Frederick S. Gilbert | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/buys-brooklyn-factory-electrical-concern-takes-title-to-building-in.html | BUYS BROOKLYN FACTORY; Electrical Concern Takes Title to Building in Bond Street | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/agreement-signed-on-movie-supplies-general-theatre-equipment-and.html | AGREEMENT SIGNED ON MOVIE SUPPLIES; General Theatre Equipment and Motiograph to Make Sound-Recording LICENSES TO RUN 10 YEARS Electrical Research Products Seen Withdrawing From the Distribution Field Shift In Personnel Joint Statement Issued | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/marylebone-wins-by-41-runs.html | Marylebone Wins by 41 Runs | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/new-park-board-organizes.html | New Park Board Organizes | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/beebe-back-tells-of-undersea-hike-arrives-from-bermuda-where-he.html | BEEBE, BACK, TELLS OF UNDERSEA HIKE; Arrives From Bermuda, Where He Walked Quarter of Mile on Floor of Ocean FOUND RARE MARINE LIFE Description of Unusual Sights Dictated by Telephone to Assistants in Rowboat | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/airconditioning-exports-total-for-halfyear-nearly-equal-to-all-of.html | AIR-CONDITIONING EXPORTS; Total for Half-Year Nearly Equal to All of 1936 | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/singercolman.html | Singer-Colman | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/champion-paper-contracts.html | Champion Paper Contracts | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/major-league-baseball.html | Major League Baseball | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/negrin-going-to-geneva-leading-spanish-statesmen-will-present-case.html | NEGRIN GOING TO GENEVA; Leading Spanish Statesmen Will Present Case Against Italy | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/fool-outpoints-suvio-victor-in-fort-hamilton-featuremacedon-wins.html | FOOL OUTPOINTS SUVIO; Victor in Fort Hamilton Feature--Macedon Wins Semi-Final | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/elisabeth-o-powel-rhode-island-bride-she-is-wed-in-garden-service.html | ELISABETH O. POWEL RHODE ISLAND BRIDE; She Is Wed in Garden Service at East Greenwich Home to Edward G. Crosby | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/french-bank-cuts-its-rate-to-3-12-discount-reduction-from-4-held-to.html | FRENCH BANK CUTS ITS RATE TO 3 1/2%; Discount Reduction From 4% Held to Show Government Plans Easier-Money Policy | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/wool-mills-curtailing-backlogs-are-diminishing-rapidly-and-trading.html | WOOL MILLS CURTAILING; Backlogs Are Diminishing Rapidly and Trading Continues Dull | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/j-edward-mungar.html | J. EDWARD MUNGAR | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/new-hupmobile-unveiled-special-guests-see-new-car-under-resumed.html | NEW HUPMOBILE UNVEILED; Special Guests See New Car Under Resumed Production | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/gift-by-distillers-opens-liquor-row-state-administrators-group-to.html | GIFT BY DISTILLERS OPENS LIQUOR ROW; State Administrators' Group to Confer Here Sept. 21 on Propriety of $5,000 Aid ONLY A PLEDGE, SOME SAY Money Used for Entertainment tern Should Be Returned, Other Officials Declare Threatens -to Resign LIQUOR CREDIT RULE HOLDS Bruckman Rejects Protests of the Retailers on New Curb | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/guild-theatre-refurbished.html | Guild Theatre Refurbished | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/braddockbaer-fight-set-exchampions-signed-for-garden-bout-oct-29-in.html | BRADDOCK-BAER FIGHT SET; Ex-Champions Signed for Garden Bout Oct. 29 in Tourney Plan | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/manhattan-and-college-allstars-engage-in-hard-2hour-scrimmage.html | Manhattan and College All-Stars Engage in Hard 2-Hour Scrimmage; Giants' Rivals Reveal Fine Passing Attack but Jaspers Gain Readily Through the Line-No Scoring Is Allowed--Kerr's Eleven Not at Full Strength No Attempt to Score Jasper Forwards Have Edge Kobrosky and Murray Click Widseth to Face All-Stars Many Good Seats Left | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/play-to-be-given-at-east-hampton-many-arrange-parties-for-the.html | PLAY TO BE GIVEN AT EAST HAMPTON; Many Arrange Parties for the Presentation of 'The Birds' by Aristophanes | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/betty-mcall-married-larchmont-girl-bride-in-church-of-george-mahlon.html | BETTY M'CALL MARRIED; Larchmont Girl Bride in Church of George Mahlon Knapp | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/j-e-perkinson.html | J. E. PERKINSON | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/roosevelt-signed-897-vetoed-40-congress-bills.html | Roosevelt Signed 897, Vetoed 40 Congress Bills | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/fire-record.html | Fire Record | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/books.html | BOOKS | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/2-servants-claim-1000000-estate-butler-and-maid-establish.html | 2 SERVANTS CLAIM $1,000,000 ESTATE; Butler and Maid Establish Themselves in Mrs. Foster's Tuxedo Park Mansion | True | Special to THE NEW YORK TIMES. | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/chardcarpenter.html | Chard-Carpenter | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/removing-a-war-cause-urged-on-quakers-by-letting-reich-italy-and.html | Removing a War Cause Urged on Quakers By Letting Reich, Italy and Japan Expand | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/thomas-hamilton-sr-leader-in-georgia-augusta-postmaster-and-former.html | THOMAS HAMILTON SR., LEADER IN GEORGIA; Augusta Postmaster and Former Editor of The Chronicle There-Dies at 51 | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/to-protect-rail-stock-committee-for-the-milwaukee-asks-authority.html | TO PROTECT RAIL STOCK; Committee for the Milwaukee Asks Authority From I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/luggage-workers-agree-union-ratifies-2year-contract-establishing.html | LUGGAGE WORKERS AGREE; Union Ratifies 2-Year Contract Establishing 371/2-Hour Week | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/no-comment-by-mcooey-justice-silent-on-affidavits-about-free.html | NO COMMENT BY M'COOEY; Justice Silent on Affidavits About Free Restaurant Meals | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/nanking-reported-partly-in-ruins-american-refugees-claim-the.html | NANKING REPORTED PARTLY IN RUINS; American Refugees Claim the Chinese Capital Was Badly Damaged by Bombs | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/canada-group-bars-guild-trades-and-labor-congress-rejects-delegate.html | CANADA GROUP BARS GUILD; Trades and Labor Congress Rejects Delegate on C. I. O. Affiliation | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/copper-drops-abroad.html | Copper Drops Abroad | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/county-official-accused-suffolk-executive-charged-with-interest-in.html | COUNTY OFFICIAL ACCUSED; Suffolk Executive Charged With Interest in Contract | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/companies-ask-sec-registration-phillips-petroleum-to-offer-444905.html | COMPANIES ASK SEC REGISTRATION; Phillips Petroleum to Offer 444,905 Shares of Common to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/steel-executives-promoted.html | Steel Executives Promoted | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/toward-better-housing.html | TOWARD BETTER HOUSING | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/roosevelt-bodyguard-to-wed.html | Roosevelt Bodyguard to Wed | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/bronx-apartment-sold-27suite-building-at-2075-grand-ave-taken-by.html | BRONX APARTMENT SOLD; 27-Suite Building at 2,075 Grand Ave. Taken by Investors | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/wood-field-and-stream-fish-broke-the-gaff-lists-another-fish.html | Wood, Field and Stream; Fish Broke the Gaff Lists Another Fish Contest Ban on Maine Fishing | True | By Raymond R. Camp | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/the-screen-the-prisoner-of-zenda-opens-at-the-music-hallcapitol-has.html | THE SCREEN; 'The Prisoner of Zenda' Opens at the Music HallCapitol Has 'Broadway Melody of 1938' At the Capitol At the Palace CAPITOL HAS RE-OPENING Formal Program of Radio Speeches Given at Refurnished Theatre | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/rev-charles-gulick-long-a-pastor-here-retired-minister-head-of-the.html | REV. CHARLES GULICK, LONG A PASTOR HERE; Retired Minister, Head of the New York Manor Reformed Church 16 Years, Dies | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/roosevelt-sails-after-completing-work-on-all-bills-he-leaves-on-the.html | ROOSEVELT SAILS AFTER COMPLETING WORK ON ALL BILLS; He Leaves on the Potomac for 5-Day Cruise in Long Island and Block Island Sounds SLUM MEASURE APPROVED Bills for Sale of Helium and for Wild Life Preservation Also Signed Before Departure Two Airport Sites Favored Roosevelt Jr. to Meet Press ROOSEVELT SAILS; SLUM BILL SIGNED Subsidies to Help on Rents Restrictions on Helium Sales WILD LIFE BILL SIGNED Roosevelt Approves $2,760,000 Annual Grants to the States | True | By Robert P. Postspecial To the New York Times. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/grant-medalist-with-70-clips-two-off-par-to-pace-field-in.html | GRANT MEDALIST WITH 70; Clips Two Off Par to Pace Field in Torrington Tourney | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/lee-miles-killed-in-air-race-test-former-champion-crashes-at-300.html | LEE MILES KILLED IN AIR RACE TEST; Former Champion Crashes at 300 Miles an Hour When Wings Collapse at Cleveland BLAST RIPS TURNER'S SHIP Accident at Los Angeles Puts Him Out of Bendix Dash, an Opening Event Today Failed in Qualifying Test Military Fliers Arrive German Demonstrates Stunts | True | By James V. Piersolspecial To the New York Times. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/named-ad-manager.html | NAMED AD MANAGER | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/danzig-commissioner-sees-beck.html | Danzig Commissioner Sees Beck | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/eugene-d-gardner-wood-carvers-dean-former-illustrator-for-several.html | EUGENE D. GARDNER; WOOD CARVERS' DEAN; Former Illustrator for Several Magazines in New York, 76, Dies Up-State | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/dodger-veterans-score-top-newcomers-on-pro-football-squad-140-at.html | DODGER VETERANS SCORE; Top Newcomers on Pro Football Squad, 14-0, at Dexter Park | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/petroleum-stocks-rise-increase-of-962000-barrels-for-week-to-aug-21.html | PETROLEUM STOCKS RISE; Increase of 962,000 Barrels for Week to Aug. 21 Reported | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/william-d-carter.html | WILLIAM D. CARTER | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/white-sox-defeat-red-sox-42-108-sweep-double-bill-annexing-opener.html | WHITE SOX DEFEAT RED SOX, 4-2, 10-8; Sweep Double Bill, Annexing Opener With Barrage of Four Home Runs | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/style-show-held-at-southampton-event-feature-of-reception-given-by.html | STYLE SHOW HELD AT SOUTHAMPTON; Event Feature of Reception Given by Cathleen Fox and Mrs. J. H. Alexandre | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/stock-exchange-rules-on-trading-in-rights-of-bethlehem-steel.html | Stock Exchange Rules on Trading in Rights Of Bethlehem Steel; Securities Listed | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/steel-shows-recovery-july-employment-594000-with-payroll-of.html | STEEL SHOWS RECOVERY; July Employment 594,000, With Payroll of $90,550,000 | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/park-ave-store-rented-foursided-salesroom-in-driveway-is-taken-by.html | PARK AVE. STORE RENTED; Four-Sided Salesroom in Driveway Is Taken by Florist | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/charles-street-flat-sold.html | Charles Street Flat Sold | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/italian-envoy-to-nuremberg.html | Italian Envoy to Nuremberg | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/c-w-lange-in-new-post-quits-park-west-group-to-be-manager-of-earle.html | C. W. LANGE IN NEW POST; Quits Park West Group to Be Manager of Earle & Calhoun | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/uruguay-to-recognize-franco.html | Uruguay to Recognize Franco | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/bears-to-return-to-sebring.html | Bears to Return to Sebring | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/sheffield-wednesday-wins.html | Sheffield Wednesday Wins | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/a-f-l-and-bridges-to-fight-to-finish-federations-council-pledges.html | A. F. L. AND BRIDGES TO FIGHT TO FINISH; Federation's Council Pledges Full Aid to Coast Teamsters in Jurisdictional War | True | By Louis Stark | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/n-y-u-candidates-hold-3hour-drill-fundamentals-comprise-first.html | N. Y. U. CANDIDATES HOLD 3-HOUR DRILL; Fundamentals Comprise First Program for Squad of 43 at Lake Sebago Camp | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/expansion-voted-by-piercearrow-stockholders-approve-plan-of.html | EXPANSION VOTED BY PIERCE-ARROW; Stockholders Approve Plan of Reorganization Involving a $10,700,000 Stock Sale NEW CAR FOR NEXT YEAR Appointment of Farley as Head of Company Indicated by Bankers in Buffalo Cash for Development Participation in Plan Acquisition of Assets | True | Special to THE NEW YORK TIMES. | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/miss-anne-ebsen-is-bride-she-is-married-to-john-l-buckley-in.html | MISS ANNE EBSEN IS BRIDE; She Is Married to John L. Buckley in Ceremony at Englewood, N. J. | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/bonds-approved-at-polls-6612200-in-august-against-7186700-a-year.html | BONDS APPROVED AT POLLS; $6,612,200 in August, Against $7,186,700 a Year Before | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/8375-opium-seized-on-liner.html | $8,375 Opium Seized on Liner | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/german-conductor-refuses-vienna-bid-furtwaengler-postpones-his.html | GERMAN CONDUCTOR REFUSES VIENNA BID; Furtwaengler Postpones His Concert -- Piqued Over Toscanini Colloquy | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/weeks-building-up-11-over-last-year-private-construction-rises-33.html | WEEK'S BUILDING UP 11 % OVER LAST YEAR; Private Construction Rises 33% Over That Recorded in Same Period of 1936 | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/planes-punish-foe-telling-blows-land-on-expeditionary-troops-and.html | PLANES PUNISH FOE; Telling Blows Land on Expeditionary Troops and Island Air Base | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/federal-jobs-increase-but-womens-total-drops.html | Federal Jobs Increase But Women's Total Drops | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/plan-to-formulate-rules-for-rayon-yarn-names.html | Plan to Formulate Rules For Rayon Yarn Names | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/mayor-to-address-republican-rally-accepts-invitation-to-speak-with.html | MAYOR TO ADDRESS REPUBLICAN RALLY; Accepts Invitation to Speak With Running Mates at Women's Luncheon | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/playground-opened-for-chinese-children-police-boy-scouts-wpa-and.html | PLAYGROUND OPENED FOR CHINESE CHILDREN; Police, Boy Scouts, WPA and City Officials Take Part in Dedication Exercises NEW YORK ADDS ANOTHER LINK TO ITS PLAYGROUND SYSTEM | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/borah-predicts-third-term-disapproval-if-issue-reaches-a-vote-in.html | Borah Predicts Third Term Disapproval If Issue 'Reaches a Vote' in the Senate | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/news-of-the-day-in-the-business-world-activities-in-real-estate.html | NEWS OF THE DAY IN THE BUSINESS WORLD ACTIVITIES IN REAL ESTATE; Tidsfordrif II Goes Ahead at the Start in Well-Planned Move, Then Protects Lead Against Defender's Bid to Win by 54 Seconds as Finnish Boat Trails in Gold Cup Test Finnish Boat Drops Behind Gedda Goes Way Alone Cut Margin Down Wind | True | By John Rendelspecial To the New York Times. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/reserve-ratio-lower-at-the-reichsbank-gold-reserve-up-337000-marks.html | RESERVE RATIO LOWER AT THE REICHSBANK; Gold Reserve Up 337,000 Marks, Foreign Exchange Reserve Down 239,000 | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/steel-bond-conversion-operation-completed-for-all-but-1500000-of.html | STEEL BOND CONVERSION; Operation Completed for All but $1,500,000 of Republic 41/2s | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/edward-c-gude-member-of-stock-exchange-firm-a-former-advertising.html | EDWARD C. GUDE; Member of Stock Exchange Firm a Former Advertising Executive | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/bond-prices-ease-as-activity-gains-lack-of-support-seen-in-the.html | BOND PRICES EASE AS ACTIVITY GAINS; Lack of Support Seen in the Market for Federal and Railroad Obligations | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/new-oxygen-mask-eases-mental-toil-its-use-in-breathing-checks-brain.html | NEW OXYGEN MASK EASES MENTAL TOIL; Its Use in Breathing Checks Brain Fatigue, Dr. A. G. Bills Tells Psychological Society | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/tacoma-store-strike-is-ended.html | Tacoma Store Strike Is Ended | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/john-w-burke-72-a-civil-engineer-specialist-in-industrial-and.html | JOHN W. BURKE, 72, A CIVIL ENGINEER; Specialist in Industrial and Utility Propetries Dies at Manchester, Vt. SERVED RAILROAD LINES Associated With J. G. White Firm--Former President of the Yonkers Education Board | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/endorse-liquor-stand-dealers-back-president-daley-on-rule-limiting.html | ENDORSE LIQUOR STAND; Dealers Back President Daley on Rule Limiting Credits | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/new-unit-in-rail-association.html | New Unit in Rail Association | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/3-join-home-loan-bank-one-association-resignstotal-membership-now.html | 3 JOIN HOME LOAN BANK; One Association Resigns-Total Membership Now 426 | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/east-lynn-nine-wins-again.html | East Lynn Nine Wins Again | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/coltonmcmahon.html | Colton-McMahon | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/cooper-acquires-irwin-shaw-play-siege-fulllength-offering-deals.html | COOPER ACQUIRES IRWIN SHAW PLAY; 'Siege,' Full-Length Offering, Deals With the Present Disturbance in Spain FILM STAR DECLINES ROLE Robert Montgomery's Vacation Plans Interfere With His Return to Stage Here | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/argentine-auto-gain-1094.html | Argentine Auto Gain 109.4% | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/books-published-today.html | Books Published Today | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/mrs-wingard-wins-swim-takes-womens-pro-3mile-race-in-12124-at.html | MRS. WINGARD WINS SWIM; Takes Women's Pro 3-Mile Race in 1:21:24 at Toronto | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/guild-closed-shop-called-a-menace-williamstown-speakers-say-it.html | GUILD CLOSED SHOP CALLED A MENACE; Williamstown Speakers Say It Threatens a Free Press and Hence Democracy Itself | True | By Hugh O'Connor | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/ukraine-premier-suicide-liubchenko-declared-involved-in-antisoviet.html | UKRAINE PREMIER SUICIDE; Liubchenko Declared Involved in Anti-Soviet Activities | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/powell-captures-n-y-rifle-medal-manhasset-entry-shoots-93-in.html | POWELL CAPTURES N. Y. RIFLE MEDAL; Manhasset Entry Shoots 93 in Civilian Match Won by Anderson of Utah Chicago Club Runner-Up New Yorkers Are Second | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/the-warfare-in-china.html | The Warfare in China | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/sports-show-tuesday-leaders-to-take-part-in-police-event-for-60000.html | SPORTS SHOW TUESDAY; Leaders to Take Part in Police Event for 60,000 Children | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/vanderbilt-sloop-gains-28th-victory-ranger-captures-30mile-contest.html | Vanderbilt Sloop Gains 28th Victory; RANGER CAPTURES 30-MILE CONTEST Triumphs in Fifth Race Off Marblehead for Sweep in the Trophy Series LEADS YANKEE AT FINISH Scores by 1:24 After Old Cup Craft Passes Her Near End--Endeavour II Third Yields Lead Near Finish A Down-Wind Battle Yankee Noses Ahead | True | By James Robbinsspecial To the New York Times. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/the-play-virginia-opens-the-season-with-a-large-musical-drama-at.html | THE PLAY; 'Virginia' Opens the Season With a Large Musical Drama at the Center Theatre Theatre Units' Plays Tonight | True | By Brooks Atkinson | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/joins-nash-ad-division.html | Joins Nash Ad Division | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/arthur-w-millhauser-associated-with-copper-business-for-35.html | ARTHUR W. MILLHAUSER; Associated With Copper Business for 35 Years-Dies at 54 | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/the-trade-balance-again.html | THE "TRADE BALANCE" AGAIN | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/tammany-removes-4-election-boards-in-mahoney-areas-legal-fight-due.html | TAMMANY REMOVES 4 ELECTION BOARDS IN MAHONEY AREAS; Legal Fight Due on Ousters in All but One of Rival's Manhattan Districts MAYOR TO ADDRESS RALLY He Will Appear at Republican Meeting-Ashmead Joins Copeland Supporters Hold it Is a "Low Punch" Wording of Election Law TAMMANY REMOVES 4 MAHONEY BOARDS "Blot" on Tammany Record Senator Outlines Program Mahoney Criticizes Rival Resents Mention of Dooling | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/otto-raphael-66-expolice-official-protege-and-boxing-teacher-of-the.html | OTTO RAPHAEL, 66, EX-POLICE OFFICIAL; Protege and Boxing Teacher of Theodore Roosevelt Dies After Brief Illness RETIRED AS A LIEUTENANT Heroic Feat Brought Him to the Late President's Attention-Sparred With Sullivan | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/yarnell-plans-aid-at-least-one-naval-craft-will-convoy-each-u-s.html | YARNELL PLANS AID; At Least One Naval Craft Will Convoy Each U. S. Vessel at Shanghai | True | By Hallett Abend | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/twins-born-on-different-days.html | Twins Born on Different Days | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/miss-helen-yetter-wed-to-physician-binghamton-n-y-girl-married-in.html | MISS HELEN YETTER WED TO PHYSICIAN; Binghamton, N. Y., Girl Married in Paris to Dr. Gerald Edson Kohler of This City | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/4166552-earned-by-allied-stores-net-in-year-ended-on-july-31.html | $4,166,552 EARNED BY ALLIED STORES; Net in Year Ended on July 31 Compares With $3,001,556 in Preceding Period QUARTERLY INCOME DOWN Results of Operations Reported by Other Corporations, With Comparative Figures HECKER PRODUCTS GAINS $1,592,440 Earned in Fiscal Year Ended on June 30 OTHER CORPORATE REPORTS White Motor | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/new-capital-plan-for-tool-concern-minneapolis-moline-power.html | NEW CAPITAL PLAN FOR TOOL CONCERN; Minneapolis - Moline Power Implement Would Discharge $3,800,00 Back Dividends FOR CASH CONSERVATION Preferred Shareholders to Get 51% of Common Stock Equity--Vote Set for Oct. 4 Sinking Fund Provision Cautious on Back Dividends | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/weeks-clearings-are-5254337000-total-is-101-per-cent-under-the.html | WEEK'S CLEARINGS ARE $5,254,337,000; Total Is 10.1 Per Cent Under the Corresponding Period of Last Year $3,216,859,000 IN THIS CITY Drop Here Is 16.9 Per Cent, While Other Centers Show Gain Over 1936 Figures | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/buys-queens-dwelling-utilities-man-acquires-8room-colonial-house-in.html | BUYS QUEENS DWELLING; Utilities Man Acquires 8-Room Colonial House in Flushing | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/w-l-douglas-leases-store.html | W. L. Douglas Leases Store | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/daniel-brokaw-drowns-son-of-jeweler-seized-with-cramp-while.html | DANIEL BROKAW DROWNS; Son of Jeweler Seized With Cramp While Swimming | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/shultz-first-with-combss-woodberry-in-wild-thyme-handicap-at.html | Shultz First With Combs's Woodberry in Wild Thyme Handicap at Aqueduct; WOODBERRY VICTOR OVER PRAIRIE DOG Overhauls Pacemaker in Last Eighth and Gallops On to Length and Half Score ST. FRANCIS TAKES CHASE Choice Easily Leads Clonard and Misrule--Semi Luna Triumphs at 6 to 1 Robertson on Prairie Dog Flashes Brilliant Form Empire City Booming | True | By Bryan Field | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/increase-of-sugar-fixed-in-new-law-wallace-announces-quotas-lifting.html | INCREASE OF SUGAR FIXED IN NEW LAW; Wallace Announces Quotas, Lifting 1937 Consumption to 7,042,733 Tons PROCESSING TAX IN FORCE Congress to Be Asked to Provide $50,000,000 Benefits-Borah for Anti-Monopoly Effort Benefits Payment Provision Statement for Hawaii INCREASE OF SUGAR FIXED IN NEW LAW New Cuban Law in Effect | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/bank-auction-in-westchester.html | Bank Auction in Westchester | True | Special to THE NEW YORK TIMES. | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/japan-says-soviet-sends-foe-planes-tientsin-consulate-reports-fleet.html | JAPAN SAYS SOVIET SENDS FOE PLANES; Tientsin Consulate Reports Fleet of 72 Has Reached Shensi Province 'WHITES' FLY FOR CHIANG Six Russians Who Quit Their Country After Revolution Are Pursuit Airmen | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/letters-to-the-times-what-of-the-quintuplets-there-seems-to-be-a.html | Letters to The Times; What of the Quintuplets? There Seems to Be a Feeling That They Should Live Private Lives French Canadian's Attitude Future Holds Danger Financing and Employment SEC Procedure Cannot, It Is Held, Be Blamed for Lag Blaming the Government It Is Charged With Failing to Restrain Plundering of Railroads Training Men for the Sea Subway Sanitation 'Liar of Chefoo' Reborn? Differences of Churchmen Dr. Bell Maintains His Position Regarding the Oxford Conference New York's 'Wilderness' Disagreeing With Dr. McKim- WORDS | True | MOTHER OF A LARGE FAMILY.ANN WALKER,PATER.LUDWIG S. HELLBORN.SMALL BONDHOLDER.GORDON R. MACALLISTER.MAX MATLIN.F. W. EMERY. (Rev.) BERNARD IDDINGS BELL.AN OLD NEW YORKER.ELIZABETH HEALY.KENNETH LESLIE. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/fire-department.html | Fire Department | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/dr-marcus-babcock.html | DR. MARCUS BABCOCK | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/f-c-c-aide-is-killed-with-wife-son-guest-elmer-d-hays-and-party-on.html | F. C. C. AIDE IS KILLED WITH WIFE, SON, GUEST; Elmer D. Hays and Party, on Way From Capital to Dartmouth, Die in Collision With a Bus | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/mutiny-ship-under-control.html | 'Mutiny' Ship Under Control | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/veterans-demand-iron-neutrality-vfw-asks-roosevelt-to-state-his.html | VETERANS DEMAND IRON NEUTRALITY; V.F.W. Asks Roosevelt to State His Aims-For Limit on Aid to Americans in War Zones AGAINST PROTECTING SHIPS Lehman, Urging Moves for Peace, Admonishes Against Shirking Preparedness An Ovation for the Governor Text of Anti-War Resolution Dakotan the Lone Dissenter Text of Pension Resolution Increased Assessment Beaten | True | By Charles McLeanspecial To the New York Times. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/oconnorscranton.html | O'Connor-Scranton | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/mrs-j-m-winchester-to-be-wed-tomorrow-she-will-be-married-in-lake.html | MRS. J. M. WINCHESTER TO BE WED TOMORROW; She Will Be Married in Lake Placid to Clark I. Scott, Freeport Banker | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/isabella-markell-sets-wedding-date-she-will-be-married-to-arthur.html | ISABELLA MARKELL SETS WEDDING DATE; She Will Be Married to Arthur Hamilton Clephane Sept. 11 at Gibson Island, Md. | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/will-extend-mattituck-jetty.html | Will Extend Mattituck Jetty | True | Special to THE NEW YORK TIMES. | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/2-doctors-released-in-jersey-vice-cases-freed-in-own-custody-but.html | 2 DOCTORS RELEASED IN JERSEY VICE CASES; Freed in Own Custody, but Still Face Charges--$15,000 More Bail Is Put Up | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/deaths.html | Deaths | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/charles-h-bartlett-authority-on-american-indian-former-school.html | CHARLES H. BARTLETT; Authority on American Indian Former School Principal | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/san-jose-crushes-aurora-four-144-argentine-riders-move-slowly-at.html | SAN JOSE CRUSHES AURORA FOUR, 14-4; Argentine Riders Move Slowly at First, but Later Score Freely in Practice Test MEADOW LARKS TRIUMPH Beat Juniors, 5-2, in Opener of Thorn Memorial Polo for the Youngsters at Westbury | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/olive-druien-wins-trot-at-columbus-501-shot-triumphs-in-three.html | OLIVE DRUIEN WINS TROT AT COLUMBUS; 50-1 Shot Triumphs in Three Straight Heats on Grand Circuit Card | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/single-by-butcher-of-dodgers-downs-cubs-in-eleventh-4-to-3-drive.html | Single by Butcher of Dodgers Downs Cubs in Eleventh, 4 to 3; Drive Gives Pitcher Second Victory Over Chicago in Two DaysHassett Leads 13-Hit Attack, His Fourth and Final Blow Tying Count at 3-All in Eighth Few Fans View Spectacle Dodgers First to Count The Box Score | True | By Roscoe McGowen | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/cocoa-bean-exports-up-sharply.html | Cocoa Bean Exports Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/e-coubertin-dies-olympics-leader-sponsor-and-organizer-of-the.html | ??E COUBERTIN DIES; ?? OLYMPICS LEADER; Sponsor and Organizer of the Modern Games a Victim of Stroke in Geneva at 74 OUGHT 'COMMERCIALISM' Admired America for Its Aid in Developing Contests-Author of Books on Education An Admirer of America Visited by T. R. Roosevelt Fought for Lofty Ideals | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/mahoney-is-challenged-meeting-asks-him-to-declare-himself-on.html | MAHONEY IS CHALLENGED; Meeting Asks Him to Declare Himself on Justice Lewis | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/mary-siegel-is-engaged.html | Mary Siegel Is Engaged | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/epidemic-hits-bavaria-infantile-paralysis-closes-schools-in-munich.html | EPIDEMIC HITS BAVARIA; Infantile Paralysis Closes Schools in Munich and Province | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/masaryk-seriously-ill-expresident-of-czechoslovakia-is-reported.html | MASARYK SERIOUSLY ILL; Ex-President of Czechoslovakia Is Reported Near Death | True | Special Cable to THE NEW YORK TIMES. | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/hull-eulogizes-franklin.html | Hull Eulogizes Franklin | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/cargo-treaty-plan-hailed-by-ship-men-hope-brazil-and-united-states.html | CARGO TREATY PLAN HAILED BY SHIP MEN; Hope Brazil and United States Will- Agree to Move Goods Only in Each Other's Vessels FAVOR WORLD-WIDE USE General Adoption Seen as Key to Merchant Marine Problems by Curbing Foreign Rivals Brazil Proposed the Plan Foreign Lines in the Field | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/nazi-motorists-to-tour-balkans.html | Nazi Motorists to Tour Balkans | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/william-h-brown-east-oranges-oldest-employe-in-point-of-service.html | WILLIAM H. BROWN; East Orange's Oldest Employe in Point of Service | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/swedish-publisher-gives-peace-and-science-fund.html | Swedish Publisher Gives Peace and Science Fund | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/trailer-estimates-vary.html | Trailer Estimates Vary | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/annalist-weekly-index-mixed-movements-keep-it-unchanged-at-937.html | ANNALIST WEEKLY INDEX; Mixed Movements Keep It Unchanged at 93.7 | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/city-to-get-new-income-rise-of-200000-in-interest-on-shortterm.html | CITY TO GET NEW INCOME; Rise of $200,000 in Interest on Short-Term Deposits Expected | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/member-bank-reserve-balances-rise-1000000-in-the-week-to-sept-1.html | Member Bank Reserve Balances Rise $1,000,000 in the Week to Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/western-golf-summaries.html | Western Golf Summaries | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/in-worlds-fair-post.html | IN WORLD'S FAIR POST | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/eadequalters.html | Eade-Qualters | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/4family-dwelling-is-sold-in-newark-broker-also-reports-sale-of-high.html | 4-FAMILY DWELLING IS SOLD IN NEWARK; Broker Also Reports Sale of High Street Residence to a Physician | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/china-meets-debts-to-japan.html | China Meets Debts to Japan | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/news-of-the-screen-seven-pictures-open-todayandrea-leeds-to-have.html | NEWS OF THE SCREEN; Seven Pictures Open Today-Andrea Leeds to Have Lead in 'Goldwyn Follies'-Hollywood Items News From Hollywood | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/polland-beats-cohen-at-chess-in-chicago-steiner-loses-ground-bowing.html | POLLAND BEATS COHEN AT CHESS IN CHICAGO; Steiner Loses Ground, Bowing to Jaffe in 53 Moves in Title Competition | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/santee-pwa-plan-upheld-by-court-federal-district-judge-at-columbia.html | SANTEE PWA PLAN UPHELD BY COURT; Federal District Judge at Columbia Refuses Injunction in $37,500,000 Project | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/nohit-shutout-for-kohiman.html | No-Hit Shut-Out for Kohiman | True | | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/export-exceeded-imports-in-july-1836000-surplus-reduces-unfavorable.html | EXPORT EXCEEDED IMPORTS IN JULY; $1,836,000 Surplus Reduces Unfavorable Balance of Foreign Trade in 1937 | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/circulation-rises-at-englands-bank-statement-for-week-reveals-a.html | CIRCULATION RISES AT ENGLAND'S BANK; Statement for Week Reveals a Gain of [Pound]2,043,000 Over Preceding Period RATIO OF RESERVE LOWER Proportion Is Put at 24.3 Per Cent, Against 38.4 Per Cent a Year Ago | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/miss-barrett-bows-in-upset.html | Miss Barrett Bows in Upset | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/advertising-news-and-notes-heavy-style-emphasis-due-davega-to-push.html | Advertising News and Notes; Heavy Style Emphasis Due Davega to Push Radio Sets CBS Sets August Record Accounts Personnel Notes | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/athletics-victors-5-to-3-turn-back-browns-to-retain-7th-placehayes.html | ATHLETICS VICTORS, 5 TO 3; Turn Back Browns to Retain 7th Place-Hayes Drives Homer | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/business-world-trade-pickup-held-due-soon-to-meet-trade-law-attacks.html | Business World; Trade Pick-Up Held Due Soon To Meet Trade Law Attacks Millinery Sales Improving Taylor Advances Vermouth Price Demand Stiffens Notion Prices Rayon Stocks Slightly Higher Burlap Stocks Up in August Gray Goods Trading Light | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/gain-in-deals-seen-in-druggists-lines-producerss-push-plans-to-sell.html | GAIN IN 'DEALS' SEEN IN DRUGGISTS' LINES; Producerss Push Plans to Sell Special Combinations at Lower Prices PERIOD OF OFFERS SHORT Said to Meet Several Problems Under Trade Laws, Chiefly Separation of Items Toothbrushes Banded Together No Adverse Results Seen BUSINESS NOTES | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/railway-maintenance-costs-up.html | Railway Maintenance Costs Up | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/countess-rucellai-to-visit-berkshires-she-will-be-guest-of-mother.html | COUNTESS RUCELLAI TO VISIT BERKSHIRES; She Will Be Guest of Mother Mrs. George Higginson, at Makkeenac Farm | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/lead-stocks-decrease.html | Lead Stocks Decrease | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/bennett-backs-8hourday-plea.html | Bennett Backs 8-Hour-Day Plea | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/bermuda-fish-swim-in-liquor.html | Bermuda Fish Swim in Liquor | True | Wireless to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/queens-man-killed-in-subway.html | Queens Man Killed in Subway | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/utility-merger-hearing-illinois-power-company-seeks-to-consolidate.html | UTILITY MERGER HEARING; Illinois Power Company Seeks to Consolidate Several Units | True | Special to THE NEW YORK TIMES. | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/fiducia-outboxes-singer.html | Fiducia Outboxes Singer | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/bar-harbor-group-holds-a-luncheon-charlton-yarnall-presides-at.html | BAR HARBOR GROUP HOLDS A LUNCHEON; Charlton Yarnall Presides at Monthly Meeting of Pot and Kettle Club H. O. TALLMADGES HOSTS Entertain at Dinner Party in Honor of the Frederick S. Wombwells | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/one-denver-girl-dies-despite-aid-of-lung-maybelle-outcalt-15.html | ONE DENVER GIRL DIES DESPITE AID OF 'LUNG'; Maybelle Outcalt, 15, Paralysis Victim--Child of 2 Gains in Respirator From Chicago | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/held-for-attacking-girls.html | Held for Attacking Girls | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/fordham-guard-injured-bernard-collides-with-baker-in-drill-and-goes.html | FORDHAM GUARD INJURED; Bernard Collides With Baker in Drill and Goes to Hospital | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/u-s-inquires-on-fate-of-doomed-aviator-asks-consuls-in-northern.html | U. S. INQUIRES ON FATE OF DOOMED AVIATOR; Asks Consuls in Northern Spain to Investigate on Behalf of Harold E. Dahl | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/w-dewitt-arbuckle.html | W. DEWITT ARBUCKLE | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/stockholders-approve-merger.html | Stockholders Approve Merger | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/99-of-issue-converted-only-312000-of-youngstown-sheets-debentures.html | 99% OF ISSUE CONVERTED; Only $312,000 of Youngstown Sheet's Debentures Outstanding | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/mrs-louis-j-reckford-widow-of-pencil-manufacturer-descendant-of.html | MRS. LOUIS J. RECKFORD; Widow of Pencil Manufacturer Descendant of Seixas | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/gets-treasury-post.html | GETS TREASURY POST | True | Special to THE NEW YORK TIMES. | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/pirates-prevail-with-5-in-ninth-set-back-phillies-118-by.html | PIRATES PREVAIL WITH 5 IN NINTH; Set Back Phillies, 11-8, by Counter-Attack After Rivals Tally Three in the 8th JENSEN HAS FIVE SAFETIES Two Doubles and Triple Mark Perfect Day-P. Waner and Young Drive for Circuit | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/merchant-cadets-display-skill-here-students-of-new-york-academy.html | MERCHANT CADETS DISPLAY SKILL HERE; Students of New York Academy Give Demonstration on Return From Cruise | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/commodity-index-drops-declines-shown-in-wholesale-prices-of-farm.html | COMMODITY INDEX DROPS; Declines Shown in Wholesale Prices of Farm Products and Foods | True | Special to THE NEW YORK TIMES. | C1B 348801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/11-out-of-29-saved-of-freighter-crew-two-men-swim-25-miles-to-land.html | 11 OUT OF 29 SAVED OF FREIGHTER CREW; Two Men Swim 25 Miles to Land When Tarpon Founders Off Florida Gulf Shore | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/two-u-s-marines-jolted-japanese-troops-prevent-them-from-taking.html | TWO U. S. MARINES JOLTED; Japanese Troops Prevent Them From Taking Pictures in Peiping | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/morgenthau-is-flying-east.html | Morgenthau Is Flying East | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/1847715-award-made-connecticut-railway-gets-judgment-against-the.html | $1,847,715 AWARD MADE; Connecticut Railway Gets Judgment Against the New Haven | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/schoolmaster-wells.html | SCHOOLMASTER WELLS | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/police-open-cleanup-of-petty-racketeers-drive-on-criminals-who-prey.html | POLICE OPEN CLEAN-UP OF PETTY RACKETEERS; Drive on Criminals Who Prey on Tourists Begun for Legion Convention | True | | C1B 348801 |
| 1937-09-03 | 1937-09-03 | https://www.nytimes.com/1937/09/03/archives/hirota-hints-aim-is-to-crush-chiang-foreign-minister-says-chinese.html | HIROTA HINTS AIM IS TO CRUSH CHIANG; Foreign Minister Says Chinese Premier Is Spearhead of Anti-Japanism | True | By Hugh Byas | C1B 348801 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/religious-parley-on-peace-is-urged-representatives-of-buddhism.html | RELIGIOUS PARLEY ON PEACE IS URGED; Representatives of Buddhism, Christianity and Islam End Sessions in Geneva WILL PREPARE TWO YEARS Executives of Committee Obtain Power to Decide the Date, Place and Agenda | True | Wireless to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/east-lynn-nine-wins-title.html | East Lynn Nine Wins Title | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/san-marino-republic-unveils-lincoln-statue.html | San Marino Republic Unveils Lincoln Statue | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/bronx-republicans-to-back-copeland-poll-watchers-sue-district.html | BRONX REPUBLICANS TO BACK COPELAND; POLL WATCHERS SUE; District Leaders to Fight Mayor and Fusion Nominee for Borough President | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/japans-production-of-rayon-gains-34-projected-increases-would-bring.html | JAPAN'S PRODUCTION OF RAYON GAINS 34%; Projected Increases Would Bring Annual Plant Capacity to 475,000,000 Pounds | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/far-rockaway-house-sold.html | Far Rockaway House Sold | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/billows-triumphs-over-holt-2-and-1-gains-western-amateur-golf.html | BILLOWS TRIUMPHS OVER HOLT 2 AND 1; Gains Western Amateur Golf Semi-Finals and Now Faces Wehrle, His School Chum | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/dodd-protests-sending-aide-to-nazi-fete-but-state-department.html | Dodd Protests Sending Aide to Nazi Fete, But State Department Overrules Envoy | True | Special to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/lewis-warns-the-president-to-back-cio-or-face-bolt-middle-course-on.html | Lewis Warns the President To Back C.I.O. or Face Bolt; Middle Course on Steel Strike Is Basis of His Ire--Congress Democrats, Davey of Ohio and Chicago Mayor Branded | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/cuba-ships-more-sugar-1966885-long-tons-exported-to-aug-151899311.html | CUBA SHIPS MORE SUGAR; 1,966,885 Long Tons Exported to Aug. 15--1,899,311 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/utility-earnings-southern-colorado-power-companytwelve-months-ended.html | UTILITY EARNINGS; Southern Colorado Power Company--Twelve months ended July 31: | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/pact-with-britain-is-urged-by-hitler-rothermere-publishes-letter-to.html | PACT WITH BRITAIN IS URGED BY HITLER; Rothermere Publishes Letter to Him Stressing Help to Peace in Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/general-wage-rise-is-urged-by-a-f-l-survey-holds-industry-otherwise.html | GENERAL WAGE RISE IS URGED BY A. F. L.; Survey Holds Industry Otherwise Must Further Increase Prices to Maintain Profits CITES ITS HIGHER COSTS But Wage Advance Would Widen Markets and Arrest Prices, the Federation Contends | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/lord-britain-wins-two-hunter-blues-gar-ann-also-triumphs-twice-to.html | LORD BRITAIN WINS TWO HUNTER BLUES; Gar Ann Also Triumphs Twice to Share Division Honors at Orangeburg Show KATE HAVLIN OUTSTANDING Gains Three Firsts in Saddle Classes--Laurels Annexed by the Misses Boelsen Scores In Limit Class Sweep for Stewart Entry THE AWARDS | True | By Henry R. Ilsley special To the New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/fay-friendland-to-wed-she-is-engaged-to-donald-cooper-columbia.html | .FAY FRIENDLAND TO WED; She Is Engaged to Donald Cooper, Columbia University Student | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/finnish-yacht-wins-on-sound-ramsay-triumphs-in-6meter-event-comes.html | Finnish Yacht Wins on Sound; RAMSAY TRIUMPHS IN 6-METER EVENT Comes From Behind to Defeat Swedish and American Rivals on Sound U. S. FACES LOSS OF CUP Lulu, the Defender, Must Win Next Two Races to Keep International Trophy Lead Cut in Half Knapp Sails in Defender Keeps Lulu in Lee | True | By John Rendel special To the New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mrs-t-herbert-elson.html | MRS. T. HERBERT ELSON | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/apartment-bought-in-west-new-york-n-j-12suite-building-in-16th-st.html | APARTMENT BOUGHT IN WEST NEW YORK, N. J.; 12-Suite Building in 16th St. Taken by Management Firm--Sales in Newark | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/hope-gimbel-to-be-guest-she-will-be-honored-with-fiance-by-arthur.html | HOPE GIMBEL TO BE GUEST; She Will Be Honored With Fiance by Arthur Schultes on Sept. 10 | True | Special to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/ford-restores-fiveday-week.html | Ford Restores Five-Day Week | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/miss-belanger-keeps-title.html | Miss Belanger Keeps Title | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mrs-macaulay-here-on-visit.html | Mrs. Macaulay Here on Visit | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/held-for-attacking-girls-five-union-city-men-denied-bail-for.html | HELD FOR ATTACKING GIRLS; Five Union City Men Denied Bail for Offenses to Children | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/plot-on-mussolinis-life-turns-out-to-be-accident.html | 'Plot' on Mussolini's Life Turns Out to Be Accident | True | Wireless to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/aids-india-trade-school-head-of-st-andrews-colonial-homes-here-on.html | AIDS INDIA TRADE SCHOOL; Head of St. Andrew's Colonial Homes Here on World Tour | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/elbertjaret.html | Elbert--Jaret | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/title-cycling-on-today.html | Title Cycling on Today | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/continental-oil-increases-income-7884529-net-in-first-halfyear-is.html | CONTINENTAL OIL INCREASES INCOME; $7,884,529 Net in First HalfYear Is Up From $4,356,267 in Period in 1936 | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/cigarette-contest-gives-jobs-to-900-two-floors-of-office-space.html | CIGARETTE CONTEST GIVES JOBS TO 900; Two Floors of Office Space Occupied by Tabulators of New Cartoon Puzzle | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/packers-lose-herber-injuries-suffered-in-game-to-keep-him-out-eight.html | PACKERS LOSE HERBER; Injuries Suffered in Game to Keep Him Out Eight to Ten Weeks | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/constance-grecos-plans.html | Constance Greco's Plans | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/jersey-city-divides-wins-opener-with-syracuse-75-but-drops-second.html | JERSEY CITY DIVIDES; Wins Opener With Syracuse, 7-5, but Drops Second, 6-5 | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/heckscher-urges-broader-tax-base-terms-realty-situation-in-city.html | HECKSCHER URGES BROADER TAX BASE; Terms Realty Situation in City 'Intolerable'-Demands Municipal Economy | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/h-w-boettger-left-1136625-estate-widow-and-3-children-chief.html | H. W. BOETTGER LEFT $1,136,625 ESTATE; Widow and 3 Children Chief Beneficiaries-Gordon Had $1,082,586 at Death Gordon Estate $1,082,586 | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/injunction-asked-on-design-patent-forstmann-gets-show-cause-order.html | INJUNCTION ASKED ON DESIGN PATENT; Forstmann Gets Show Cause Order Against Gera Mills in U. S. Court at Passaic | True | Special to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/war-films-here-first-motion-picture-scenes-of-bombings-in-shanghai.html | WAR FILMS HERE; First Motion Picture Scenes of Bombings in Shanghai Arrive | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/dividend-delay-explained-standard-steel-spring-officials-say-they.html | DIVIDEND DELAY EXPLAINED; Standard Steel Spring Officials Say They Awaited Share Listing | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/kay-francis-sues-to-end-contract.html | Kay Francis Sues to End Contract | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/grain-trading-increased-chicago-reports-8-months-deals-exceeding.html | GRAIN TRADING INCREASED; Chicago Reports 8 Months' Deals Exceeding Whole 1936 Total | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/gio-seamens-unit-complains-to-nlrb-mrs-herrick-plans-inquiry-into.html | G.I.O. SEAMEN'S UNIT COMPLAINS TO NLRB; Mrs. Herrick Plans Inquiry Into Charges That 2 Ship Lines Discriminated UNION DELEGATE BEATEN Workers Say Longshoremen Attacked Man on Liner-See Organizers Barred | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/major-sven-christenson-former-army-officer-breeder-of-racing-horses.html | MAJOR SVEN CHRISTENSON; Former Army Officer, Breeder of Racing Horses, Dies on Coast | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/brazils-foreign-trade-up-germany-holds-lead-as-supplier-but-u-s-and.html | BRAZIL'S FOREIGN TRADE UP; Germany Holds Lead as Supplier but U. S. and Britain Gain | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/girl-13-mothers-9pound-baby.html | Girl, 13, Mothers 9-Pound Baby | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/alexandra-a-lewis-is-cathedral-bride-she-is-married-at-trinity-in-n.html | ALEXANDRA A. LEWIS IS CATHEDRAL BRIDE; She Is Married at Trinity in Newark, N. J., to Philip Woodland Schindel | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/walter-o-reed-head-of-board-of-trustee-of-hudson-county-parental.html | WALTER O. REED; Head of Board of Trustee? of Hudson County Parental Schoor | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/omaha-embarks-for-home.html | Omaha Embarks for Home | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/4-cows-die-in-jersey-dairy-fire.html | 4 Cows Die in Jersey Dairy Fire | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/miss-k-j-weinman-becomes-a-bride-she-is-married-to-dr-freeman.html | MISS K. J. WEINMAN BECOMES A BRIDE; She Is Married to Dr. Freeman Brooks in Ceremony at Forest Hills, Queens | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/gaming-raids-trap-44-in-atlantic-city-police-descend-on-22-houses.html | GAMING RAIDS TRAP 44 IN ATLANTIC CITY; Police Descend on 22 Houses and Also Seize Quantity of Gambling Equipment | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/sets-helium-export-rules.html | Sets Helium Export Rules | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/carlsen-and-fultz-join-n-y-u-squad-varsity-end-candidates-drill-at.html | CARLSEN AND FULTZ JOIN N. Y. U. SQUAD; Varsity End Candidates Drill at Lake Sebago-Manhattan Set for Test Today | True | Special to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/grace-moore-has-operation.html | Grace Moore Has Operation | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/watsonheymann.html | Watson--Heymann | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/catholics-theological-scholarships-ended-unless-students-are-very.html | Catholics' Theological Scholarships Ended Unless Students Are Very Active as Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/china-leads-powers-in-buying-u-s-planes-commerce-department-reports.html | CHINA LEADS POWERS IN BUYING U. S. PLANES; Commerce Department Reports Sales Abroad Up to July 1 Increased 90 Per Cent | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/fixes-shingle-imports-president-limits-canadian-red-cedar-to-892373.html | FIXES SHINGLE IMPORTS; President Limits Canadian Red Cedar to 892,373 Squares | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/pres-by-terian-rolls-rise-to-1974846-rev-dr-mudge-reports.html | PRES BY TERIAN ROLLS RISE TO 1,974,846; Rev. Dr. Mudge Reports Contributions Increased by $2,000,000 in a Year | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/40-dartmouth-men-answer-first-call-squad-turns-to-air-at-once.html | 40 DARTMOUTH MEN ANSWER FIRST CALL; Squad Turns to Air at Once, Indicating Strong Aerial Attack This Fall | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/4hour-strike-in-hotel-manager-makes-tentative-peace-with-service.html | 4-HOUR STRIKE IN HOTEL; manager Makes Tentative Peace With Service Group | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/will-attend-peru-air-sessions.html | Will Attend Peru Air Sessions | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/covadonga-divorce-suit-filed.html | Covadonga Divorce Suit Filed | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/jews-sentenced-for-terrorism.html | Jews Sentenced for Terrorism | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/dividend-news-british-columbia-power-creameries-of-america.html | DIVIDEND NEWS; British Columbia Power Creameries of America International Products British Columbia Power Master Electric Pacific Tin | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/bus-notes-withdrawn-greyhound-corp-and-atlantic-greyhound-notify-i.html | BUS NOTES WITHDRAWN; Greyhound Corp. and Atlantic Greyhound Notify I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/lehman-declares-democracy-safe-it-is-rooted-here-in-exercise-of.html | LEHMAN DECLARES DEMOCRACY SAFE; It Is Rooted Here in Exercise of Informed Public Opinion, He Tells Williams Institute | True | By Hugh O'Connor | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/syndicate-acquires-hempstead-parcel-2story-taxpayer-with-stores-in.html | SYNDICATE ACQUIRES HEMPSTEAD PARCEL; 2-Story Taxpayer With Stores in Business Center Will Be Modernized | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/collierbennett.html | Collier--Bennett | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/goodyear-in-philippines-cooperation-in-rubber-development-promised.html | GOODYEAR IN PHILIPPINES; Cooperation in Rubber Development Promised to Quezon | True | | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/buying-in-harlem-features-trading-investor-purchases-3-houses-from.html | BUYING IN HARLEM FEATURES TRADING; Investor Purchases 3 Houses From Church--Tenements in 114th Street Sold 12-ROOM DWELLING IN DEAL Apartment at 117 East 97th Street in New Hands--Other Manhattan Transactions | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/surrey-wins-at-cricket-halts-sussex-as-english-season-endsyorkshire.html | SURREY WINS AT CRICKET; Halts Sussex as English Season Ends-Yorkshire Champion | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/pickets-invade-room-of-unfair-employer-a-m-andrews-packard-razor.html | PICKETS INVADE ROOM OF 'UNFAIR' EMPLOYER; A. M. Andrews, Packard Razor Head, Refuses Compromise With 'Strikers,' His Children | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/school-play-discussed-safety-measures-conditioning-studied-at.html | SCHOOL PLAY DISCUSSED; Safety Measures, Conditioning Studied at Football Forum | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/east-side-children-display-handiwork-exhibits-at-settlement-range.html | EAST SIDE CHILDREN DISPLAY HANDIWORK; Exhibits at Settlement Range From Murals to Necklaces of Noodles--Prizes Given | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/asks-guard-at-gloversville.html | Asks Guard at Gloversville | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/italy-fails-to-get-geneva-parley-bid-press-says-paris-is-attempting.html | ITALY FAILS TO GET GENEVA PARLEY BID; Press Says Paris Is Attempting to Exclude Rome From the Mediterranean Meeting GENEVA AS SITE OPPOSED Some Fascist Circles Contend Conference Is Unnecessary League Influence Feared | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/imagination-and-success.html | IMAGINATION. AND SUCCESS | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/miss-nancy-lee-byers-debutante-of-1932-will-become-bride-of-john-w.html | Miss Nancy Lee Byers, Debutante of 1932, Will Become Bride of John W. Y. Martin | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/pepper-is-hurled-in-strike-battle-19-pickets-are-arrested-after.html | PEPPER IS HURLED IN STRIKE BATTLE; 19 Pickets Are Arrested After Policeman Is Injured in Electrical Dispute Here TRAFFIC SNARL ENSUES Trouble Starts as Truck Tries to Leave the Plant--Court Scores Demonstrators | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/eskimos-tell-wilkins-they-heard-airplane-on-day-six-russians.html | Eskimos Tell Wilkins They Heard Airplane On Day Six Russians Disappeared in Arctic | True | By Sir Hubert Wilkinswireless To the New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/tax-penalty-on-marriage.html | TAX PENALTY ON MARRIAGE | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/brides-ring-jails-groom.html | Bride's Ring jails Groom | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/rates-on-bills-sold-by-treasury-rise-bids-on-273day-issue-average.html | RATES ON BILLS SOLD BY TREASURY RISE; Bids on 273-Day Issue Average 0.711 %, Against 0.524% on Last Monday | True | Special to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/theatre-group-plays-tonight.html | Theatre Group Plays Tonight | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/aqueduct-racing-chart-aqueduct-entries-lincoln-fields-results.html | AQUEDUCT RACING CHART; Aqueduct Entries Lincoln Fields Results Narragansett Park Entries Detroit Entries Lincoln Fields Entries | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/builder-files-as-bankrupt.html | Builder Files as Bankrupt | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/death-toll-is-300-in-hong-kong-stor-chinese-coastal-settlement-is.html | DEATH TOLL IS 300 IN HONG KONG STOR; Chinese Coastal Settlement Is Wiped Out by TyphoonRailway Is Damaged AIR SCHEDULE IS DELAYED High Winds Smash Pan American Gear-- Disturbance Roars North-- May Strike Near Shanghai Storm Threatens War Area AMERICANS FLEEING FROM THE TROUBLED AREA IN CHINA | True | Special Cable to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/margaret-j-frank-married-in-chapel-becomes-bride-of-christian-f.html | MARGARET J. FRANK MARRIED IN CHAPEL; Becomes Bride of Christian F. Piehl, Head of Construction Company, at Christ Church | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mrs-phillips-advances.html | Mrs. Phillips Advances | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/tieup-extended-to-oakland-port-a-f-l-teamsters-union-orders-an.html | TIE-UP EXTENDED TO OAKLAND PORT; A. F. L. Teamsters' Union Orders an Embargo There Effective Wednesday | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/lash-returns-to-track-soon.html | Lash Returns to Track Soon | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/refined-sugar-prices-up-as-result-of-new-law.html | Refined Sugar Prices Up As Result of New Law | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/cotton-recedes-as-covering-ends-increase-in-the-supply-of-contracts.html | COTTON RECEDES AS COVERING ENDS; Increase in the Supply of Contracts Leaves List 13 to 20 Points Down MILLS AGAIN ARE BUYERS Takings by Domestic Consumers This Week Was 74,000 Bales, 114,000 a Year Ago | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/copeland-predicts-financial-crisis-says-city-faces-grave-problem.html | COPELAND PREDICTS FINANCIAL CRISIS; Says City Faces Grave Problem Because U. S. Has Seized So Many Sources of Taxation HE SEEKS A SOLUTION Mahoney Calls on Senator to Quit Democratic Race and Run as Republican Only City Pays Big Share Morton Backs Copeland | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/rise-in-domestic-cases-seen.html | Rise in Domestic Cases Seen | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/liverpools-cotton-week-british-stocks-and-imports-both-declined-in.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Both Declined in Week | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/increases-reported-in-phones-in-august-new-york-company-and-others.html | INCREASES REPORTED IN PHONES IN AUGUST; New York Company and Others Issue Figures for One and Eight Months | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mckeecullen.html | McKee--Cullen | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/protein-molecule-mapped-in-britain-its-first-architectural-plan-is.html | PROTEIN MOLECULE MAPPED IN BRITAIN; Its First Architectural Plan Is Presented to Association by Woman Mathematician | True | By William L. Laurence | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/miss-orcutt-wins-with-81-on-links-beats-mrs-hockenjos-by-three.html | MISS ORCUTT WINS WITH 81 ON LINKS; Beats Mrs. Hockenjos by Three Strokes for Gross Award in Jersey One-Day Golf Mrs. Hockenjos Plus 1 Takes 5 on Second | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/marjorie-mehl-has-home-bridal-married-in-south-orange-to-beverly.html | MARJORIE MEHL HAS HOME BRIDAL; Married in South Orange. to Beverly Allen Lundy Jr., Son of Larchmont Couple HIS SISTER IS ATTENDANT Bride Studied at the New York School of Interior Decoration--Reception for 60 Held | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/hundreds-attend-southampton-ball-mr-and-mrs-walter-hoving-hosts-at.html | HUNDREDS ATTEND SOUTHAMPTON BALL; Mr. and Mrs. Walter Hoving Hosts at Large Costume Party at Their Home DINNERS PRECEDE EVENT Newell W. Tiltons Among Those Entertaining--Nancy Van Vleck Honors Two Debutantes House Party Guests Assist Many Other Dinners Given | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/howard-e-beedy-executive-of-the-oxford-paper-co-was-graduate-of.html | HOWARD E. BEEDY; Executive of the Oxford Paper Co. Was Graduate of Yale | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/nazis-call-people-to-spartan-ways-speakers-recall-the-example-of.html | NAZIS CALL PEOPLE TO SPARTAN WAYS; Speakers Recall the Example of Prussia in 'Hungering Herself to Greatness' NO RISE IN LIVING STANDARD Increase in Wages Is Resisted on Ground Shortage of Goods Leaves Nothing to Buy Sacrifice Emphasized Recovery Only One-Half Prices Based on Nominal Mark Paternalism Figures Largely Many Subsidiary Activities | True | By Otto D. Tolischuswireless To the New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mrs-anna-sneath-left-800000.html | Mrs. Anna Sneath Left $800,000 | True | Special to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/german-accepts-20-of-receipts-for-june-fight-here-with-louis.html | German Accepts 20% of Receipts For June Fight Here With Louis; Compromise Gives Schmeling Share in Radio and Film Rights--Max Will Appear in Tune-Up Bout Before Title Match--Elimination Tourney Dropped--Other Contests On | True | By Fred van Ness | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/kyteclark.html | Kyte--Clark | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/pacific-vessels-shifted-to-meet-tokyo-demands.html | Pacific Vessels Shifted To Meet Tokyo Demands | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/advertising-news-and-notes-here-and-elsewhere-value-of-thermostats.html | Advertising News and Notes, Here and Elsewhere; Value of Thermostats Featured | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/miss-louise-wheeler-is-married-in-garden-bride-of-b-w-von-wettberg.html | MISS LOUISE WHEELER IS MARRIED IN GARDEN; Bride of B. W. von Wettberg at the Home of Her Parents in Easton, Conn. | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/blondell-sought-for-rogers-film-is-slated-for-role-in-rkos-having.html | BLONDELL SOUGHT FOR ROGERS FILM; Is Slated for Role in R.K.O.'s 'Having Wonderful Time'Santell Will Direct | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/princess-hermine-recovering.html | Princess Hermine Recovering | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mrs-floyd-s-corbin.html | MRS. FLOYD S. CORBIN | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/pickets-are-routed-by-indiana-farmers-three-hundred-march-on.html | PICKETS ARE ROUTED BY INDIANA FARMERS; Three Hundred March on Packing Plant, Which Then Resumes Operations | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/topics-in-city-churches-tomorrow-baptist-christian-science.html | Topics in City Churches Tomorrow; Baptist Christian Science Congregational Disciples Lutheran Methodist Episcopal Pentecostal Presbyterian Protestant Episcopal Reformed Roman Catholic Salvation Army | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/assails-a-f-l-leaders-head-of-electrical-workers-calls-them-palsied.html | ASSAILS A. F. L. LEADERS; Head of Electrical Workers Calls Them 'Palsied Traitors' | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/silesian-jews-lose-offices.html | Silesian Jews Lose Offices | True | Wireless to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mrs-edith-griffith-a-leader-in-music-sponsor-of-anna-case-and-aide.html | MRS. EDITH GRIFFITH, A LEADER IN MUSIC; Sponsor of Anna Case and Aide of Many Other Musicians--Dies in Utica at 65 | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/more-states-liberalize-mortgage-laws-banks-here-may-ask-higher-loan.html | More States Liberalize Mortgage Laws; Banks Here May Ask Higher Loan Limit; Changes in Massachusetts | True | By Lee E. Cooper | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/stock-for-maine-central-road-asks-i-c-c-to-authorize-10000000-issue.html | STOCK FOR MAINE CENTRAL; Road Asks I. C. C. to Authorize $10,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/europe-the-mediterranean-becomes-a-war-zone-again.html | Europe; The Mediterranean Becomes a War Zone Again | True | By Anne O'Hare McCormick | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/race-track-official-ousted.html | Race Track Official Ousted | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/delphine-dodge-to-wed-in-reno-for-divorce-she-says-she-will-marry.html | DELPHINE DODGE TO WED; In Reno for Divorce, She Says She Will Marry Jack Doyle | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/striking-painters-march-1000-start-out-in-harlem-but-heat-cuts.html | STRIKING PAINTERS MARCH; 1,000 Start Out in Harlem, but Heat Cuts Ranks to 500 | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/robert-h-lyman-editor-dies-at-73-head-of-world-almanac-for-15-years.html | ROBERT H. LYMAN, EDITOR, DIES AT 73; Head of World Almanac for 15 Years After a Career on Newspapers Here | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/lamp-shade-strike-ends.html | Lamp Shade Strike Ends | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/few-loft-vacancies-reported.html | Few Loft Vacancies Reported | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/squyres-is-chosen-v-f-w-commander-election-of-oklahoma-lawyer-is.html | SQUYRES IS CHOSEN V. F. W. COMMANDER; Election of Oklahoma Lawyer Is Unanimous as Buffalo Encampment Closes SECURITY CHANGE IS URGED Plea Is Voted That Unemployable Veterans Be Eligible for Age Benefits at 50 Carolina Man Wins Contest Social Security Resolution CCC War Training Urged | True | By Charles McLeanspecial To the New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/child-delinquency-held-predictable-increasing-social-burdensomeness.html | CHILD DELINQUENCY HELD PREDICTABLE; Increasing Social Burdensomeness Is Linked to Early High Problem Tendency GAMES CURB STUTTERING Psychologists at Minneapolis Get Evidence Intelligence Quotient Is Not Fixed | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/troth-made-known-of-fannie-r-carvin-she-will-become-the-bride-of.html | TROTH MADE KNOWN OF FANNIE R. CARVIN; She Will Become the Bride of Felix Magnin of London in Late October Ceremony | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/salaries-are-reported-sec-issues-figures-of-postal-telegraph-and.html | SALARIES ARE REPORTED; SEC Issues Figures of Postal Telegraph and Others | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/nut-cake-and-pie-become-jersey-campaign-issues.html | Nut Cake and Pie Become Jersey Campaign 'Issues' | True | Special to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/britain-increases-antipirate-fleet-4-of-her-fastest-destroyers.html | BRITAIN INCREASES ANTI-'PIRATE' FLEET; 4 of Her Fastest Destroyers Steam to Reinforce Patrol Now Guarding Shipping MYSTERIOUS CRAFT SEEN Strange Submarine Reported Lying Outside Turkish Port in the Black Sea FIGURES ON RELIEF FUNDS One New York Group Collected $30,753 for Spain, Spent $25,793, Forwarded Nothing The Spanish Situation Britain to Hunt 'Pirates' Britain sent four destroyers to the Mediterranean to operate against "pirate" submarines and prepared to send more. She intends to hunt down the craft and is expected to make important suggestions for cooperation of other powers. Page 1. No invitation was received by Italy to attend the Mediterranean conference, and Rome feared none would come. France was suspected of intending to bar that country. Page 4. Three Rebel columns continued their advance on Gijon, one occupying Potes, fifteen miles west of Santander. A Loyalist claim to have captured Belchite, near Saragossa in the east, was flatly disputed. Page 4. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mrs-ross-mpherson.html | MRS. ROSS M'PHERSON | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/divorces-john-r-owens.html | Divorces John R. Owens | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/yadkin-river-case-reopened-by-fpc-north-carolina-officials-deny.html | YADKIN RIVER CASE REOPENED BY FPC; North Carolina Officials Deny Carolina Aluminum's Project Is Federal Subject | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/isaac-green-head-of-greenhagerman-lumber-company-in-asbury-park-n-j.html | ISAAC GREEN; Head of Green-Hagerman Lumber Company In Asbury Park, N. J. | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/pan-american-clipper-arrives.html | Pan American Clipper Arrives | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/women-seek-u-s-jury-service.html | Women Seek U. S. Jury Service | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/defenders-claim-gains-at-lotien-battle-at-lotien.html | DEFENDERS CLAIM GAINS AT LOTIEN; BATTLE AT LOTIEN | True | By Hallett Abend | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/alfonso-visits-windsors-duke-understood-to-be-planning-a-meeting.html | ALFONSO VISITS WINDSORS; Duke Understood to Be Planning a Meeting With Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/shuts-plant-after-sitdown.html | Shuts Plant After Sit-Down | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/plane-crashes-into-valley-stream-home-two-in-craft-killed-housewife.html | Plane Crashes Into Valley Stream Home, Two in Craft Killed, Housewife Is Hurt | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/homerun-hitters-yesterdays-homers.html | Home-Run Hitters; Yesterday's Homers | True | | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/hull-consoles-mrs-dahl-tells-fliers-mother-of-efforts-to-prevent.html | HULL CONSOLES MRS. DAHL; Tells Flier's Mother of Efforts to Prevent Execution by Franco | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/auto-plant-at-regina-to-reopen.html | Auto Plant at Regina to Reopen | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/paying-homage-to-an-american-patriot.html | PAYING HOMAGE TO AN AMERICAN PATRIOT | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/unarmed-hunter-of-gorillas-here-insurance-broker-back-from-congo.html | UNARMED HUNTER OF GORILLAS HERE; Insurance Broker Back From Congo, Where He Faced the Beasts With Only a Camera FIRST TRIP OF ITS KIND Belgium Has Decreed That No One May Carry Firearms in Its Sanctuaries | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/railroad-hires-forester-a-e-wackerman-engaged-by-seaboard-to-wath.html | RAILROAD HIRES FORESTER; A. E. Wackerman Engaged by Seaboard to Wath Pulp Supplies | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/nancy-harrison-engaged-washington-girl-will-become-the-bride-of.html | NANCY HARRISON ENGAGED; Washington Girl Will Become the Bride of Eugene O'Connor 3d | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/2-officers-bandit-die-in-ohio-battle-two-more-wounded-when-police.html | 2 OFFICERS, BANDIT DIE IN OHIO BATTLE; Two More Wounded When Police Raid Hideout of Gang After Kidnap Robbery REST OF OUTLAWS ESCAPE Mayor of Mount Vernon, Ga., Is Shot Trying to Calm Crowd Bent on Lynching Georgia Mayor Is Shot | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/all-reserve-banks-now-on-low-rediscount-basis.html | All Reserve Banks Now On Low Rediscount Basis | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/garrisonedson.html | Garrison--Edson | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/wershowweill.html | Wershow--Weill | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/yachting-trophy-goes-to-stetson-pequot-skipper-triumphs-in.html | YACHTING TROPHY GOES TO STETSON; Pequot Skipper Triumphs in Challenge Race for Junior Atlantic Class Prize BEATS SEAWANHAKA RIVAL Hurd Second by One Minute 34 Seconds--Miss Shethar, the Defender, Trails Miss Shethar the Defender Holds Lead Easily | True | By Joseph M. Sheehanspecial To The New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/deaths.html | Deaths | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/british-labor-ends-its-pacifist-policy-national-council-issues.html | BRITISH LABOR ENDS ITS PACIFIST POLICY; National Council Issues TwoFold Proposal for Peace Through Rearmament | True | Special Cable to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/picards-135-leads-aided-by-record-65-home-pro-smashes-hershey-mark.html | PICARD'S 135 LEADS, AIDED BY RECORD 65; Home Pro Smashes Hershey Mark by Two Strokes in Open Golf Tourney GULDAHL NEXT WITH 138 Mangrum a Shot Further Back--Cox at 145, Hogan and Byrd 146, Sarazen 147 Others Far Back Pace-Setter Out in 30 | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mints-output-in-august.html | Mints' Output in August | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/davis-reds-halts-cardinals-by-91-allows-five-hits-to-win-last-night.html | DAVIS, REDS, HALTS CARDINALS BY 9-1; Allows Five Hits to Win Last Night Game for Team--Seven in Fifth Rout St. Louis | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/anniversaries.html | Anniversaries | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mrs-fabyan-and-henkel-eliminated-in-upsets-in-u-s-tennis.html | Mrs. Fabyan and Henkel Eliminated in Upsets in U. S. Tennis Championships; BUXBY TOPS HENKEL BY 5-7, 6-1, 6-4, 6-4 Unranked Miami Player Halts German Star--Riggs Downs Mako, 2-6, 6-3, 6-4, 7-5 MRS. FABYAN IS BEATEN Bows to Mrs. Andrus in Long Battle--Miss Ingram Turns Back Mine. Henrotin Humidity Weakens Henkel Loser's Great Bid Fails Mako Wages Hard Fight Passing Shots Aid Riggs Heldman Presses Van Ryn Miss Ingram Advances Schedule for Today FIGURE IN UPSETS IN NATIONAL CHAMPIONSHIPS AT FOREST HILLS | True | By Allison Danzig | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/symbol-hal-first-on-grand-circuit-dails-pacer-annexes-stake-in.html | SYMBOL HAL FIRST ON GRAND CIRCUIT; Dail's Pacer Annexes Stake in Straight Heats on Ohio State Fair Track GILT HANOVER TRIUMPHS Wins 2-Year-Old Event With Lacey Driving--Trot Goes to Kate Kennion | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/wheat-is-lower-in-dull-market-list-ends-off-12-to-34c-with-evening.html | WHEAT IS LOWER IN DULL MARKET; List Ends Off 1/2 to 3/4C With Evening Up Trading by Professionals a Factor CORN IS EVEN TO 1/2C UP Oats Fairly Steady, With Exports to Canada Averaging 10,000 to 20,000 Bushels Daily Australian Crop Report Minor Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/americans-urged-to-quit-shanghai-vessels-of-asiatic-fleet-will.html | AMERICANS URGED TO QUIT SHANGHAI; Vessels of Asiatic Fleet Will Carry Nationals to Safety, State Department Says DANGER SEEN INCREASING New Warning Is Prompted by Growing Hostilities -- Red Cross Will Aid China No "Joint Action" Peace Groups Urge Action AMERICANS URGED TO QUIT SHANGHAI | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/salvador-collects-fees-consuls-no-longer-take-sums-for-services-to.html | SALVADOR COLLECTS FEES; Consuls No Longer Take Sums for Services to Exporters | True | Special Cable to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/article-1-no-title-wills-for-probate.html | Article 1 -- No Title; Wills for Probate | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/scientist-finds-dionnes-make-enough-noise-for-7.html | Scientist Finds Dionnes Make Enough Noise for 7 | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/letters-to-the-sports-editor-about-the-experts-admires-their.html | Letters to the Sports Editor; ABOUT THE EXPERTS Admires Their Ability to Recover After Predictions on Fight Retitles Title Fight Another Judiciary Change? A Draw-If Possible A MAN OF HIS WORD Thinks Farr Proved That to Fans in His Bout With Louis Dempsey Once a Miner Held Union Card NATIONAL LEAGUE RACE Says Unusual Situations Serve as Magnets at Baseball Parks Memory Is Short Look at Brooklyn How About Hubbell? Storm Signal | True | ABRAHAM COHEN.BILL HIRSCH,JOHN G. MULHOLLAND.CHARLES R. LAMB,EX-WELSHMAN.R. T. GETTY.HERBERT M. LAURING.LLOYD FOGEL-SONGER.GEORGE JACOBS.R. L. Russo. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/w-g-potts.html | W. G. POTTS | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/bonnet-offers-new-issue-5-treasury-bonds-limited-to-holders-of-1934.html | BONNET OFFERS NEW ISSUE; 5% Treasury Bonds Limited to Holders of 1934 Loan | True | Wireless to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/dr-frank-h-gorham-former-brooklyn-dentist-was-a-member-of-dental.html | DR. FRANK H. GORHAM; Former Brooklyn Dentist Was a Member of Dental Society | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/special-service-to-aid-grain-exports-from-u-s-shipped-through.html | Special Service to Aid Grain Exports From U. S. Shipped Through Canadian Ports | True | | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/tokyo-plan-upset-eight-transports-forced-to-quit-shanghai-by.html | TOKYO PLAN UPSET; Eight Transports Forced to Quit Shanghai by Chinese Artillery LANDING ATTEMPT FOILED 200 Invaders Reported Killed Seeking to Gain Foothold in Fortified Pootung I DISTRICT AGAIN IS BOMBED U. S. Cruiser in a Perilous Position Between Guns of the Opposing Forces Shelling Viewed From Bund Fifty Wounded in Refugee Areas Chinese Put Foes' Troopships to Flight; Gunfire Bars Enemy Landing at Shanghai Report 200 Japanese Killed Casualties In Hongkew | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/miss-guilfoil-advances-miss-traung-also-wins-in-white-sulphur.html | MISS GUILFOIL ADVANCES; Miss Traung Also Wins in White Sulphur Springs Golf | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/books-of-the-times-the-promoter-doctors-and-eggs.html | BOOKS OF THE TIMES; The Promoter Doctors and Eggs | True | By Ralph Thompson | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/foreign-wool-market-discourages-trade-prices-lower-at-australian.html | FOREIGN WOOL MARKET DISCOURAGES TRADE; Prices Lower at Australian Opening--Business in This Country Limited | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mmillan-reports-conquest-of-peak-expedition-reaching-portland-me.html | M'MILLAN REPORTS CONQUEST OF PEAK; Expedition, Reaching Portland, Me., Tells of Climbing Mt. Brave on Baffin Land | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/thomas-c-b-snell-a-retired-engineer-served-fire-insurance-exchange.html | THOMAS C. B. SNELL, A RETIRED ENGINEER; Served Fire Insurance Exchange and Board of Underwriters--Dies in Newark at 66 | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/an-acknowledgment.html | An Acknowledgment | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/pound-and-franc-continue-to-fall-disturbed-political-conditions-in.html | POUND AND FRANC CONTINUE TO FALL; Disturbed Political Conditions in Europe and Far East Factors in Decline | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/the-screen-thin-ice-at-the-roxybaltic-deputy-bulldog-drummond-comes.html | THE SCREEN; 'Thin Ice' at the Roxy--'Baltic Deputy,' 'Bulldog Drummond Comes Back' and 'Borneo' Also Open | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/hillman-is-cool-to-a-f-l-peace-bid-head-of-textile-workers-says.html | HILLMAN IS COOL TO A. F. L. PEACE BID; Head of Textile Workers Says Federation Must Accept Industrial Unionism | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/night-club-notes-international-casino-opens-on-thursdayseveral.html | NIGHT CLUB NOTES; International Casino Opens on Thursday--Several Other Events Are Listed for Next Week | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/west-side-leasing-continues-briskly-rush-of-contracts-reported-for.html | WEST SIDE LEASING CONTINUES BRISKLY; Rush of Contracts Reported for Suites in Riverside Drive and West End Avenue MANY HOUSES ARE FILLING Agencies See Dwindling List of Vacancies as Tenants Sign for Fall Occupancy | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/manhattan-auctions-by-b-hollander-son.html | MANHATTAN AUCTIONS; By B. HOLLANDER & SON | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/soviet-infuriated-by-sinking-of-ship-pravda-puts-blame-directly-on.html | SOVIET INFURIATED BY SINKING OF SHIP; Pravda Puts Blame Directly on Italy--Demands 'Bandits' Be Called to Order STRONG PROTEST LIKELY Action of Fascists Called Not Only a Challenge to Russia but to the Cause of Peace Plans Protest to Italy "Positive Facts" Cited | True | By Walter -Durantywireless To the New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/stocks-in-london-paris-and-berlin-brief-liquidation-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Brief Liquidation in English Market Followed by Rally--Gilt-Edge Group Dull | True | Wireless to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/misfits-adjusted-by-school-tests-mental-guidance-procedure-adopted.html | 'MISFITS' ADJUSTED BY SCHOOL TESTS; Mental Guidance Procedure Adopted in 24 Vocational Institutions of City JOB SELECTION IS AIDED System of Weeding Out and Shifting Pupils to Continue Throughout Year Misfits to Be Reduced Guidance Is Stressed | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/ftc-cites-buyers-under-patman-act-chicago-unit-and-its-wholesale.html | FTC CITES BUYERS UNDER PATMAN ACT; Chicago Unit and Its Wholesale Members Called Violators of Brokerage Section RESEMBLES BIDDLE CASE Eight Manufacturers Are Named as Representatives of 56 Similar Sellers | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/goldburgkern.html | Goldburg--Kern | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/sullivan-medal-drive-on-tribunal-notified-of-balloting-to-pick.html | SULLIVAN MEDAL DRIVE ON; Tribunal Notified of Balloting to Pick Leading Sportsman | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/french-barricade-arabs-troops-take-precautions-after-rioting-in.html | FRENCH BARRICADE ARABS; Troops Take Precautions After Rioting in Meknes | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/blizzard-at-pikes-peak.html | Blizzard at Pike's Peak | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/miss-frances-s-howe-sunday-school-teacher-72-years-dies-in.html | MISS FRANCES S. HOWE; Sunday School Teacher 72 Years Dies in Leominster, Mass., at 96 | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/augustus-c-bedell-served-a-quarter-century-as-the-head-of-flour.html | AUGUSTUS C. BEDELL; Served a Quarter Century as the Head of Flour Company | True | | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/paralysis-serum-sought-in-chicago-health-head-makes-plea-as-9-new.html | PARALYSIS SERUM SOUGHT IN CHICAGO; Health Head Makes Plea as 9 New Cases Appear and One More Victim Dies BUFFALO PUTS OFF SCHOOL Guards Against Spread From Canada--Toronto Tightens Curbs as 3 More Succumb Cooler Weather Predicted Another Death in Buffalo Milwaukee Hopeful Philadelphia to Open Schools Ontario Deaths at 36 Health Head Makes Plea as 9 New Cases Appear and One More Victim Dies BUFFALO PUTS OFF SCHOOL Guards Against Spread From Canada-Toronto Tightens Curbs as 3 More Succumb Cooler Weather Predicted | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/cantonese-escape-air-raid.html | Cantonese Escape Air Raid | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-jersey-the.html | Notes of Social Activities in New York and Elsewhere; NEW JERSEY THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS BAR HARBOR CONNECTICUT LONG ISLAND NEW YORK | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/2-british-destroyers-launched.html | 2 British Destroyers Launched | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/police-department.html | Police Department | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/payroll-thugs-fell-woman.html | Payroll Thugs Fell Woman | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/a-f-du-pont-wins-divorce-and-weds-manufacturer-gets-a-decree-at.html | A. F. DU PONT WINS DIVORCE AND WEDS; Manufacturer Gets a Decree at Carson City, Nev., on Charge of Mental Cruelty CASE HEARD IN PRIVATE Later Mrs. Ann B. de Armond of Rehoboth Beach, Del., Marries Him at Lawyer's Home | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/cea-asks-reports-on-trade-accounts-commodity-holdings-controlled-by.html | CEA ASKS REPORTS ON TRADE ACCOUNTS; Commodity Holdings Controlled by Other Than Owners Must Be Revealed WARNS OF PROSECUTION Duvel Says Price Manipulation Threatens--September Corn Watched in Chicago Duvel Warns of Speculation "Commodity Counselors" Cited September Corn Watched | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/krist-goes-to-cardinals.html | Krist Goes to Cardinals | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/roscoe-harold-peck-exhead-of-22-business-colleges-in-middle-west.html | ROSCOE HAROLD PECK; Ex-Head of 22 Business Colleges In Middle West Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/boucher-rangers-coach-famous-center-named-by-patrick-to-succeed.html | BOUCHER RANGERS' COACH; Famous Center Named by Patrick to Succeed Bill Cook | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/nicaragua-keeps-stamp-sharp-reply-sent-to-honduras-after-protest-on.html | NICARAGUA KEEPS STAMP; Sharp Reply Sent to Honduras After Protest on Design | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mansoncorney.html | Manson-Corney | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/medal-for-gershwin-chicago-opera-society-honors-composer.html | MEDAL FOR GERSHWIN; Chicago Opera Society honors Composer Posthumously | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/george-w-histed-john-l-sullivans-sparring-partner-more-than-half.html | GEORGE W. HISTED; John L. Sullivan's Sparring Partner More Than Half Century Age | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/c-w-campbell.html | C. W. CAMPBELL | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/4-governors-join-in-new-haven-plan-i-c-c-acts-favorably-on-their.html | 4 GOVERNORS JOIN IN NEW HAVEN PLAN; I. C. C. Acts Favorably on Their Petition Which Protests Domination by the P. R. R. B. & M. CONTROL ALSO HIT Barrows, Murphy, Aiken and Hurley Seek to Prevent Any Sale of Stock Control of the B. & M. Control Without Responsibility | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/papal-delegate-to-mexico-quits-action-seen-as-foreshadowing.html | PAPAL DELEGATE TO MEXICO QUITS; Action Seen as Foreshadowing Informal Resumption of Relations With Church MASSES NOW BEING HELD A Liberal, as the Bishop of Mexico, Now Holds Highest Position in Hierarchy | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/canadian-anglers-named-three-chosen-for-team-matches-against-united.html | CANADIAN ANGLERS NAMED; Three Chosen for Team Matches Against United States Group | True | | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/high-scoring-marks-second-round-of-shooting-in-250target-skeet.html | High Scoring Marks Second Round of Shooting in 250-Target Skeet Classic; SCRANTON SHARES SKEET SHOOT LEAD East Orange Marksman's 198 Ties Walding in All-Gauge Championship Event NEW JERSEY TEAM EXCELS Roseland Group Tops Rivals With Score of 970--Mrs. McMillan Breaks 191 Bothered by High Wind Los Angeles Team Second | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/sports-today.html | Sports Today | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/buys-pleasantville-parcel.html | Buys Pleasantville Parcel | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/aid-for-spain-cut-by-high-expenses-one-new-york-group-got-30753-but.html | AID FOR SPAIN CUT BY HIGH EXPENSES; One New York Group Got $30,753 but Spent $25,793 for Its Relief Drive $376,926 IS GIVEN IN U. S. $124,986 Went for Publicity and Administration, the State Department Reveals $96,921.98 for Medical Aid Trade Union's Report RELIEF OUTLAY EXPLAINED Treasurer of Committee Says Its Pageant Was Unsuccessful | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/writ-curbing-mcooey-in-labor-row-voided-court-criticizes-charges.html | WRIT CURBING M'COOEY IN LABOR ROW VOIDED; Court Criticizes Charges Made Against Justice--Cafe Union Gets Stay on Picket Ban | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/bond-list-firmer-as-trading-drops-moderate-support-appears-on-stock.html | BOND LIST FIRMER AS TRADING DROPS; Moderate Support Appears on Stock Exchange, but Many Issues Touch New Lows | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/jersey-woman-hurt-in-illinois.html | Jersey Woman Hurt in Illinois | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/sullivan-is-upheld-on-committee-slate-justice-valente-dismisses.html | SULLIVAN IS UPHELD ON COMMITTEE SLATE; Justice Valente Dismisses Suit by Nieberg--Also Declines to Void Goodman's Candidacy | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mayor-invited-to-game-sanitation-and-police-baseball-teams-to-play.html | MAYOR INVITED TO GAME; Sanitation and Police Baseball Teams to Play Sept. 12 | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mexico-and-foreign-capital.html | MEXICO AND FOREIGN CAPITAL | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/spill-scrambles-72000-eggs.html | Spill Scrambles 72,000 Eggs | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/general-e-a-mazillier-retired-french-colonial-officer-succumbs-in.html | GENERAL E. A. MAZILLIER; Retired French Colonial Officer Succumbs In Dijon at 74 | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mexico-has-to-borrow-owes-national-bank-2000000-as-social-expenses.html | MEXICO HAS TO BORROW; Owes National Bank $2,000,000 as Social Expenses Mount | True | Special Cable to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/summaries-in-national-tennis-tournament-womens-singles-lower-half.html | Summaries in National Tennis Tournament; WOMEN'S SINGLES Lower Half MEN'S SINGLES | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/quake-felt-off-alaska-ship-captain-reports-temblorberkeley-calif.html | QUAKE FELT OFF ALASKA; Ship Captain Reports TemblorBerkeley, Calif., Registers Shock | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/la-rue-pitt-back-in-allstars-camp-arrival-of-member-of-team-that.html | LA RUE, PITT BACK, IN ALL-STARS CAMP; Arrival of Member of Team That Beat Packers Brings Change Behind Collegians' Line | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/fwfuller-breaks-bendix-race-mark-san-franciscan-defeats-six.html | F.W.FULLER BREAKS BENDIX RACE MARK; San Franciscan Defeats Six Competitors With 260-270-Mile Speed HE WINS $13,000 IN PRIZES Jacqueline Cochran Takes 3d Place in Burbank-Cleveland Flight, Winning $5,500 Crosses Continent in 9:44.33 Had No Food on Way Will Fly to Cleveland Today Turner Plans to Rush East BENDIX RACE WINNERS | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/japanese-set-up-regime-in-chahar-100-influential-persons-form.html | JAPANESE SET UP REGIME IN CHAHAR; '100 influential Persons' Form Autonomous State in the Conquered Region RESTORATION PLAN SEEN Return of Kangte to Dragon Throne in Peiping Expected--Confucian Ritual Revived Close to Japanese Army May Restore Manchu Dynasty JAPANESE SET UP REGIME IN CHAHAR Appeal to Conservatism Father Was Head of Korea SCENES OF DESTRUCTION IN SHANGHAI CAUSED BY ARTILLERY FIRE 'AND BOMBS DROPPED FROM AIRPLANES | True | By Hugh Byaswireless To the New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/book-notes.html | BOOK NOTES | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/high-court-to-get-dog-racing-case-orangeburg-operator-gets-a-writ.html | HIGH COURT TO GET DOG RACING CASE; Orangeburg Operator Gets a Writ for Review Oct. 9 by Supreme Tribunal APPEAL IN MINEOLA SUIT Governor Orders Action and Directs Appellate Division to Hear Plea Sept. 10 Lehman Orders Mineola Appeal | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/shoe-retailers-to-meet-style-conference-leather-show-scheduled-next.html | SHOE RETAILERS TO MEET; Style Conference, Leather Show Scheduled Next Week | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/palma-makes-sept-11-holiday.html | Palma Makes Sept. 11 Holiday | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/troth-is-announced-of-elizabeth-rose-philadelphia-and-lido-beach-l.html | TROTH IS ANNOUNCED OF ELIZABETH ROSE; Philadelphia and Lido Beach, L. L, Girl Will Be Married to George Lodge in Spring | True | | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/silber-reports-to-browns.html | Silber Reports to Browns | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/topics-in-wall-street-new-england-rail-problem-comparative-values.html | TOPICS IN WALL STREET; New England Rail Problem Comparative Values Municipal Bond Market Gold From India Utility Problems Loans on Gold | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/letters-to-the-times-japanese-aims-in-china.html | Letters to The Times; Japanese Aims in China | True | M. BERARDINELLI. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/duce-to-visit-reich-end-of-this-month-will-arrive-week-after-nazi.html | DUCE TO VISIT REICH END OF THIS MONTH; Will Arrive Week After Nazi Congress and Watch Huge War Games With Hitler FOUR-DAY SOJOURN LIKELY German Announcement of His Coming Stresses Unity of Nazism and Fascism Text of Announcement Anti-Fascists Checked The Italian Announcement | True | By Frederick T. Birchallwireless To the New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/deny-bombing-japan-chinese-say-tokyo-uses-rumors-to-win-support-for.html | DENY BOMBING JAPAN; Chinese Say Tokyo Uses Rumors to Win Support for War Budget | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/count-hagenburg-crashes-at-races-european-stunt-champion-little.html | COUNT HAGENBURG CRASHES AT RACES; European Stunt Champion Little Hurt in Fall While Flying Plane Upside Down CLEVELAND EVENTS BEGUN Kokomo Flier Thrills Crowds by Taking Off From and Returning to an Auto Roof Wins Earhart Trophy Takes Off From Auto Roof Joe Crane Breaks Ankle Shift Posts at 150-Mile Speed | True | By James V. Piersolspecial To the New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/other-municipal-loans-cuyahoga-county-ohio.html | OTHER MUNICIPAL LOANS; Cuyahoga County, Ohio | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/president-lands-first-fish-of-trip-his-party-has-catch-of-three-one.html | PRESIDENT LANDS FIRST FISH OF TRIP; His Party Has Catch of Three, One a Striped Bass, After Day Near Montauk CRUISE MARKED BY WORK Executive Labors at Desk on Yacht-Names William Dawson Envoy to Uruguay | True | From a Staff Correspondent. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mnaboe-named-head-of-sex-crime-inquiry-elected-chairman-of-joint.html | M'NABOE NAMED HEAD OF SEX CRIME INQUIRY; Elected Chairman of Joint Legislative Group--Confers With Mayor on City Aid | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/japans-war-budget-increased-third-time-cabinet-approval-hastened-so.html | JAPAN'S WAR BUDGET INCREASED THIRD TIME; Cabinet Approval Hastened So Diet Can Act at a Special Session Today | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/50000-spent-by-divine-used-to-improve-peace-missions-property.html | $50,000 SPENT BY DIVINE; Used to Improve Peace Missions Property, Lawyer Says | True | | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/newark-overcomes-baltimore-97-63-takes-first-night-game-with.html | NEWARK OVERCOMES BALTIMORE, 9-7, 6-3; Takes First Night Game With Three-Ran Drive in EighthSecond Goes Five Innings | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/20-yachts-start-in-stamford-race-baruchs-kirawan-leads-class-a.html | 20 YACHTS START IN STAMFORD RACE; Baruch's Kirawan Leads Class A Group as Fleet Leaves on Sail to Vineyard WELLS'S CRAFT IN FRONT Golden Eye Sets Pace for Her Division B Rivals--Event Due to End Monday THE FLEET | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/unionize-a-reviewing-stand.html | 'Unionize' a Reviewing Stand | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mahoney-aides-sue-for-election-jobs-mandamus-sought-to-restore-456.html | MAHONEY AIDES SUE FOR ELECTION JOBS; Mandamus Sought to Restore 456 Poll Watchers Ousted in His Districts ORDER ISSUED BY PECORA Case to Be Argued Wednesday Before Hofstadter--Cohen Action Is Assailed Basis of Pecora's Order The Omitted Words | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/takes-up-new-duties.html | TAKES UP NEW DUTIES | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mrs-hewitt-seeks-goods-complains-that-friend-failed-to-return-50000.html | MRS. HEWITT SEEKS GOODS; Complains That Friend Failed to Return $50,000 Furs and Gems | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/3-rebel-columns-advance-on-gijon-take-potes-15-miles-west-of.html | 3 REBEL COLUMNS ADVANCE ON GIJON; Take Potes, 15 Miles West of Santander--Near Llanes, Half-Way to Goal STATUS IN EAST DISPUTED Loyalist Claim to Hold Belchite, Near Saragossa, Evokes Reply They Failed With Big Loss Loyalists Claim Belchite 1,500 Rebels Reported Slain Madrid to Evacuate 300,000 | True | By William P. Carneywireless To the New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/many-at-newport-are-dance-guests-mrs-moses-taylor-entertains-at.html | MANY AT NEWPORT ARE DANCE GUESTS; Mrs. Moses Taylor Entertains at Event Honoring Mr. and Mrs. J. C. Clark | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/yankees-subdued-by-senators-42-setback-third-in-row-for-champions-a.html | YANKEES SUBDUED BY SENATORS, 4-2; Setback Third in Row for Champions and All Three by the Same Score CHASE MASTER ON MOUND Stops M'Carthymen in Pinches After Mates Clinch Verdict in Early Innings Chase a New Yorker Hoag's Hit Tallies Powell Selkirk Back on Bench | True | By James P. Dawsonspecial To the New York Times. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/asks-television-license-nbc-applies-for-experimental-permit-for-new.html | ASKS TELEVISION LICENSE; NBC Applies for Experimental Permit for New York Area | True | Special to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/2for1-stock-splitvoted-cutlerhammer-also-approves-2500000-preferred.html | 2-FOR-1 STOCK SPLITVOTED; Cutler-Hammer Also Approves $2,500,000 Preferred Issue | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/unions-lose-fight-on-automat-vote-state-labor-board-certifies.html | UNIONS LOSE FIGHT ON AUTOMAT VOTE; State Labor Board Certifies Election in Which 2 A. F. L. Groups Were Rejected | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/minor-league-baseball-new-yorkpenn-league.html | Minor League Baseball; NEW YORK-PENN LEAGUE | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/dr-masaryk-improving-but-his-condition-is-reported-to-be-still.html | DR. MASARYK IMPROVING; But His Condition Is Reported to Be Still Serious | True | Wireless to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/china-missions-continue-lutherans-will-not-stop-work-despite.html | CHINA MISSIONS CONTINUE; Lutherans Will Not Stop Work Despite Troubled Conditions | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/chowderhead-cohen-goes-to-pentitentiary-gets-indeterminate-term-for.html | CHOWDERHEAD COHEN GOES TO PENTITENTIARY; Gets Indeterminate Term for $700 Relief Fraud--Wife Receives Suspended Sentence | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/ball-leads-parties-at-east-hampton-costume-event-at-maidstone-club.html | BALL LEADS PARTIES AT EAST HAMPTON; Costume Event at Maidstone Club Tonight Attracts Week-End Hosts | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/bees-down-phils-in-tenth-7-to-2-johnsons-homer-and-2run-single-by.html | BEES DOWN PHILS IN TENTH, 7 TO 2; Johnson's Homer and 2-Run Single by DiMaggio Make Rout of Overtime Game | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/trade-board-sues-for-heayy-penalty-action-asks-40000-of-national.html | TRADE BOARD SUES FOR HEAYY PENALTY; Action Asks $40,000 of National Biscuit Company for Withholding Information | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/the-warfare-in-china.html | The Warfare in China | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/bond-offerings-of-the-week-state-and-municipal.html | BOND OFFERINGS OF THE WEEK; STATE AND MUNICIPAL | True | | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/city-island-dark-as-power-fails-onefourth-of-area-without-lights.html | CITY ISLAND DARK AS POWER FAILS; One-fourth of Area Without Lights Owing to Short Circuit in Big Transformer CAFES LIGHTED BY CANDLES Homes and Stores AffectedOrchard Beach Pumping Station in Bronx Halted | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/18hit-drive-wins-for-dodgers-157-bucher-and-phelps-get-five-each.html | 18-HIT DRIVE WINS FOR DODGERS 15-7; Bucher and Phelps Get Five Each, Former Including a Triple and 4-Run Homer CIRCUIT BLOW FOR LEIBER Giants Lose Ground to Idle Cubs--Grimes and High Banished in First Tries to Save Pitchers Bucher Starts Barrage Mancuso Back, Gets 3 Hits Two Hurlers Acquired GRIMES LOSES ANOTHER DECISION TO THE UMPIRES | True | By Arthur J. Daley | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/crowley-turns-player-to-prove-his-points.html | Crowley Turns Player To Prove His Points | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/grimm-is-retained-to-lead-1938-cubs-salary-undisclosed-as-manager.html | GRIMM IS RETAINED TO LEAD 1938 CUBS; Salary Undisclosed as Manager Signs on Team's Return to Chicago From East OWNER ACCOMPANIED CLUB Wrigley, After Flying to Meet Pilot, Says Latter Is Not to Blame for Slump Assist From Brooklyn Owner Explains Position | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/150-at-raphael-service-masonic-rites-also-held-here-for-police.html | 150 AT RAPHAEL SERVICE; Masonic Rites Also Held Here for Police Lieutenant | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/stock-exchange-notes-e-f-chinlund-leaves-i-t-t.html | STOCK EXCHANGE NOTES; E. F. Chinlund Leaves I. T. & T. | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/text-of-john-l-lewiss-radio-talk-on-c-i-o-3718000-members-reported.html | Text of John L. Lewis's Radio Talk on C. I. O.; 3,718,000 Members Reported Condemns Strike Killings Chicago Mayor, Police Assailed Decries Lack of Rebukes Spread of Movement Lauded Employer Groups Attacked Unionism Vs. Communism Questions of Fear Raised Aims of C. I. O. Outlined Warns of Drive on Political Foes | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/abraham-stanzler.html | ABRAHAM STANZLER | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/frank-lenhardt.html | FRANK LENHARDT | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/approves-new-sugar-act-but-hawaiian-delegate-urges-more-liberal-law.html | APPROVES NEW SUGAR ACT; But Hawaiian Delegate Urges More Liberal Law Next Year | True | Special to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/weeks-financing-is-only-4785000-bond-issues-again-limited-to.html | WEEK'S FINANCING IS ONLY $4,785,000; Bond Issues Again Limited to Tax-Exempt and Public Utility Fields | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/e-a-mitchell.html | E. A. MITCHELL | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/cooler-weather-due-for-holidays-temperature-hits-89-degrees-showers.html | COOLER WEATHER DUE FOR HOLIDAYS; Temperature Hits 89 Degrees Showers Today and Fair Skies for Two Next Seen After Week's Heat Wave THRONGS LEAVE THE CITY Trains, Buses, Planes and Highways Are Jammed--Many Visitors Arrive COOLER WEATHER DUE FOR HOLIDAYS | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/fire-department.html | Fire Department | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/manville-engages-2d-lawyer-in-month-yonkers-attorney-brought-to-him.html | MANVILLE ENGAGES 2D LAWYER IN MONTH; Yonkers Attorney Brought to Him by Family Friend, Not by Page Newspaper Advertisements | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/allan-takes-pocono-title.html | Allan Takes Pocono Title | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/americans-quit-china-war-zones-u-s-residents-sail-on-british.html | AMERICANS QUIT CHINA WAR ZONES; U. S. Residents Sail on British Steamer From Cities Likely to Be Near Battle Area SEVENTY IN SAN FRANCISCO President Taft Brings Group Who Saw Battles in Shanghai--100 Arrive at Manila | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/news-of-the-stage-more-summer-theatres-are-closing-shopmr-brady.html | NEWS OF THE STAGE; More Summer Theatres Are Closing Shop--Mr. Brady Returns, Cheerful and With Schemes | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/benjamin-rowe-was-stores-head-expresident-of-the-w-t-grant-chain-is.html | BENJAMIN ROWE; WAS STORES HEAD; Ex-President of the W. T. Grant Chain Is Stricken as He Gives Divorce Deposition WAS SUING WIFE IN RENO Merchandising Expert Increased Volume and Profit of His Company in Depression | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/miss-hilda-clausen-to-be-wed-thursday-she-will-be-the-bride-of.html | MISS HILDA CLAUSEN TO BE WED THURSDAY; She Will Be the Bride of Selden Rodman, Editor and Writer, in Civil Ceremony | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mellon-will-faces-jam-executors-may-have-to-supply-huge-bonds.html | MELLON WILL FACES JAM; Executors May Have to Supply Huge Bonds, Delaying Filing | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/dr-lucy-wilson-educator-was-73-noted-philadelphian-and-only-woman.html | DR. LUCY WILSON, EDUCATOR, WAS 73; Noted Philadelphian and Only Woman to Get Civic Service Award There Is Dead | True | Special to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/robert-on-memorial-mat-card.html | Robert on Memorial Mat Card | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/panama-asks-us-to-dig-a-tunnel-under-canal.html | Panama Asks Us to Dig A Tunnel Under Canal | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/buys-plane-instruments-army-awards-360000-contracts-to-plants-in.html | BUYS PLANE INSTRUMENTS; Army Awards $360,000 Contracts to Plants in New York Area | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/quezon-urges-land-division.html | Quezon Urges Land Division | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/polland-captures-laurels-at-chess-american-federation-honors-go-to.html | POLLAND CAPTURES LAURELS AT CHESS; American Federation Honors Go to New York Champion as Treysman Is Beaten LOSER PLAYS RUY LOPEZ Forced to Sacrifice Queen, He Bows to MacMurray in 35 Moves at Chicago | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/indians-triumph-scoring-9-in-eighth-beat-browns-153-solterss-second.html | INDIANS TRIUMPH, SCORING 9 IN EIGHTH; Beat Browns, 15-3, Solters's Second Hit in Inning, a Homer, Marking Drive | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/fire-record.html | Fire Record | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/pacing-mark-to-earl-west.html | Pacing Mark to Earl West | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/100000-japanese-believed-in-north-some-observers-put-forces-in.html | 100,000 JAPANESE BELIEVED IN NORTH; Some Observers Put Forces in Peiping-Tientsin Area as High as 150,000 | True | Wireless to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/joseph-halls-hosts-in-white-mountains-mrs-victor-b-seidler-gives.html | JOSEPH HALLS HOSTS IN WHITE MOUNTAINS; Mrs. Victor B. Seidler Gives Tea at Littleton Farm in Honor of Mrs. Frank Hogan | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/business-world-research-index-closes-sept-20.html | Business World; Research Index Closes Sept. 20 | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/the-staff-of-nations.html | THE STAFF OF NATIONS | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/77500-for-barrymore-yacht.html | $77,500 for Barrymore Yacht | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/patrick-jones.html | PATRICK JONES | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/pennsylvania-rolls-drop-incomplete-registration-figures-indicate.html | PENNSYLVANIA ROLLS DROP; Incomplete Registration Figures Indicate Voters Fell a Million | True | | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/knubel-returning-from-conference-lutheran-official-to-arrive-friday.html | KNUBEL RETURNING FROM CONFERENCE; Lutheran Official to Arrive Friday From World Parley of Faith in Amsterdam HOLY NAME RALLY SEPT. 12 Missionary Bishop Coming From India to Attend Triennial Episcopalian Session Holy Name Rally in Poughkeepsie Bishop of Domakal on Way Here More Choir Singers Wanted Walther Excursion Sept. 18 Blessed Martin Centennial Friday Joining St. George's Staff Father Duffy Post to Entertain To Address Noon Services Closing Lyceum Tomorrow Aid for Missions Sought | True | By Rachel K. McDowell | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/h-w-pells-jr-have-daughter.html | H. W. Pells Jr. Have Daughter | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/swim-title-taken-by-miss-ryan-14-new-york-girl-wins-national-senior.html | SWIM TITLE TAKEN BY MISS RYAN, 14; New York Girl Wins National Senior A. A. U. 100-Meter Free-Style on Coast. MISS GESTRING TRIUMPHS Gains 10-Foot Diving Laurels--Miss Rawls First in Mile--All 3 New Champions Race Over Straightaway Contest Won by 20 Yards | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/minskys-reunited-after-5year-rift-three-brothers-one-of-whom-was.html | MINSKYS REUNITED AFTER 5-YEAR RIFT; Three Brothers, One of Whom Was Accused of 'Going Highbrow' in 1932, Plan New Show | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/calling-the-school-rolls.html | CALLING THE SCHOOL ROLLS | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/repairs-refused-spanish-ship.html | Repairs Refused Spanish Ship | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/austin-inquiry-speeded-sec-is-nearing-end-of-hearings-in-silver.html | AUSTIN INQUIRY SPEEDED; SEC Is Nearing End of Hearings in Silver Mine Case | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/senators-get-six-from-minors.html | Senators Get Six From Minors | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/5-companies-file-stocks-with-sec-whitney-blake-co-plans-to-sell.html | 5 COMPANIES FILE STOCKS WITH SEC; Whitney Blake Co. Plans to Sell 50,000 Shares at $11 to Cut Debt, Expand Plant TWO MINES SEEK FUNDS Kimberly of Denver and Capps Sold of Toronto Would Register Securities | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/afl-and-cio-in-session-joint-meeting-at-hershey-hears-call-to-fight.html | A.F.L. AND C.I.O, IN SESSION; Joint Meeting at Hershey Hears Call to Fight Company Unions | True | | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/tigers-turn-back-white-sox-by-43-detroits-21-assists-make-pitching.html | TIGERS TURN BACK WHITE SOX BY 4-3; Detroit's 21 Assists Make Pitching Task Easier for Auker and Poffenberger KENNEDY BEATEN IN BOX He and Gerald Walker Drive Homers--Gehringer, Three Times Up, Gets Three Hits | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/wood-field-and-stream-will-hold-usual-season-contest-at-spring-lake.html | Wood, Field and Stream; Will Hold Usual Season Contest at Spring Lake Big Blue Marlin Escapes Brielle Boats Get Tuna | True | By Raymond R. Camp | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/tanner-and-humm-enter-final-in-long-island-juniors-golf-former.html | Tanner and Humm Enter Final In Long Island Juniors' Golf; Former Beats Rudert, 5 and 4, and Winant at 19th Hole in Title Tourney--Opponent for Crown Halts Gerlin, 1 Up, Then Levine, 5 and 3, at Garden City Country Club | True | By William D. Richardson | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/naval-orders.html | Naval Orders | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/indicted-in-18000-theft-steamship-agent-accused-of-appropriating.html | INDICTED IN $18,000 THEFT; Steamship Agent Accused of Appropriating Woman's Savings | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mrs-denemarks-dressy-leads-all-the-way-in-astarita-purse-at.html | Mrs. Denemark's Dressy Leads All the Way in Astarita Purse at Aqueduct; 8 NAMED TO START IN THE BAY SHORE | True | By Bryan Field | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/city-labor-board-named-in-newark-employers-and-employes-have-3.html | CITY LABOR BOARD NAMED IN NEWARK; Employers and Employes Have 3 Members Each and the Public 4 Representatives | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/new-cotton-plan-started-by-south-agricultural-commissioners-in.html | NEW COTTON PLAN STARTED BY SOUTH; Agricultural Commissioners in Convention Consider Subsidy to Displace Loans | True | By Felix Belair Jr. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/new-wabash-files-charter-in-ohio-receivers-take-first-tangible-step.html | NEW WABASH FILES CHARTER IN OHIO; Receivers Take First Tangible Step in Reorganization of Road Bankrupt Since '31 CAPITAL NOW IS $10,000 But It Will Be Expanded, Says Counsel--Big Cut in Fixed Charges to Be Made | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/commissioners-split-by-pettingill-bill-rail-and-utility-officials.html | COMMISSIONERS SPLIT BY PETTINGILL BILL; Rail and Utility Officials' Group Divided on Long-and-ShortHaul Measure | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/mercier-is-victor-in-rifle-contest-illinois-mans-34-bullseyes.html | MERCIER IS VICTOR IN RIFLE CONTEST; Illinois Man's 34 Bullseyes Decide After 15 Experts Tie With Possible 400s | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/tide-table-for-waters-adiacent-to-new-york.html | Tide Table for Waters Adiacent to New York | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/puerto-rico-university-is-crowded-to-the-limit.html | Puerto Rico University Is Crowded to the Limit | True | Special Cable to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/pew-and-wilson-clash-political-leaders-renew-battle-of-words-in.html | PEW AND WILSON CLASH; Political Leaders Renew Battle of Words in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/miscellaneous-carloadings-index-off-all-others-up-total-rises-08-in.html | Miscellaneous Carloadings Index Off, 'All Others' Up; Total Rises 0.8% in Week | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/cotton-mill-activity-receded-during-week-cloth-sales-ran-well-below.html | Cotton Mill Activity Receded During Week; Cloth Sales Ran Well Below Production | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/gold-cup-regatta-opens-today-in-detroit-reiss-speed-boat-el-lagarto.html | Gold Cup Regatta Opens Today in Detroit; Reis's Speed Boat El Lagarto Late Entry | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/jewish-new-year-begins-tomorrow-blowing-rams-horns-to-usher-in.html | JEWISH NEW YEAR BEGINS TOMORROW; Blowing Ram's Horns to Usher In First Day of Year 5698 on Hebrew Calendar SERVICES FOR CHILDREN Others for Soldiers and Sailors Set -- Holiday Greetings Sent by Roosevelt Large Congregations Expected | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/member-trading-steady-for-a-week-was-1960-of-stock-exchange-total.html | MEMBER TRADING STEADY FOR A WEEK; Was 19.60% of Stock Exchange Total in Period to Aug. 7, Against 19.57% Previously INCREASE IN TURNOVER Ratio on Curb Dropped to 17.93% From 20.68%, SEC Reports-- Markets Thin | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/bond-offerings-by-municipalities-flotations-next-week-by-one-state.html | BOND OFFERINGS BY MUNICIPALITIES; Flotations Next Week by One State, Fifty-three Cities Total $12,550,027 ONLY TWO EXCEED MILLION Mississippi Will Sell Highway Notes for $4,000,000, Arizona to Offer $3,197,000 | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/5000-are-getting-spray-in-paralysis-test-ontario-doctors-hope-it.html | 5,000 Are Getting Spray in Paralysis Test; Ontario Doctors Hope It Will Prove Effective | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/friedrich-adler-freed-socialist-international-official-explains.html | FRIEDRICH ADLER FREED; Socialist International Official Explains False Passport | True | Wireless to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/heads-greenbelt-unit.html | HEADS GREENBELT UNIT | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/held-in-barrel-murder-irving-halper-former-head-of-narcotic-ring.html | HELD IN BARREL MURDER; Irving Halper, Former Head of Narcotic Ring, Questioned 3 Hours | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/trade-commission-cases-order-issued-against-laboratories-and.html | TRADE COMMISSION CASES; Order Issued Against Laboratories and Leather Products | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/u-s-cadet-has-appendectomy.html | U. S. Cadet Has Appendectomy | True | Special Cable to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/vienna-sentences-socialist.html | Vienna Sentences Socialist | True | Wireless to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/isaac-kaplan-retired-founder-of-large-shirt-company-is-dead-at-75.html | ISAAC KAPLAN; Retired Founder of Large Shirt Company Is Dead at 75 | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/bronx-mortgatges-filed.html | BRONX MORTGATGES FILED | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/new-arctic-route-opened-by-2-ships-second-northwest-passage-becomes.html | NEW ARCTIC ROUTE OPENED BY 2 SHIPS; Second Northwest Passage Becomes Reality as Vessels Meet in Bellot Strait | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/court-backers-praised-stinchfield-in-wyoming-speech-lauds-wheeler.html | COURT BACKERS PRAISED; Stinchfield, in Wyoming Speech, Lauds Wheeler and O'Mahoney | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/rolling-truck-kills-boy-playing-on-porch-driverless-it-lumbers.html | ROLLING TRUCK KILLS BOY PLAYING ON PORCH; Driverless, It Lumbers Across Bronx Street--Queens Orphan Fatally Injured | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/consumer-buying-gains-moderately-increases-of-1-to-4-shown-over.html | CONSUMER BUYING GAINS MODERATELY; Increases of 1 to 4% Shown Over Last Week's Figures, According to Dun's | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/leading-batsmen-national-league.html | Leading Batsmen; NATIONAL LEAGUE | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/church-group-chides-capital-and-labor-failure-of-both-to-discharge.html | CHURCH GROUP CHIDES CAPITAL AND LABOR; Failure of Both to Discharge Full Moral Obligations Held Responsible for Crisis | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/rivershurley-feud-ends-in-message-of-sympathy.html | Rivers-Hurley Feud Ends In Message of Sympathy | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/qualifying-honors-go-to-edwares-with-73-hempstead-golfer-leads.html | QUALIFYING HONORS GO TO EDWARES WITH 73; Hempstead Golfer Leads Taylor by Stroke at Bluff Point--Babe Ruth Shoots 79 | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/machinery-exports-gain-farm-equipment-figure-for-july-was-highest.html | MACHINERY EXPORTS GAIN; Farm Equipment Figure for July Was Highest Since 1931 | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/palestine-parley-asked-by-warburg-leader-returning-from-zurich.html | PALESTINE PARLEY ASKED BY WARBURG; Leader, Returning From Zurich Meeting, Favors Conference of Jews and Arabs | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/tva-officials-see-4300000-income-four-industrial-contracts-added.html | TVA OFFICIALS SEE $4,300,000 INCOME; Four Industrial Contracts Added Recently to Two Already in Effect, They Say | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/nancy-moller-a-bride-wed-in-cohasset-mass-church-to-david-howland.html | NANCY MOLLER A BRIDE; Wed in Cohasset (Mass.) Church to David Howland | True | Special to THE NEW YORK TIMES. | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/weather-at-the-north-pole.html | Weather at the North Pole | True | | C1B 348849 |
| 1937-09-04 | 1937-09-04 | https://www.nytimes.com/1937/09/04/archives/wpa-suiting-contract-awarded.html | WPA Suiting Contract Awarded | True | Special to THE NEW YORK TIMES. | C1B 348849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/william-a-cornell-former-exporter-dies-in-albany-at-73survived-by.html | WILLIAM A. CORNELL; Former Exporter Dies in Albany at 73--Survived by Mother | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/fiction-in-lightervein-twentyfour-hours-a-day-by-faith-baldwin-304.html | Fiction in LighterVein; TWENTY-FOUR HOURS A DAY. By Faith Baldwin. 304 pp. New York: Farrar & Rinehart, Inc. $2. | True | By Charlotte Dean | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/aid-offered-3-states-to-protect-wild-life-federal-funds-are.html | AID OFFERED 3 STATES TO PROTECT WILD LIFE; Federal Funds Are Available to Minnesota, Wisconsin, North Dakota if They Cooperate | True |  | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/ask-runaway-to-phone-parents-plead-with-missing-girl-13mother-near.html | ASK RUNAWAY TO PHONE; Parents Plead With Missing Girl, 13-Mother Near Collapse | True |  | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/5000000-houses-held-15year-need-equitable-life-appraiser-has.html | 5,000,000 HOUSES HELD 15-YEAR NEED; Equitable Life Appraiser Has Figured Demand on Approach of Population Peak URBAN TREND UNCERTAIN Number in Cities Has Declined, but May Rise After Nation Becomes Static, He Says | True |  | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/firm-tone-is-taken-far-eastern-policy-aims-to-impress-japan-reich-a.html | FIRM TONE IS TAKEN; Far Eastern Policy Aims to Impress Japan, Reich and Italy PACTS SANCTITY BACKED Washington Would Show the Militarists They Can't Win Objectives by Default BARS CHINA WITHDRAWAL But Resolute Attitude Does Not Seek to Lead This Country One Inch Toward War Peace Hopes Still Cherished U. S. WILL OPPOSE WARLIKE NATIONS Results of a Withdrawal Prime Object of Legislation Move on Spain Avoided Others Back Administration | True | By Harold B. Hintonspecial To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/seaboard-finance-has-higher-income-156715-net-for-nine-months-to.html | SEABOARD FINANCE HAS HIGHER INCOME; $156,715 Net for Nine Months to June 30 Compares With $154,824 in 1936 QUARTER'S EARNINGS DROP Results of Operations Reported by Other Corporations, With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/conversation-pieces-about-mr-charles-lamb-and-his.html | Conversation Pieces About Mr. Lamb; CHARLES LAMB AND HIS CONTEMPORARIES. By Edmund Blunden. The Cambridge Miscellany. 206 pp. New York: The Macmillan Company. $1.25. | True | FRANCES WINWAR. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/to-address-appraisers-laronge-placed-on-program-for-pittsburgh.html | TO ADDRESS APPRAISERS; Laronge Placed on Program for Pittsburgh Convention | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/texas-mohair-clip-rated-at-5000000-fall-shearing-under-way-of-the.html | TEXAS MOHAIR CLIP RATED AT $5,000,000; Fall Shearing Under Way of the State's 3,000,000 Prized Angora Goats | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/marguerite-s-adams-married-to-broker-escorted-by-father-w-b-skirvin.html | MARGUERITE S. ADAMS MARRIED TO BROKER; Escorted by Father, W. B. Skirvin, at Wedding in Newport to George Tyson | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/gorki-in-celluloid.html | GORKI IN CELLULOID | True | By Jean Renoir | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-studies-made-of-unemployment-figures-of-those-at-work-in.html | NEW STUDIES MADE OF UNEMPLOYMENT; Figures of Those at Work in Industry Only 655,000 Less Than in 1929 BUT POPULACE HAS GROWN Technological Development Also a Factor in the Problem, Officials in Washington Find | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/would-extradite-beal-gov-hoey-seeks-location-of-fugitive-from.html | WOULD EXTRADITE BEAL; Gov. Hoey Seeks Location of Fugitive From Gastonia, N. C. | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/state-convention-to-hail-new-era-meeting-in-niagara-falls-sept.html | STATE CONVENTION TO HAIL NEW ERA; Meeting in Niagara Falls Sept. 30-Oct. 2 Will Attract Many Realty Leaders BROAD PROGRAM PLANNED Mortgage Moratorium, Taxes and Appraising Are Among the Leading Subjects | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/modernity-for-venice-amid-impending-changes-the-old-and-beautiful.html | MODERNITY FOR VENICE; Amid Impending Changes The Old and Beautiful Will Be Preserved By CAMILLE CIANFARRA The Best to Be Saved Changes Opposed | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/hollywood-through-the-mutoscope-this-generation-of-picture-people.html | HOLLYWOOD THROUGH THE MUTOSCOPE; This Generation of Picture People Delights in Leafing Through The Album at Ocean Park Pier-Tovarich | True | BY Douglas W. Churchill | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/elizabeth-howlett-engaged-to-marry-she-will-become-the-bride-of.html | ELIZABETH HOWLETT ENGAGED TO MARRY; She Will Become the Bride of John Cranston Heintzelman, Student of Architecture | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/soviet-denies-japanese-report.html | Soviet Denies Japanese Report | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/spanish-sherry-safe-normal-shipments-of-supplies-are-expected-to.html | SPANISH SHERRY SAFE; Normal Shipments of Supplies Are Expected to Continue | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/merchants-of-city-pick-committees-association-names-33-groups-to.html | MERCHANTS OF CITY PICK COMMITTEES; Association Names 33 Groups to Work With Directors for Coming Year MANY SPECIALISTS CHOSEN They Will Help to Formulate Policy of Trade Body on Public Questions | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/lucinda-l-kinsolving-will-be-bride-nov-6-daughter-of-baltimore.html | LUCINDA L. KINSOLVING WILL BE BRIDE NOV. 6; Daughter of Baltimore Rector Will Be Wed to Egbert Giles Leigh 3d of Richmond, Va. | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/dora-m-fergusson-sets-wedding-day-she-will-be-married-thursday-to-a.html | DORA M. FERGUSSON SETS WEDDING DAY; She Will Be Married Thursday to Albert E. Posener at Fort Totten Home PLANS SMALL RECEPTION Daughter of the Late General Frank K. Fergusson Is a Vassar Graduate | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/finds-first-print-of-constitution-historical-society-has-proof.html | FINDS FIRST PRINT OF CONSTITUTION; Historical Society Has Proof Sheets Bearing Original Committee Corrections TYPE SET UP AUG. 1-3, 1787 Document Will Be Shown in Philadelphia at 150th Anniversary Celebration | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/guggenheimersteiner.html | Guggenheimer-Steiner | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/reich-press-hails-visit-of-mussolini-papers-stress-the-unique-and.html | REICH PRESS HAILS VISIT OF MUSSOLINI; Papers Stress the 'Unique and Surpassing Significance of That Historic Event' CHICHIBU TO ATTEND RALLY Brother of Japanese Emperor to Spend Week in Germany-Will Visit Party Congress Talks "Threaten Nobody" Rapprochement Pleases Reich Closer Cooperation Urged Peace Is Not Static | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/automat-picketing-resumed.html | Automat Picketing Resumed | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/martha-johnson-fiancee-greenwich-girl-will-be-wed-to-j-h-s-acheson.html | MARTHA JOHNSON FIANCEE; Greenwich Girl Will Be Wed to J. H. S. Acheson Oct. 23 | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/church-is-223-years-old.html | Church Is 223 Years Old | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/trade-shift-in-asia-to-help-u-s-sales-exporters-plan-to-push-drives.html | TRADE SHIFT IN ASIA TO HELP U. S. SALES; Exporters Plan to Push Drives in Markets Where Japan Has Been Active PRODUCERS HERE 'SLOW' Importers Say They Have Failed to Recognize Opportunities to Increase Business Foreign Sellers Active Here Foreign Mills See Opportunity | True | By Charles E. Egan | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mabel-cooper-betrothed.html | Mabel Cooper Betrothed | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/frances-hill-to-be-wed-cousin-of-duchess-of-windsor-to-be-bride-of.html | FRANCES HILL TO BE WED; Cousin of Duchess of Windsor to Be Bride of Capt. E. C. Dyer | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Railroad Troubles Labor Demands Unwarranted By Circumstances Economic Despotism Reports Conflicting Definitions Needed Small Forks Wasteful, Unhandy and Irritating Japanese Condemned Present Hostilities in China Laid To Their Provocative Course Statements Questioned Militarists Blamed He Wanted Names G.K.Chesterton Was Opposed To Anonymity More Names Organ and Organist Censorship Unavailing Rich Have Their Uses 'Wage Slaves' Benefit by Trials Of 'Economic Royalists' Quotation Marks Oxford Group Growing Traveler Finds Interest Gaining In Movement Abroad Dissension Lacking Critics Ignored Mail-Bag Excerpts Brief Comment by Readers On Various Subjects SALMON: And Property Rights WEAPONS: And Civilization BUDGET: Out of Balance PENSIONERS: Filling Jobs HONORS: To Ohio HISTORY: And Columbus WELLS: On Education HITLER: And Rotarians GEORGIAN: In Protest | True | CHARLES J. NASMYTH.T. A. D.ETHEL KIDD.NOLAN LEARY.G. HARRIS DANZBERGER.LLOYD M. CROSGRAVE.JOHN U. STURDEVANT.??R. C. O'BRIEN, Rosendale, N. Y.F. J. WEBBERM. S. ANDERSONMARY L HTNSDALE, Ann Arbor, Mich.G. HARDAN,SIDNEY AZUR, | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/garner-is-boomed-for-1940-by-burke-senator-says-new-need-is-man-of.html | GARNER IS BOOMED FOR 1940 BY BURKE; Senator Says New Need Is Man of 'Hard Common Sense' to Cut Expenditures BACKS BAN ON THIRD TERM Favors Constitutional Change for Single Presidential Regime of Six Years | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/portugal-leaning-to-fascist-powers-germany-gets-arms-orders-but-so.html | PORTUGAL LEANING TO FASCIST POWERS; Germany Gets Arms Orders, but So Far the Old Alliance With Britain Stands Orders for Germany Respect for British Wanes | True | By Alva E. Gaymonwireless To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-sight-on-a-famous-old-site.html | NEW SIGHT ON A FAMOUS OLD SITE | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/geraldi-debut-here-made-at-hippodrome-french-tenor-sings-title-role.html | GERALDI DEBUT HERE MADE AT HIPPODROME; French Tenor Sings Title Role of 'Faust'--Nino Carboni Is the Mephistopheles | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/cafe-owner-killed-in-crash-in-jersey-employe-loses-control-of-car-n.html | CAFE OWNER KILLED IN CRASH IN JERSEY; Employe Loses Control of Car N and It Overturns--Driver, in Hospital, Faces Arrest PATERSON MAN RUN DOWN Fatally Injured on Way to Get Medicine for Wife--Ambulance in Five-Car Collision Paterson Man, 70, Killed Two Jailed in Auto Killing Ambulance m 5-Car Crash Car Smashes Two-Ton Fountain | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/wilkins-is-poised-for-arctic-search-plans-a-flight-of-at-least-18.html | WILKINS IS POISED FOR ARCTIC SEARCH; Plans a Flight of at Least 18 Hours to Hunt for Six Missing Russians OLD DIARY HELPING HUNT Data on District Collected More Than 20 Years Ago Is Made Available by Canada Old Diary Aids Search Helps Soviet Forecasters | True | By Sir Hubert Wilkinswireless To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miss-betty-woolsey-engaged-to-marry-she-will-become-the-bride-of.html | MISS BETTY WOOLSEY ENGAGED TO MARRY; She Will Become the Bride of Charles Ruthven Denny 3d--Graduate of Smith | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/zito-takes-freeforall-race-in-jersey-speedboat-regatta-egg-harbor-p.html | Zito Takes Free-for-All Race In Jersey Speed-Boat Regatta; Egg Harbor Pilot Drives Home-Made Craft to Victory at Stone Harbor, Averaging 54.054 M. P. H.-Fonda First in All Amateur Classes, Including $3,500 Gold Cup Fonda Paces Amateurs Shares in Limelight | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/capitol-hill-cool-to-lewis-proposal-burke-is-skeptical-of-a-union.html | CAPITOL HILL COOL TO LEWIS PROPOSAL; Burke Is Skeptical of a Union of Farmers and Labor Getting Rural Support Mayor Kelly Replies on Killings | True |  | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/ladies-of-the-jury-make-their-new-york-debut-though-not-compelled.html | LADIES OF THE JURY MAKE THEIR NEW YORK DEBUT; Though Not Compelled to Serve, Many Have Prepared for Their Newly Won Privilege WOMEN JURORS' DEBUT | True | By Victor H. Bernstein | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/u-s-infantry-riflemen-with-797-take-the-herrick-trophy-match-total.html | U. S. Infantry Riflemen, With 797, Take the Herrick Trophy Match; Total of 792 Gives Cavalry Team Second Place at Camp Perry Jones and Goulden Capture Interstate and Interservice Pistol Event--Richards and Samsoe Other Victors Service Entries Excel Connecticut Team Wins Annual Parade Today | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/william-volk-in-restaurant-business-in-new-york-for-50-years.html | WILLIAM VOLK; In Restaurant Business in New York for 50 Years | True |  | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/home-sold-in-munsey-park.html | Home Sold in Munsey Park | True |  | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/fiery-rockets-roar-forerunners-of-swift-ships-of-space-flights-over.html | FIERY ROCKETS ROAR; FORERUNNERS OF SWIFT SHIPS OF SPACE Flights Over the Western Desert Suggest That a Jules Verne Story Is in the Making FORERUNNERS OF SHIPS OF SPACE | True | By Harry M. Davis | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/cleared-in-gordon-case-man-seized-here-as-vagrant-not-linked-to.html | CLEARED IN GORDON CASE; Man Seized Here as Vagrant Not Linked to Woman's Murder | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/300-bathhouses-burned-roosevelt-boardwalk-threatened-by-blaze-at.html | 300 BATHHOUSES BURNED; Roosevelt Boardwalk Threatened by Blaze at South Beach | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/lotus-for-northern-pools-hardy-in-the-vicinity-of-new-york-it.html | LOTUS FOR NORTHERN POOLS; Hardy in the Vicinity of New York, It Blooms Through a Long Summer Season A Six-Inch Flower Decorative Seed Pods | True | By Dorothy H. Jenkins | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/newark-air-passengers-rise.html | Newark Air Passengers Rise | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/fur-business-behind-august-sales-figures-estimated-at-15-to-50.html | FUR BUSINESS BEHIND; August Sales Figures Estimated at 15 to 50% Under 1936 | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/flaxseed-prices-off-domestic-growers-get-less-than-year-ago-but.html | FLAXSEED PRICES OFF; Domestic Growers Get Less Than Year Ago, but Rise Is Seen | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/polland-beaten-in-chess-finale-new-federation-champion-bows-to.html | POLLAND BEATEN IN CHESS FINALE; New Federation Champion Bows to Hahlbohm as Tournament Closes at Chicago MRS. GRAU TAKES HONORS Turns Back Mrs. Fischer and Wins Title With 5-1 Score-- Santasiere Triumphs Plays Draw With Jaffe Champion Wins Piece | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/nazis-hand-out-badges-sport-emblems-presented-to-germans-living.html | NAZIS HAND OUT BADGES; Sport Emblems Presented to Germans Living Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/freeport-prizes-sought-essay-contestants-rush-to-get-chamber-of.html | FREEPORT PRIZES SOUGHT; Essay Contestants Rush to Get Chamber of Commerce Blanks | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/duncan-phyfe-chairs-recall-a-new-york-era-one-facet-of-makers-style.html | DUNCAN PHYFE CHAIRS RECALL A NEW YORK ERA; One Facet of Maker's Style Shown in New Museum Pieces CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/hundreds-at-ball-in-east-hampton-gone-with-the-wind-party-at.html | HUNDREDS AT BALL IN EAST HAMPTON; 'Gone With the Wind' Party at Maidstone Club Attracts Many in Costume DINNERS PRECEDE EVENT Mr. and Mrs. Louis Connick Have Guests-Miss Helen Barker Hostess at Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/radios-twelfth-night-satisfying-a-curiosity-honors-were-divided.html | RADIO'S 'TWELFTH NIGHT'; Satisfying a Curiosity Honors Were Divided | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/reds-buy-kleinhans-pitcher.html | Reds Buy Kleinhans Pitcher | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/lilla-price-renshaw-bride-in-california-she-is-married-in-club-to.html | LILLA PRICE RENSHAW BRIDE IN CALIFORNIA; She Is Married in Club to Phelps Stokes Hunter -- His Sister Serves as Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/dance-at-yacht-club-250-attend-dinner-event-held-at-the-indian.html | DANCE AT YACHT CLUB; 250 Attend Dinner Event Held at the Indian Harbor Club | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/cup-annexed-by-empress-scores-in-wadsworth-breeding-competition-at.html | CUP ANNEXED BY EMPRESS; Scores in Wadsworth Breeding Competition at Avon | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/to-counsel-hurley-on-sex-crime-laws-committee-of-four-including.html | TO COUNSEL HURLEY ON SEX CRIME LAWS; Committee of Four, Including Pound, Is Named at Meeting in Boston DRASTIC REVISION IN SIGHT Lower Courts May Lose Control Over Degeneracy Cases and Long Sentences Loom Views of the Conferees | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/nations-seek-plan-for-piracy-parley-eden-and-cambon-confer-on-a.html | NATIONS SEEK PLAN FOR 'PIRACY' PARLEY; Eden and Cambon Confer on a Proposal to Present to the Mediterranean Powers 6 POWERS TO SEND ENVOYS France and Britain to Send Out Invitations Tomorrow for a Week-End Conference Spanish Note to Be Considered France Pushing Conference | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/investor-held-aid-to-stable-market-activity-this-summer-points-to.html | INVESTOR HELD AID TO STABLE MARKET; Activity This Summer Points to Recovery Without Boom Tendency, Says Brede REFINANCING A PROBLEM Mortgages Placed Before 1929 Still Present Difficulty for Some Properties New Mortgage Plan Urged Rent Increases Explained | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/furey-meyer-elverson-and-smith-will-start-for-allstars-against.html | Furey, Meyer, Elverson and Smith Will Start for All-Stars Against Giants; ALL-STARS TO PLAY GIANTS WEDNESDAY Graduates of Las June Will Meet Pros in Night Charity Game at Polo Grounds BOTH SQUADS ARE ON EDGE Danowski, Leemans, Burnett, Corzine, Back of New Line, to Carry New York Attack Kern's Tricky Formations | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/squatters-hamper-mexican-railroad-defense-of-property-from-invasion.html | SQUATTERS HAMPER MEXICAN RAILROAD; Defense of Property From Invasion Is Called a Constant Expense DAY OF REST CAUSES ROW Directors Agree to Demands of Syndicate Workers to Equalize Low Wages Low Wages Equalized New Equipment Bought | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/spanish-aid-units-deny-large-costs-mcconnell-committee-medical-and.html | SPANISH AID UNITS DENY LARGE COSTS; McConnell Committee, Medical and Confederated Groups Reply to State Department SENT $633,147, THEY SAY Their Total Expenses Were Only $84,586, at Rate of 13 Cents to Dollar, Statement Asserts Report Called Incomplete Bureau Gives 'Correct' Total | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/foster-kin-enter-fight-for-estate-grandnephew-in-california-and-two.html | FOSTER KIN ENTER FIGHT FOR ESTATE; Grandnephew in California and Two Grandnieces Retain Counsel for Will Test SERVANTS STILL IN HOME Butler and Maid Named in Will War Present Problem as Tuxedo Park Owners Grandnieces Seek Share Ownership Problem Up FOSTER KIN ENTER FIGHT FOR ESTATE Still Live as Servants | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/icicle-injures-worker-in-wisconsin-heaf-wave.html | Icicle Injures Worker In Wisconsin Heaf Wave | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/neutrality-law-poses-puzzler-for-roosevelt-the-president-may-have.html | NEUTRALITY LAW POSES PUZZLER FOR ROOSEVELT; The President May Have to Depend on The Japanese or Chinese Armies to Decide When Legal War Exists A Test Cargo Presidential Discretion Lingering Hopes of Peace Amendment Agitation NEUTRALITY CAN BE A BIT TRYING CONCERNING THE NEUTRALITY PROBLEM PRESENTED AT SHANGHAI | True | By Harold B. Hinton | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/microphone-presents-gershwin-memorial-is-2hour-broadcastconcerts.html | MICROPHONE PRESENTS; Gershwin Memorial Is 2-Hour BroadcastConcerts Planned for This Week TODAY SATURDAY | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/accuses-ford-plant-of-threats-to-union-nlrb-says-workers-at.html | ACCUSES FORD PLANT OF THREATS TO UNION; NLRB Says Workers at Somerville, Mass., Were Threatened With Bodily Injury | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-london-wireless-reports.html | THE LONDON WIRELESS REPORTS | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/masaryk-is-better-czechoslovak-leader-continues-to-improve-after.html | MASARYK IS BETTER; Czechoslovak Leader Continues to Improve After Attack | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/u-s-athletes-capture-eight-of-nine-events-in-tokyo-meet-with.html | U. S. Athletes Capture Eight of Nine Events In Tokyo Meet, With Tolmich Ace Performer | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/diet-war-session-is-opened-in-tokyo-empires-purpose-to-make-china.html | DIET 'WAR SESSION' IS OPENED IN TOKYO; Empire's Purpose to Make China Submit Made Clear in Address by Hirota EMPEROR STIRS MEMBERS Hirohito, in Marshal's Garb, Says the Chinese Fail to Appreciate Japan's Aims Emperor Reads Address DIET 'WAR SESSION' IS OPENED-IN TOKYO Chinese Are Blamed The Emperor's Address | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/northern-playgrounds-bar-harbor-sportstablet-unveiling-at-westport.html | NORTHERN PLAYGROUNDS; Bar Harbor Sports--Tablet Unveiling at Westport, N. Y.--Events Elsewhere CADMAN MEMORIAL BERKSHIRE SPORTS IN THE WHITE MOUNTAINS ON LAKE CHAMPLAIN AT SARATOGA SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/swing-what-s-it.html | SWING: WHAT S IT? | True | By Gama Gilbert | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/four-dances-held-in-the-berkshires-parties-given-at-pittsfield.html | FOUR DANCES HELD IN THE BERKSHIRES; Parties Given at Pittsfield, Wyantenuck, Stockbridge and Hunt Clubs DAVID LUKES ENTERTAIN Mr. and Mrs. Zenas C. Colt Are Hosts--Mrs. Donald M. Weston to Have Guests Recital at Museum P. L. Coonleys to Be Hosts FOUR DANCES HELD IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/elroy-bradford-wed-to-donald-j-setter-niece-of-irene-castle-married.html | ELROY BRADFORD WED TO DONALD J. SETTER; Niece of Irene Castle Married in Chancel of Grace Church-Sister Maid of Honor | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/falstaff-in-manhattanm-alfred-hitchcock-tests-our-kitchens-and-our.html | FALSTAFF IN MANHATTANM\; Alfred Hitchcock Tests Our Kitchens And Our Tastes in Melodrama | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/interstate-extradition.html | INTERSTATE EXTRADITION | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mr-wells-blueprints-education-basic-knowledge-urged-by-wells-plan.html | MR. WELLS BLUEPRINTS EDUCATION; BASIC KNOWLEDGE URGED BY WELLS Plan Seeks to Give 'Irreducible Minimum' of Learning to Responsible Persons IT WOULD COVER ALL AGES Diagram Presented to British Scientists Would Revolutionize All School Systems The Primary Grades Later Elementary Work The College Stage Adult Learning | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/science-builds-a-gigantic-eye-to-explore-far-reaches-of-the.html | Science Builds a Gigantic "Eye" to Explore Far Reaches of the Universe | True | By Waldemar Kaempffert | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/balance-on-coffee-seen-exports-likely-to-bring-equilibrium-for-crop.html | BALANCE ON COFFEE SEEN; Exports Likely to Bring Equilibrium for Crop, Brazilian Finds | True | Special Cable to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/to-reenact-peace-bid-pageant-to-mark-anniversary-of-staten-island.html | TO RE-ENACT PEACE BID; Pageant to Mark Anniversary of Staten Island Conference | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mrs-j-m-winchester-a-bride.html | Mrs. J. M. Winchester a Bride | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/nuptials-are-held-for-laura-gibson-pennsylvania-girl-is-wed-to-dr.html | NUPTIALS ARE HELD FOR LAURA GIBSON; Pennsylvania Girl Is Wed to Dr. Thomas Parker in a Church Ceremony RECEPTION GIVEN AT HOME Sister of Bride Maid of Honor and I. Hayne Houston of New York Best Man | True | Specialn to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/u-s-found-active-for-world-accord-prof-henry-reiff-traces-aid-by.html | U. S. FOUND ACTIVE FOR WORLD ACCORD; Prof. Henry Reiff Traces Aid by Nation Since 1865.in Creating 40 International Unions MANY BENEFITS INDICATED Concept, of Isolation Is Shown Not to Preclude Part in Writing International Law Expanded in Usefulness Initiated Opium Ban | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/bonds-being-paid-before-maturity-153167000-scheduled-for-redemption.html | BONDS BEING PAID BEFORE MATURITY; $153,167,000 Scheduled for Redemption in September--$127,846,000 Month Ago CALLS INCREASE IN WEEK Two Large Argentine Issues Added to List--Three for Ohio Public Service | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/baroness-ottily-de-ropp-russian-exile-had-made-her-home-in-united.html | BARONESS OTTILY DE ROPP; Russian Exile Had Made Her Home in United States Since 1915 | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/governors-to-act-on-new-haven-road-four-new-england-executives-ask.html | GOVERNORS TO ACT ON NEW HAVEN ROAD; Four New England Executives Ask I. C. C. to Keep Control From the Pennsylvania REORGANIZATION PLAN UP Aims of the Governors Stock Holdings at Issue HIS VOTES COUNTED | True | By F. Lauriston Bullard | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/2-die-in-flying-lesson-girl-pilot-and-tutor-fall-in-west2-men.html | 2 DIE IN FLYING LESSON; Girl Pilot and Tutor Fall In West--2 Men Killed Near Pottsville, Pa. | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/hans-j-hansen.html | HANS J. HANSEN | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/taxes-high-for-utility-second-largest-expense-item-for-consolidated.html | TAXES HIGH FOR UTILITY; Second Largest Expense Item for Consolidated Edison System | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/87th-brigade-ends-training-season-showing-by-71st-regiment-at-camp.html | 87TH BRIGADE ENDS TRAINING SEASON; Showing by 71st Regiment at Camp Smith Is Praised by Gen. Delamater RIFLE RECORDS BROKEN Final Session Begins Today With Arrival of Harlem Regiment at Peekskill Seventy-first Infantry 174th Infantry | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/g-a-r-assembles-for-encampment-not-more-than-200-veterans-are.html | G. A. R. ASSEMBLES FOR ENCAMPMENT; Not More Than 200 Veterans Are Expected at 71st Reunion in Madison, Wis. OLDEST VISITOR DUE IS 99 2,000 to 3,000 Members of Affiliated Groups Will Gather for Annual Meetings Leaders at Encampment Five City Veterans Leave | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/whaling-relics-sought-hobbyists-gathering-things-associated-with.html | WHALING RELICS SOUGHT; Hobbyists Gathering Things Associated With Yankee Hunts for Moby Dick Oriental Art Working Plans of Whalers | True | By Waldon Fawcett | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/model-auto-show-oct-5-miniature-toy-stand-small-car-exhibit-to-aid.html | MODEL AUTO SHOW OCT. 5; Miniature, Toy stand Small Car Exhibit to Aid Boys' Group | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/china-and-japan-ill-matched-for-a-long-war-the-terrain-of-china-and.html | CHINA AND JAPAN ILL MATCHED FOR A LONG WAR; THE TERRAIN OF CHINA AND THE STRATEGY OF JAPAN To Avoid Long War Military Opinion MEN Duration and Course of the Conflict Largely Dependent on Tokyo's Aims PLANES SHIPS Strength and Weakness Strategy of the Campaign The Japanese Plan Hopes of Chinese | True | By Hanson W. Baldwin | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/a-dictatorship-belt-in-the-new-world-four-of-central-americas.html | A DICTATORSHIP BELT; IN THE NEW WORLD Four of Central America's Countries Are Ruled by Men Whose Word Is Law Little Costa Rica Sets a Neglected Example of Liberalism in Government DICTATORSHIPS OF THE NEW WORLD | True | By Frank L Kluckhohn | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/everittdoll.html | Everitt--Doll | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/elizabeth-clark-introduced-at-club-in-southampton-makes-her-bow-to.html | Elizabeth Clark Introduced At Club in Southampton; Makes Her Bow to Society at Large Tea and Dance Arranged by Parents She Will Enter Smith College This Fall | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-manchester-idea-southern-vermont-artists-put-on-their-eleventh.html | 'THE MANCHESTER IDEA'; Southern Vermont Artists Put On Their Eleventh Exhibition, a Lively Event | True | By Edward Alden Jewell | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/pound-ridge-road-opened.html | Pound Ridge Road Opened | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/australian-tribes-have-views-on-twins-mother-is-not-allowed-to-keep.html | AUSTRALIAN TRIBES HAVE VIEWS ON TWINS; Mother Is Not Allowed to Keep Both Children, but Is Guardian | True | Special Correspondence, THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/early-bird-trailerites-the-seasons-first-autohome-show-opens-friday.html | EARLY BIRD TRAILERITES; The Season's First Auto-Home Show Opens Friday to Catch the Restless Migrants Dropping the Anchor Varied Destinations The Trallerite Calendar | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-jersey-milk-safe-cattle-of-the-state-are-certified-as-free-of.html | NEW JERSEY MILK SAFE; Cattle of the State Are Certified as Free of Tuberculosis | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/briton-and-an-italian-seized-in-leningrad-british-embassy-seeks.html | BRITON AND AN ITALIAN SEIZED IN LENINGRAD; British Embassy Seeks Report From Soviet on Arrest on Charge of Espionage | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/beauty-tea-advertising-company-promises-f-t-c-to-drop.html | 'BEAUTY TEA' ADVERTISING; Company Promises F. T. C. to Drop Weight-Reducing Assertions | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/labor-day-parties-planned-at-saranac-frank-connable-to-give-supper.html | LABOR DAY PARTIES PLANNED AT SARANAC; Frank Connable to Give Supper for Eugenia M. Coleman and Her Fiance | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miss-rawls-keeps-laurels-in-swim-takes-national-a-a-u-medley-title.html | MISS RAWLS KEEPS LAURELS IN SWIM; Takes National A. A. U. Medley Title for Seventh TimeSeattle Relay Team Wins MISS RAWLS KEEPS LAURELS IN SWIM | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/collins-black-to-sell-horses.html | Collins, Black to Sell Horses | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Rockland | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/hat-firm-takes-lease-new-york-company-to-occupy-16000-sq-ft-in-new.html | HAT FIRM TAKES LEASE; New York Company to Occupy 16,000 Sq. Ft. in New Jersey | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/buy-108-more-lots-dorment-and-goetz-continue-home-building-in.html | BUY 108 MORE LOTS; Dorment and Goetz Continue Home Building in Brooklyn | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/for-immediate-release-and-other-recent-works-of-fiction-for.html | "For Immediate Release" and Other Recent Works of Fiction; FOR IMMEDIATE RELEASE. By Rion Bercovici. 317 pp. New York: Sheridan House. $2.50. Social Satire THE PICNIC. By Martin Boyd. 278 pp. New York: G. P. Putnam'8 Sons. $2.50. A New Sabatini THE LOST KING. By Rafael Sabatini. 379 pp. Boston: Houghton iIfIin Company. $2.50. An Unreal World 16 RUE CORTAMBERT. By Anne Green. 284 pp. New York: E. P. Dutton & Co. $2.50. Parents and Children FABLES FOR PARENTS. By Dorothy Canfield. 312 pp. New York: Harcourt, Brace & Co. $2.50. Colonial Romance THEY FOUGHT FOR LIBERTY. By Marshall Adams. 250 pp. New York: Dodge Publishing Company. $2. Latest Works of Fiction | True | J. DoNALD ADAMS.JANE SPENCE SOUTHRON.MARGARET WALLACE.LOUISE MAUNSELL FIELD.EDITH H. WALTON. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/debut-party-given-for-marie-murray-introduced-at-large-dinner-dance.html | DEBUT PARTY GIVEN FOR MARIE MURRAY; Introduced at Large Dinner Dance at Country Home of Parents in Southampton 600 GUESTS ARF PRESENT Illumination of Gardens and Beach Is One of Features of the Decorations Display of Fireworks More Than 600 Attend Others at the Dance DEBUT PARTY GIVEN FOR MARIE MURRAY | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/diary-bares-tale-of-iron-garret-yields-document-about-old-furnace.html | DIARY BARES TALE OF IRON; Garret Yields Document About Old Furnace at Hopewell Village, Pa. Charcoal for Fuel Hopewell Products NEW CRATER LAKE TRAIL | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/glass-reveals-garden-transparent-dining-room-wall-hampshire-house.html | GLASS REVEALS GARDEN; Transparent Dining Room Wall Hampshire House Feature | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/torrio-is-indicated-exaide-of-capone-citys-public-enemy-no-1-is.html | TORRIO IS INDICATED; EX-AIDE OF CAPONE; City's 'Public Enemy No. 1' Is Accused of Evading $110,000 Federal Income Tax 3 ASSOCIATES ARE NAMED Gangster Is Said to Have Been 'Unknown Executive' in Liquor House Here Already Under $100,000 Bond TORRIO IS INDICTED; EX-AIDE OF CAPONE Company Termed Lawful One | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/william-p-marler.html | WILLIAM P. MARLER | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/father-of-7-held-as-slayer.html | Father of 7 Held as Slayer | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/more-homes-sold-in-westchester-late-summer-activity-noted-in.html | MORE HOMES SOLD IN WESTCHESTER; Late Summer Activity Noted in Various Communities in That County SCARSDALE SECTION BUSY Banker Gets House in Gardens of Ardsley--Other Dwellings in New Ownership | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/school-for-manor-woods-building-in-westchester-area-will-be-started.html | SCHOOL FOR MANOR WOODS; Building in Westchester Area Will Be Started in 30 Days | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/bar-harbor-dance-attracts-parties-miss-harriett-jackson-isthe.html | BAR HARBOR DANCE ATTRACTS PARTIES; Miss Harriet Jackson Is-the Hostess to Large Group at Final Event in Club Luncheon Precedes Tourney BAR HARBOR DANCE ATTRACTS PARTIES Dinner Party Given | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/peak-gold-output-at-ontario-mines-new-high-production-figure-in.html | PEAK GOLD OUTPUT AT ONTARIO MINES; New High Production Figure in Canadian Province Reported for July $7,530,394 BULLION TOTAL Seven-Month Aggregate Put at $50,554,623, Against 1936 Figure of $45,911,114 | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/war-clouds-over-two-continents-far-eastern-conflict-with-fire-and.html | War Clouds; Over Two Continents Far Eastern Conflict With Fire and Sword Northern Skirmishes Foreign Rights Threatened Britain Busy Elsewhere Neutrality Demands China and the Soviets Warning on Mongolia? 'Piracy' in the West A Mediterranean Crisis Tankers Attacked Franco's Blockade Dictators Will Meet CHINA'S SKIES 'ARE DOTTED WITH THE SWIFT MESSENGERS OF DESTRUCTION CHINA'S CITIES ARE DOTTED WITH SCENES OF DESTRUCTION | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/fishes-in-ohio-state-pool-to-prove-excuse-to-wife.html | Fishes in Ohio State Pool To 'Prove' Excuse to Wife | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/prospects-bright-for-citys-schools-campbell-emphasizes-enlarged.html | PROSPECTS BRIGHT FOR CITY'S SCHOOLS; Campbell Emphasizes Enlarged Facilities and Smaller Size of Elementary Classes TEACHING STAFF UP BY 302 Most of Them Serve Special Groups Under Wide Expansion of Vocational Work Reduction in the Class Size Training for Food Industry Gains in Vocational Schools Few Jobs for Those Under 18 | True | By Harold G. Campbell. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/west-chester-clubs-hold-many-parties-large-event-takes-place-at-the.html | WEST CHESTER CLUBS HOLD MANY PARTIES; Large Event Takes Place at the Apawamis-Manursing Island Has a Dance | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | BY Herbert W. Horwill | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/asks-wider-crusade-on-maternity-deaths-miss-lenroot-declares-many.html | ASKS WIDER CRUSADE ON MATERNITY DEATHS; Miss Lenroot Declares Many Mother and Infant Fatalities Are Needless | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/forgive-us-peregrine.html | FORGIVE US, PEREGRINE! | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/uncle-sam-prints-book-of-treaties-record-of-our-international.html | UNCLE SAM PRINTS BOOK OF TREATIES; Record of Our International Agreements Is Brought Down to 1852 Few Treaties Rejected | True | Special Correspondence, THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/3-on-sloop-rescued-during-storm-in-bay-excursion-steamer-saves-men.html | 3 ON SLOOP RESCUED DURING STORM IN BAY; Excursion Steamer Saves Men on Overturned Sailboat as 500 Passengers Look On | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/lazzeri-ready-to-quit-as-player-seeks-position-as-major-league.html | Lazzeri, Ready to Quit as Player, Seeks Position as Major League Manager; YANKEE INFIELDER DECIDES TO RETIRE Lazzeri Expects This to Be His Last Season-Does Not Want Utility Position PILOT'S JOB IS HIS AIM Prefers an American League Post-Silent on Report He Will Go to Cleveland Right Hand Injured With Yanks Since 1926 | True | From a Staff Correspondent. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/fast-for-lord-is-fatal-aged-negro-woman-dies-after-16-days-in.html | FAST FOR 'LORD' IS FATAL; Aged Negro Woman Dies After 16 Days in Tennessee | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/jersey-city-loses-62-syracuse-closes-home-season-by-bunching-runs.html | JERSEY CITY LOSES, 6-2; Syracuse Closes Home Season by Bunching Runs in Two Innings | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/midday-sun-choice-to-annex-st-leger-but-sultan-mahomed-looms-as.html | MID-DAY SUN CHOICE TO ANNEX ST. LEGER; But Sultan Mahomed Looms as Dangerous Rival in Race at Doncaster Wednesday | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/radio-cramps-preaching-art-rev-james-m-gillis-says-sermons-on-the.html | RADIO CRAMPS PREACHING ART; Rev. James M. Gillis Says Sermons on the Air Lack Magnetism | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/dr-frederick-w-derby-director-of-eye-department-of-boston-health.html | DR. FREDERICK W. DERBY; Director of Eye Department of Boston Health Units 12 Years | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/algenia-f-warner-has-home-wedding-bridal-to-cornelius-m-milmoe.html | ALGENIA F. WARNER HAS HOME WEDDING; Bridal to Cornelius M. Milmoe Takes Place in Her Mother's Place at Canastota, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/yachts-on-50mile-race-annual-stratford-shoal-contest-draws.html | YACHTS ON 50-MILE RACE; Annual Stratford Shoal Contest Draws Outstanding Fleet | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/first-of-38-cars-viewed-automobile-editors-see-the-new-studebaker.html | FIRST OF '38 CARS VIEWED; Automobile Editors See The New Studebaker as Preview Season Opens Dealer Position Good Sales Should Be Large TREES INTO TIRES | True | By Burnham Finney | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/expect-meatprice-drop-government-economists-look-for-decline-from.html | EXPECT MEAT-PRICE DROP; Government Economists Look for Decline From 7-Year Peak | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-dance-a-memorial-les-amis-dargentina-is-organized-in-spanish.html | THE DANCE: A MEMORIAL; "Les Amis d'Argentina" Is Organized in Spanish Artist's Memory-- News Notes Artistic Projects A Word from Escudero Oriental Ballet Notes of the Dancers | True | By John Martin | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/will-honor-marconi-5000-italians-will-take-part-in-program-at.html | WILL HONOR MARCONI; 5,000 Italians Will Take Part in Program at Hazleton, Pa. | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/naval-reserve-graded-standings-of-units-announced-as-result-of.html | NAVAL RESERVE GRADED; Standings of Units Announced as Result of Inspection | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/rebuttal-by-mail.html | REBUTTAL BY MAIL | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/brazil-to-greet-roca-argentine-vice-president-to-attend.html | BRAZIL TO GREET ROCA; Argentine Vice President to Attend Independence Celebration | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/wage-rise-forecast-for-unskilled-labor-new-york-trust-company-would.html | WAGE RISE FORECAST FOR UNSKILLED LABOR; New York Trust Company Would Loosen Immigration Curb to Supply Demand | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-literary-scene-in-poland-the-literary-scene-in-poland.html | The Literary Scene In Poland; The Literary Scene in Poland | True | By Arthurprudden Coleman | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/kidnapping-suspect-released.html | Kidnapping Suspect Released | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/eleanor-watson-a-bride-married-in-garden-of-family-home-to-donald-a.html | ELEANOR WATSON A BRIDE; Married in Garden of Family Home to Donald Archer Holden | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-camera-is-promised-television-is-developing-an-eye-ten-times.html | NEW CAMERA IS PROMISED; Television Is Developing An "Eye" Ten Times More Sensitive Powerful Lights Not Needed SMITH TO BROADCAST ON "OUR CONSTITUTION" 27 MILLION RADIO SETS IS EUROPE'S COUNT | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/elizabeth-b-shaw-of-albany-a-bride-marriage-to-archibald-carr-takes.html | ELIZABETH B. SHAW OF ALBANY A BRIDE; Marriage to Archibald Carr Takes Place in Hamilton Church, Guilderland | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/he-did-92takes-aqueduct-feature-as-15000-look-on-hanger-entry-beats.html | HE DID, 9-2, TAKES AQUEDUCT FEATURE AS 15,000 LOOK ON; Hanger Entry Beats Rainland by Length in $6,800 Bay Shore Handicap YEMASEE ANNEXES CHASE Sets Track Mark in Glendale-- Gean Canach Wins at 7-1 All 7 Favorites Lose Some Winners Well Backed Balaski Rides Confidently HE DID, 9-2, TAKES AQUEDUCT FEATURE | True | By Bryan Field | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mexican-mayorelect-slain.html | Mexican Mayor-Elect Slain | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/circling-manhattan-island-a-cruise-delight-visitors-see-it-first-a.html | Circling Manhattan Island a Cruise Delight; Visitors See It First A CRUISE FOR MOTOR-BOAT SKIPPERS AROUND MANHATTAN ISLAND Haven at Forest View | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/gain-for-sweet-clover-seed-production-in-1937-put-25-above-1936.html | GAIN FOR SWEET CLOVER; Seed Production In 1937 Put 25% Above 1936 Total | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-season-in-u-s-s-r.html | NEW SEASON IN U. S. S. R. | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/laboratory-for-county-police.html | Laboratory for County Police | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/anniversaries.html | Anniversaries | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/radios-short-waves-loud-clear-reception-marks-broadcasts-from-high.html | RADIO'S SHORT WAVES; Loud, Clear Reception Marks Broadcasts From High Power Foreign Stations ROSH. HA-SHANAH SERVICES | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/scottlaycock.html | Scott-Laycock | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/gain-in-adult-education-noted-at-n-y-u-dearborn-sees-a-new-interest.html | Gain in Adult Education Noted at N. Y. U.; Dearborn Sees a New Interest in Culture | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/system-of-dual-prices-is-favored-for-cotton-growers-and-federal.html | SYSTEM OF DUAL PRICES IS FAVORED FOR COTTON; Growers and Federal Experts Seek To Keep Up Home Rates and Obtain Foreign Markets A Limited Adjustment Basis for Legislation Higher Prices an Aid Opposing Argument Predicts the Demand TAKING ON A CARGO OF COTTON GOING DOWN THE ROAD TO THE COTTON GIN | True | BY Felix Belair Jr. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mcmahonfowler.html | McMahon-Fowler | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/to-repavenorthern-blvd-removal-of-car-tracks-to-be-followed-by.html | TO REPAVENORTHERN BLVD.; Removal of Car Tracks to Be Followed by Improvement | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/lumber-trade-hit-by-unions-rivalry-armed-and-oral-battles-of-the-a.html | LUMBER TRADE HIT BY UNIONS' RIVALRY; Armed and Oral Battles of the A. F. L. and C. I. O. Leave the Northwest in Chaos Wagner Act Condemned Mill Owners' Position PRINCIPAL BATTLEFRONTS IN THE C. I. O.-A. F. OF L. WAR | True | By Richard L. Neuberger | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/park-ave-house-fully-rented.html | Park Ave. House Fully Rented | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/russians-demand-action-on-pirates-resolutions-ask-punishment-of.html | RUSSIANS DEMAND ACTION ON 'PIRATES'; Resolutions Ask Punishment of Those Responsible for the Sinking of Soviet Vessels STRONG STAND FAVORED Moscow Official Circles Realize Britain and France Will Have to Support Any Moves Severe Punishment Demanded Aims Are Summed Up | True | By Walter Durantywireless To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/in-the-horse-and-buggy-age-mr-mitchells-entertaining-record-of-the.html | IN THE HORSE AND BUGGY AGE; Mr. Mitchell's Entertaining Record of the Era in New England THE HORSE AND BUGGY AGE IN NEW ENGLAND. By Edwin Valentine Mitchell. 219 pp. Illustrated. New York: Coward-McCann, Inc. $2.75. The Horse and Buggy Age | True | By Percy Hutchison | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/guests-at-ausable-club-mr-and-mrs-george-roberts-hosts-to-mrs-g-b.html | GUESTS AT AUSABLE CLUB; Mr. and Mrs. George Roberts Hosts to Mrs. G. B. Middleton | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/margaret-g-hill-becomes-a-bride-junior-league-member-wed-to-j-m.html | MARGARET G. HILL BECOMES A BRIDE; Junior League Member Wed to J. M. Graham Jr. in Summer Home at Hammondsport SISTER MATRON OF HONOR Richard Alden Denny Best Man--Couple Will Reside in Rome, Ga., Where He Is Attorney | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/indians-win-51-then-tie-browns-harder-is-victor-in-openerdarkness.html | INDIANS WIN, 5-1, THEN TIE BROWNS; Harder Is Victor in OpenerDarkness Halts Second Game With Count 3-3 | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/talk-of-mississippi-manoeuvres.html | Talk of Mississippi Manoeuvres | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/would-outlaw-weekend-trucks.html | Would Outlaw Week-End Trucks | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/daughter-to-david-b-mathiases.html | Daughter to David B. Mathiases | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/retires-after-40-years-chief-receptionist-of-i-m-m-long-in-p-a-s.html | RETIRES AFTER 40 YEARS; Chief Receptionist of I. M. M. Long in P. A. S. Franklin's Office | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/beaching-of-crews-charged-by-seamen-scandinavian-ship-owners-are.html | 'BEACHING' OF CREWS CHARGED BY SEAMEN; Scandinavian Ship Owners Are Accused by Club Leader of Importing Non-Union Help | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/win-appeal-point-in-oconnell-case-three-convicted-in-kidnapping.html | WIN APPEAL POINT IN O'CONNELL CASE; Three Convicted in Kidnapping Gain Right to Confer Privately With Their Attorney TWO MAY ALSO SEE WIVES Federal Judge Defers Decision on Strewl Plea for Transfer to a County Jail | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/faculty-demands-pay-montreal-science-staff-joins-medioil-group-in.html | FACULTY DEMANDS PAY; Montreal Science Staff Joins Medioil Group in Shutdown Threat | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/increase-is-asked-in-air-race-prizes-plea-for-100000-trophies-to.html | INCREASE IS ASKED IN AIR RACE PRIZES; Plea for $100,000 Trophies to Hearten Builders Is Made at Session of Technicians SPEED IS PUT SECONDARY Efficient Flight, Then Time Factor in Travel, Stressed by Experts at Cleveland Daredevil Tester Passing Speed Factor In Travel Structure For Pylon Racing Air-Race Value Minimized | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/english-cricket-results.html | English Cricket Results | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/brazil-plans-penalties-for-news-about-defense.html | Brazil Plans Penalties For News About Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/cunningham-scores-easily-at-toronto-captures-handicap-mile-race-in.html | CUNNINGHAM SCORES EASILY AT TORONTO; Captures Handicap Mile Race in 4:21.5-Sprint Laurels Annexed by O'Sullivan | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/article-1-no-title-first-federal-beach-mapped-primitive-fishing.html | Article 1 -- No Title; FIRST FEDERAL BEACH MAPPED Primitive Fishing Villages | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/majorities-regarded-as-progenitors-of-dictators-therefore-it-is.html | Majorities Regarded as Progenitors of Dictators; Therefore, It Is Held, the Constitution Provided Safeguards to Diffuse Their Power Over Three Independent Branches of Government A Jeffersonian Notion Time Element Enters Macaulay's Criticism Constitutional Democracy That, It Is Asserted, Is What We Want, Not Rule by Mob Paternalistic Theory REPEATED IN THIN GOLD | True | CHARLES C. MARSHALL.FRANK H. McDONALD.MARYA ZATURENSKA. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/race-track-ouster-goes-into-effect-r-i-governor-orders-police-to.html | RACE TRACK OUSTER GOES INTO EFFECT; R. I. Governor Orders Police to Enforce Ruling Against O'Hara at Narragansett HEARING SET WEDNESDAY Restraining Order Obtained by Owner Is Canceled by Later Court Action Up to the Stockholders RACE TRACK OUSTER GOES INTO EFFECT Free to Enforce Ruling Makes Strong Statement | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/trading-in-bonds-slowest-since-18-values-go-lower-on-turnover-of-on.html | TRADING IN BONDS SLOWEST SINCE '18; Values Go Lower on Turnover of Only $2,000,500 in TwoHour Period | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/iris-lovers-find-bargains-topnotch-new-varieties-formerly-high.html | IRIS LOVERS FIND BARGAINS; Top-Notch New Varieties, Formerly High Priced, Now Available at Slight Cost For Iris Rainbows Excellent-Yet Bargains A Medium Pink White, Plus Colored Petals | True | By Romaine B. Ware | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/britain-reluctant-to-coerce-arabs-insisted-league-must-approve.html | BRITAIN RELUCTANT TO COERCE ARABS; Insisted League Must Approve Force in Imposing Partition, Mandates Minutes Show BOARD'S REPORT IS ISSUED London Is Said to Have Urged 'Jerusalem Corridor' for Military Reasons Ormsby-Gore's Views Few Words on Cantonization Unprepared for Such Tactics | True | By Clarence K. Streit wireless To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/births.html | Births | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/heat-wave-broken-by-severe-storm-2-cloudy-days-due-temperature.html | HEAT WAVE BROKEN BY SEVERE STORM; 2 CLOUDY DAYS DUE; Temperature Tumbles as Wind Shifts and Cooler Weather Is Promised for Week-End CELLARS FLOODED IN CITY Bolts Strike Bronx Court House and Other Buildings-Travel Records Broken Damage Caused by Storm HEAT WAVE BROKEN BY STORM IN CITY Bolt Hits Bronx Court House Traffic Burden Sets Record Deaths Attributed to Heat 1,500,000 at Beach Resorts | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/sheba-hailed-as-first-puzzler.html | Sheba Hailed as First Puzzler | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/hail-and-farewell-the-theatre-union-gives-way-to-the-federal-and.html | HAIL AND FAREWELL; The Theatre Union Gives Way to the Federal and Mercury Theatres | True | By Brooks Atkinson | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/labor-listing-its-gains-ponders-the-future-its-forces-have-grown.html | LABOR, LISTING ITS GAINS, PONDERS THE FUTURE; Its Forces Have Grown Greatly, but a Split In Its Ranks Makes the Outlook Uncertain LABOR, LISTING ITS GAINS, PONDERS THE FUTURE | True | By Louis Stark | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/long-island-houses-sold.html | Long Island Houses Sold | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/800-wounded-reach-italy-crowds-cheer-men-who-fought-for-the-spanish.html | 800 WOUNDED REACH ITALY; Crowds Cheer Men Who Fought for the Spanish Rebels | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/danger-ingreasing-u-s-britain-and-france-suggest-shift-of-war-zone.html | DANGER INGREASING; U.S., Britain and France Suggest Shift of War Zone From Shanghai MORE CIVILIANS KILLED 10 Japanese Planes Cause 100 Casualties Among Refugees in Attempt to Hit Station JAPANESE DRIVE AWAITED Lines Consolidated Between Liuho and Woosung for the Long-Overdue 'Big Push' Bomb Drops Near Britons Planes Kill More Civilians THREE POWERS ASK PEACE AT SHANGHAI Bombing Damage Repaired Amoy and Ningpo Attacked JAPANESE NAVAL AIRPLANES BOMBING CHINESE SECTION OF SHANGHAI | True | By Hallett Abendwireless To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/newbold-drayton-54-an-engineer-is-dead-saw-service-here-in-chile-an.html | NEWBOLD DRAYTON, 54, AN ENGINEER, IS DEAD; Saw Service Here, in Chile and China-Former Oarsman at | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/will-accuse-montague.html | Will Accuse Montague | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/r-p-i-predicts-end-of-college-playboy-applicants-for-admission.html | R. P. I. PREDICTS END OF COLLEGE PLAYBOY; Applicants for Admission Older and More Serious, a 'Benefit of Hard Times,' Say Officials | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/chinese-officials-quit-tokyo.html | Chinese Officials Quit Tokyo | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/on-books-and-backdrops-the-cinema-needs-better-librettos-to-match.html | ON BOOKS AND BACKDROPS; The Cinema Needs Better Librettos to Match the Solidity of Its Settings Reviews in Brief | True | By John T. M'Manus | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/5216458-is-given-in-supply-awards-weeks-allotments-under-the-public.html | $5,216,458 IS GIVEN IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Eleven Federal Agencies AGGREGATE OF 95 ORDERS Contractors in This State Get $1,720,190 Work--Connecticut and New Jersey Share | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/china-makes-more-iron-mills-owned-by-japanese-are-reported.html | CHINA MAKES MORE IRON; Mills, Owned by Japanese, Are Reported Increasing Production | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/churchill-as-port-is-a-frozen-dream-only-two-ships-dare-dangers-of.html | CHURCHILL AS PORT IS A FROZEN DREAM; Only Two Ships Dare Dangers of Hudson Straits to Call There in Perfect Year WESTERN PRAIRIES HOPED People Believed in Shorter Grain Route to Europe Only to Lose After Winning Only Indians and Trappers There Two Ships There in Perfect Year | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/betty-devine-wed-to-george-smith-2d-ceremony-is-held-in-the-home-of.html | BETTY DEVINE WED TO GEORGE SMITH 2D; Ceremony Is Held in the Home of Bride's Uncle and Aunt, Mr. and Mrs. J. H. Wright GOWN OF IVORY TAFFETA Miss Marguerite Winton Serves as Maid of Honor-Francis Drake Is Best Man | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/japan-extends-blockade-of-the-chinese-coast.html | Japan Extends Blockade Of the Chinese Coast | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/london-tackles-rushhour-snarl.html | LONDON TACKLES RUSH-HOUR SNARL. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/giants-widen-lead-as-hubbell-blanks-the-dodgers-3-to-0-hurler-gains.html | GIANTS WIDEN LEAD AS HUBBELL BLANKS THE DODGERS, 3 TO 0; Hurler Gains 18th Victory, Allowing Six Hits and Striking Out Eight BARTELL SMASHES HOMERR Wallop in Fifth Off Butcher Ends Scoreless Stretch--Cantwell Yields 2 Runs WINNERS ONE GAME AHEAD Gain While Cubs Are Held Idle--Grimes Fined $25 for Run-In With Umpire Two Runs Off Cantwell Three Hits for Cooney Bartell's First Since July Giants Widen Lead, Beating Dodgers, 3-0; Hubbell Allows Six Hits to Win No. 18 Great Catch by Ripple The Box Score A Close Play in Game at Polo Grounds Yesterday | True | By John Drebinger | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/schmeling-sailing-happy-over-match-glad-to-make-concessions-he-says.html | SCHMELING SAILING, HAPPY OVER MATCH; Glad to Make Concessions, He Says, for Chance to Regain the Championship Undecided on Site Believed Past His Peak | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/white-sox-victors-over-tigers-by-91-kreevich-ties-major-league.html | WHITE SOX VICTORS OVER TIGERS BY 9-1; Kreevich Ties Major League Record With Four Doubles, Getting Them in a Row GEHRINGER IS SHUT OUT But York Gets Two of Team's Six Hits-Victors Gain Game on Second-Place Rivals | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/scout-trail-blazers-active.html | SCOUT TRAIL BLAZERS ACTIVE | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/to-dedicate-memorial-franklin-and-marshall-college-has.html | TO DEDICATE MEMORIAL; Franklin and Marshall College Has Sesquicentennial Oct. 14-16 | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/jacob-grab-long-a-proprietor-of-restaurant-in-new-rochelle-n-y.html | JACOB GRAB; Long a Proprietor of Restaurant in New Rochelle, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/work-under-way-on-new-book-fair-exhibition-to-be-held-nov-5-to-21.html | WORK UNDER WAY ON NEW BOOK FAIR; Exhibition, to Be Held Nov. 5 to 21, Will Add Several Features to Last Year's ONE IS A HOBBY ROOM Another Will Show Devices to Test Reading Skill-Space Has Been Doubled Special Elevators to Run Hobby Room Being Added Auditorium Bookmaking Exhibit Children's Room Hobby Room Layout Modern Bookship Publicity Rare Books Exhibit | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/suburban-bankclearings-poughkeepsie-northern-new-jersey.html | SUBURBAN BANKCLEARINGS; Poughkeepsie Northern New Jersey | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/cotton-irregular-in-weekend-deals-prices-on-exchange-here-are-6.html | COTTON IRREGULAR IN WEEK-END DEALS; Prices on Exchange Here Are 6 Points Up to 9 Down at Close of Trading 9.1 CENTS FOR DECEMBER Spurt in October's Quotation Gives 8-Point Rise Above Average Middling | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/german-refugees-placed-at-125000-13000-to-15000-fleeing-since-1933.html | GERMAN REFUGEES PLACED AT 125,000; 13,000 to 15,000 Fleeing Since 1933 Were Non-Jews, the Committee Reports 21 GROUPS ARRANGING AID Eleven Are Jewish, Register of World Organizations Just Issued Discloses Wide Variety of Objects The Cup of Bitterness | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/more-panama-merchant-ships.html | More Panama Merchant Ships | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/many-plans-made-for-floral-shows-annual-autumn-exhibitions-on-long.html | MANY PLANS MADE FOR FLORAL SHOWS; Annual Autumn Exhibitions on Long Island Will Attract Estate Owners | True | Special to THE NEW YORE TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/party-finds-tools-of-mystery-race-rochester-scientists-uncover.html | PARTY FINDS TOOLS OF 'MYSTERY' RACE; Rochester Scientists Uncover Hammered Copper Implements on Oneida Shores | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/calendar-issue-put-off-league-group-sees-difficulties-in-way-of.html | CALENDAR ISSUE PUT OFF; League Group Sees Difficulties in Way of Reform | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/priest-routs-burglar-punch-to-chin-drives-suspect-from-rectory-and.html | PRIEST ROUTS BURGLAR; Punch to Chin Drives Suspect From Rectory and Police Nab Him | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/plans-for-broadcasting-interior-department-is-installing-studio-for.html | PLANS FOR BROADCASTING; Interior Department Is Installing Studio for Programs | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/threatened-nicaraguans-leave-honduras-as-row-over-a-postage-stamp.html | Threatened Nicaraguans Leave Honduras As Row Over a Postage Stamp Increases | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/a-tale-of-anidyllic-childhood-genevieve-fauconniers-glaude-is-a.html | A Tale of an-Idyllic Childhood; Genevieve Fauconnier's "Glaude" Is a Charming Evocation of Provincial French Family Life CLAUDE. By Genevieve Fauconnier. Translated from the French and Illustrated by Lauren Ford. 265 pp. New York: Macmillan Company. $2.50. | True | By Harold Strauss | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/meet-cost-crisis-by-plant-changes-advances-in-raw-materials-and.html | MEET COST CRISIS BY PLANT CHANGES; Advances in Raw Materials and Labor Forces Plans for Rehabilitation FUNDS SOUGHT FOR WORK With Refinancing Completed Now, Underwriters Here Foresee Demand for Money Plants Permitted to Deteriorate Depression Delayed Action | True | By Prince M. Carlisle | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/chile-curbs-nazis-brazil-sees-perils-german-propagandists-are-said.html | CHILE CURBS NAZIS; BRAZIL SEES PERILS; German Propagandists Are Said to Be Demanding Oath of Allegiance to Hitter | True | Special Cable to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/smithpowell.html | Smith-Powell | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/lehrburgerlarus.html | Lehrburger-Larus | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/home-loans-in-july-totaled-113123600-financing-groups-disclose-that.html | HOME LOANS IN JULY TOTALED $113,123,600; Financing Groups Disclose That Construction Volume Rose 7 Per Cent in Year | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/julius-hopp.html | JULIUS HOPP | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/morgenthau-in-parley-confers-with-committee-and-officials-on.html | MORGENTHAU IN PARLEY; Confers With Committee and Officials on Financing | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/university-council-created-at-fordham-group-of-faculty-members-is.html | UNIVERSITY COUNCIL CREATED AT FORDHAM; Group of Faculty Members Is Named to Advise President--Father Cahill Heads It | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE International League Averages | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/london-prepares-for-early-season-many-of-society-leaders-are-back.html | LONDON PREPARES FOR EARLY SEASON; Many of Society Leaders Are Back in City With Plans for Round of Fetes | True | By Nan Scaboroughspecial Cable To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/investment-company-reports.html | Investment Company Reports | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/earthstopper-51-scores.html | Earthstopper, 5-1, Scores | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/labor-day-on-the-air-miss-perkins-to-discuss-holidays.html | LABOR DAY ON THE AIR; Miss Perkins to Discuss Holiday's Significance--Green to Speak | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/bridge-protest-rules-question-of-penalizing-the-unsuccessful.html | BRIDGE: PROTEST RULES; Question of Penalizing the Unsuccessful Complainant Is Debated--Three Hands The Experienced Bidder | True | By Albert H. Morehead | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/old-foes-renewing-fight-on-van-nuys-indiana-senator-was-at-odds.html | OLD FOES RENEWING FIGHT ON VAN NUYS; Indiana Senator Was at Odds With His Party Machine Before Court Battle Opposition Expected | True | Special Correspondence, THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/la-guardia-aided-by-women-voters-invitations-to-rally-on-sept-13-at.html | LA GUARDIA AIDED BY WOMEN VOTERS; Invitations to Rally on Sept. 13, at Which He Will Speak, Sent to Republicans CITY FINANCES HELD SOUND McGoldrick Retorts to Charge of Copeland-Mahoney Flies to Camp in Jersey The Luncheon Committee First Voters Plan Drive | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/a-f-l-man-shot-in-philadelphia-janitor-at-teamsters-union.html | A. F. L. MAN SHOT IN PHILADELPHIA; Janitor at Teamsters Union Headquarters Grapples With Office Invader | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/early-french-music-heard-in-paris.html | EARLY FRENCH MUSIC HEARD IN PARIS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/fiftyyear-course-is-urged-for-adults-dr-alexander-meiklejohn-would.html | FIFTY-YEAR COURSE IS URGED FOR ADULTS; Dr. Alexander Meiklejohn Would Start Study at 20 and Continue It Through Life | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/josephine-mcduffee-a-bride.html | Josephine McDuffee a Bride | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/test-of-antidrowning-pill-ends-in-rescue-escort-boat-leaks-so.html | Test of Anti-Drowning Pill Ends in Rescue; Escort Boat Leaks, So Lifeguards Save All | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/keeper-of-light-retires-guardian-of-burlington-vt-harbor-recalls.html | KEEPER OF LIGHT RETIRES; Guardian of Burlington, Vt., Harbor Recalls 4-Day Smoke Cloud | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-road-looks-ahead.html | THE ROAD LOOKS AHEAD | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miscellaneous-brief-reviews-how-to-lose-friends-and-alienate-people.html | Miscellaneous Brief Reviews; HOW TO LOSE FRIENDS AND ALIENATE PEOPLE. By Irving Tressler. 251 pp. New York: Stackpole Sons. $1.49. A Doctor Suffers CONDITION SATISFACTORY. By Dr. Sandor Puder. With Foreword by Frigyes Karinthy Translated from the German by Hildegard Nagel. 201 pp. New York: Alfred A. Knopf. $2. On Entering College THE ART OF GOING TO COLLEGE. By J. Franklin Messenger. 127 pp. New York: Thomas Y. Crowell Company. $1.25. Deep-Sea Angling SALT WATER FISHING. By Van Campen Heilner. Illustrated. 451 pp. Philadelphia: The Penn Publishing Company. $5. Racial Etiquette THE ETIQUETTE OF RACE RELATIONS IN THE SOUTH. By Bertram Wilbur Doyle. 247 pp. Chicago: University of Chicago Press. $2.50. Child Development PERSONALITY DEVELOPMENT IN CHILDREN. By Ernest J. Chave. 347 pp. The University of Chicago Press. $2.50. | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/margaret-scholle-bride-married-to-lindley-bronson-in-church-at.html | MARGARET SCHOLLE BRIDE; Married to Lindley Bronson in Church at Sandwich, Mass. | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/teaching-family-united-five-educators-visit-mother-one-a-schoolmarm.html | TEACHING FAMILY UNITED; Five Educators Visit Mother, One a Schoolmarm, Up-State | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/on-the-local-calendar.html | ON THE LOCAL CALENDAR | True | By Howard Devree | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/a-convert-to-the-muslim-falth-triumphant-pilgriamge-by-owen-rutter.html | A Convert to the Muslim Falth; TRIUMPHANT PILGRIAMGE. By Owen Rutter. With two photographs and a map. 296 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/bracebackhouse.html | Brace-Backhouse | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/thug-gets-1000-payroll-cows-girl-and-man-on-street-seizes-money-and.html | THUG GETS $1,000 PAYROLL; Cows Girl and Man on Street, Seizes Money and Flees | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/radio-show-features-television-prices-reduced-a-half-reviewing-the.html | RADIO SHOW FEATURES TELEVISION; Prices Reduced a Half Reviewing the Developments ROGERS MEMORIAL SHRINE TO BE DEDICATED TOMORROW SPIN-WHEEL TUNING | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/big-business-aided-by-nazi-economics-small-shopkeeperbeing-driven.html | BIG BUSINESS AIDED BY NAZI ECONOMICS; Small ShopkeeperBeing Driven to Wall Despite Vast Gain in Germany's National Income STATE MAIN BENEFICIARY It Takes for Own Needs 42 to 47 % of the Public RevenueRegime's Control Efficient Aim at Greatness by Sacrifice "Capitalist" Class Shrinks Big Concerns Favored Financial Gain for Agriculture Wage Income Is Up Margin of Profit Less | True | BY Otto D. Tolischuswireless To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/australia-reports-on-trade-diversion-britain-and-commonwealth-made.html | AUSTRALIA REPORTS ON TRADE DIVERSION; Britain and Commonwealth Made Big Increases in Their Exchange of Products | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/little-dan-choice-in-feature-at-rye-will-face-keen-opposition-from.html | LITTLE DAN CHOICE IN FEATURE AT RYE; Will Face Keen Opposition From Ostend and Fugitive in Chase Tomorrow | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miriam-hopkins-married-actress-is-wed-at-yuma-to-anatole-litvak.html | MIRIAM HOPKINS MARRIED; Actress Is Wed at Yuma to Anatole Litvak, Screen Director | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/two-men-in-a-canoe-explore-arctic-area-living-off-country-on-a.html | Two Men in a Canoe Explore Arctic Area, Living Off Country on a Month's Voyage | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/capture-one-of-pair-who-slew-officers-convict-who-shot-his-way-out.html | CAPTURE ONE OF PAIR WHO SLEW OFFICERS; Convict Who Shot His Way Out of Police Trap Is Taken to a Michigan Hospital | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/polo-honors-won-by-broad-hollow-youthful-team-triumphs-over-meadow.html | POLO HONORS WON BY BROAD HOLLOW; Youthful Team Triumphs Over Meadow Larks by 6-5 in Thorn Memorial Match GAME BRILLIANTLY PLAYED Devereux Milburn Jr. Stars for Losing Side--Von Stade Gets Deciding Goal Ride Hard Throughout High-Goal Stars Work Out | True | By Robert F. Kelleyspecial To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/electrical-group-to-meet-here.html | Electrical Group to Meet Here | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/holiday-greetings.html | Holiday Greetings | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/september-shifts-radios-acts-sunday-symphonic-hours-will-return-to.html | SEPTEMBER SHIFTS RADIO'S ACTS; Sunday Symphonic Hours Will Return to the Air With Singers About Programs and People | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/harry-k-jennings.html | HARRY K. JENNINGS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/third-generation-rules-mellon-clan-richard-k-trained-carefully-by.html | THIRD GENERATION RULES MELLON CLAN; Richard K., Trained Carefully by His Elders Now Dead, Heads Family's Key Bank LEADER OF MELLONS | True | By Howard Carroll | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/to-confer-on-child-aid-southern-mountain-service-group-to-meet-here.html | TO CONFER ON CHILD AID; Southern Mountain Service Group to Meet Here Oct. 4 to 6 | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/bank-pension-plan-ready-for-state-selfoperated-joint-system.html | BANK PENSION PLAN READY FOR STATE; Self-Operated Joint System Expected to Be Approved by Trustees Next Week Trustees for Fund BANK PENSION PLAN READY FOR STATE Terms of Retirement Annuities | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/europe-again-divides-as-british-shift-policy-francobritish-idea-of.html | EUROPE AGAIN DIVIDES AS BRITISH SHIFT POLICY; Franco-British Idea of Mediterranean Parley Countered by Mussolini's Decision to Visit Hitler RIFTS LIKELY ON BOTH SIDES Dropping London Committee Mussolini Might Change Specter for Italy Attitude on Soviet HIS NATION INCENSED | True | By Eugene J. Young | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/wagner-act-ruling-tops-labors-year-decision-was-even-more-important.html | WAGNER ACT RULING TOPS LABOR'S YEAR; Decision Was Even More Important Than A.F.L.-C.I.O. Split, Leaders Say CITE MEMBERSHIP RECORD C. I. O. Contract With U. S. Steel Corporation Put Third on List of Developments Big Developments Are Listed The First Major C. I. O. Defeat | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/railway-statement-lehigh-valley.html | RAILWAY STATEMENT; Lehigh Valley | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/buys-ridgewood-dwelling.html | Buys Ridgewood Dwelling | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/squarerigger-becalmed-seven-seas-reports-in-message-to-imperial.html | SQUARE-RIGGER BECALMED; Seven Seas Reports in Message to Imperial Airways Base | True | Special Cable to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/houses-in-3-counties-sold-by-mortgagees-home-title-guaranty-service.html | HOUSES IN 3 COUNTIES SOLD BY MORTGAGEES; Home Title Guaranty Service Sells Parcels in Kings, Queens and Nassau | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/james-s-stokes-jr-former-new-york-broker-dies-at-his-home-in.html | JAMES S. STOKES JR.; Former New York Broker Dies at His Home in Ridgewood, N. J. | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/jeremiah-j-mdonald-canadian-engineer-had-directed-harbor-works-in.html | JEREMIAH J. M'DONALD; Canadian Engineer Had Directed Harbor Works in Several Ports | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/auto-law-applied-in-new-hampshire-financial-responsibility-act.html | AUTO LAW APPLIED IN NEW HAMPSHIRE; 'Financial Responsibility' Act Termed by Official 'One of Most Drastic' in Country TEETH PUT IN AMENDMENT With Virtually Compulsory Insurance, Car Is Kept Off Road Till Damage Is Paid Higher Premiums for Offenders Procedure Under Statute Proving of Responsibility | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/aqueduct-racing-chart-detroit-entries-hawthorne-entries-aqueduct.html | AQUEDUCT RACING CHART; Detroit Entries Hawthorne Entries Aqueduct Entries Narragansett Park Entries Detroit Results Lincoln Fields Results Adjacent Hunts Entries | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/throws-apple-on-street-fined.html | Throws Apple on Street, Fined | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/session-to-assay-year-in-chemistry-american-societys-meeting-at.html | SESSION TO ASSAY YEAR IN CHEMISTRY; American Society's Meeting at Rochester This Week Will Assemble 3,500 Scientists TO CONSIDER NEW CHARTER Annual Award Will Be Made and Hundreds of Research Reports Will Be Read Presentation of Award Further Work by Dr, Urey Rayon From Slash Pine Problems in Motive Power TO PRESIDE AT MEETING OF CHEMISTS | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/monellwarriner.html | Monell-Warriner | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/deaths.html | Deaths | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/war-bonus-demand-delays-dollar-liner-settlement-made-after-demand.html | 'WAR BONUS' DEMAND DELAYS DOLLAR LINER; Settlement Made After Demand for Extra Orient Pay--Two Ships Give In | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/to-addis-ababa-on-the-conquerors-trail-a-traveler-finds-italians.html | TO ADDIS ABABA ON THE; CONQUERORS' TRAIL A Traveler Finds Italians Hard at Work, but Not Yet Getting Much Out of Their New Empire WITH THE CONQUERORS IN ETHIOPIA WITH CONQUERORS IN ETHIOPIA | True | By Ernst Wiese | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/dr-walter-harban-weds-former-dentist-to-t-r-roosevelt-marries-miss.html | DR. WALTER HARBAN WEDS; Former Dentist to T. R. Roosevelt Marries Miss C. R. Hughes | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/recent-adhesives-of-foreign-lands.html | RECENT ADHESIVES 'OF FOREIGN LANDS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/summaries-in-national-tennis-tournament-veterans-singles-mens.html | Summaries in National Tennis Tournament; VETERANS SINGLES MEN'S SINGLES WOMEN'S SINGLES | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/large-houses-fully-occupied.html | Large Houses Fully Occupied | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/distribution-topics-set-secretary-hull-among-speakers-at-boston.html | DISTRIBUTION TOPICS SET; Secretary Hull Among Speakers at Boston Retail Conference | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/marriages.html | Marriages | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/walt-disney-again-honored.html | Walt Disney Again Honored | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/gala-program-set-for-essay-awards-ruling-of-judges-on-9-finalists.html | GALA PROGRAM SET FOR ESSAY AWARDS; Ruling of Judges on 9 Finalists in Constitution Contest to Be Read at Sept. 17 Rally SENATOR CLARK TO SPEAK Noted Educators Will Join in Town Hall Ceremony--Cash Prizes for the Winners Nine Finalists Named Library Displays a Feature Distribution of Seats | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/analysis-is-imade-of-the-cotton-loan-trade-believes-only-a-small.html | ANALYSIS IS IMADE OF THE COTTON LOAN; Trade Believes Only a Small Amount of Crop Will Be Used for Borrowing FREE, OPEN MARKET SEEN 9c Figure With the Subsidy for Control Held to Guarantee Grower 10 Cents a Pound Much Low Grade Cotton Must Decllne Below 9 Cents | True | By J. H. Carmical | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/japan-piles-up-war-debts-military-expenses-and-industrial-needs-are.html | JAPAN PILES UP WAR DEBTS; Military Expenses and Industrial Needs Are Driving Her Toward Totalitarianism Increase in Living Costs A Three-Point Policy THE TREADMILL MAN IS TIRING | True | By Hugh Byaswireless To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/both-sides-erred-in-recent-strikes-roosevelt-says-labor-day.html | BOTH SIDES ERRED IN RECENT STRIKES, ROOSEVELT SAYS; Labor Day Statement Urges Settlement of Disputes by Reason and Intelligence ASSERTS STRIKES MUST GO Conference Table Eventually Must Become the Instrument for Capital and Workers HE DEPLORES BITTERNESS President Fishes for a Second Day in Choppy Waters Off Montauk and Block Island Drafted Before Lewis Speech THE ROOSEVELT STATEMENT ROOSEVELT SEES STRIKE 'MISTAKES' | True | By Robert P. Postspecial To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/crowd-of-30000-sees-savage-beauty-capture-feature-at-narragansett.html | Crowd of 30,000 Sees Savage Beauty Capture Feature at Narragansett Parkrk; NEW ENGLAND OAKS TO SAVAGE BEAUTY Branncastle Farm Filly Wins by Length Margin in Mile and Sixteenth Event PAYS $19.20 IN MUTUELS Trina Is Second and Careful Miss Third--Drawbridge Is Sixth in Field of Eight | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/liberalizing-divorce-laws-liberalizing-divorce-laws-wide-range-in.html | LIBERALIZING DIVORCE LAWS; LIBERALIZING DIVORCE LAWS Wide Range In Scandinavia European Statistics | True | By Augusta Tucker | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/baffin-land-found-rising-out-of-sea-macmillan-party-scientist.html | BAFFIN LAND FOUND RISING OUT OF SEA; MacMillan Party Scientist Reports Discovery There of Iron and Copper Deposits SCHOONER REACHES HOME Commander of G. L. Thebaud, at Gloucester, Tells of Dangers Encountered Skiing Followed by Swimming 4 Youths Carried Off by Tide | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/account-debits-rise-14-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS RISE 14 PER CENT IN WEEK; Banks in Leading Cities Report Total of $8,474,000,000 for Period to Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/dr-holmes-to-lecture-in-chile.html | Dr. Holmes to Lecture in Chile | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/palestine-division-advances-the-plan-is-still-unpopular-but.html | PALESTINE DIVISION ADVANCES; The Plan Is Still Unpopular, but Enactment In Some Form Appears to Be Inevitable League to Discuss Plan Antagonism Has Increased WATCHING PALESTINE | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mary-louis-betrothed-omaha-girl-engaged-to-vincent-brosnahan-of-new.html | MARY LOUIS BETROTHED; Omaha Girl Engaged to Vincent Brosnahan of New York | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/power-dam-resort-too-seattles-light-plant-at-skagit-also-boasts-a.html | POWER DAM RESORT, TOO; Seattle's Light Plant at Skagit Also Boasts a Tourist Camp | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/pope-adds-a-prefecture-to-already-heavy-duties.html | Pope Adds a Prefecture To Already Heavy Duties | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/realty-men-study-mortgage-change-moratorium-problems-will-be-chief.html | REALTY MEN STUDY MORTGAGE CHANGE; Moratorium Problems Will Be Chief Topic at Long Island Meeting Sept. 15 NUNAN TO HOLD HEARING Pink and Dearon Will Be Among the Speakers at Dinner in Garden City Hotel | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/calls-housing-bill-building-challenge-celotex-president-sees-chance.html | CALLS HOUSING BILL BUILDING CHALLENGE; Celotex President Sees Chance to Show Economy in New Construction Materials | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/troths-made-known-of-thomas-sisters-miss-priscilla-to-be-bride-of-m.html | TROTHS MADE KNOWN OF THOMAS SISTERS; Miss Priscilla to Be Bride of M. S. Leonard and Miss Barbara Will Be Wed to J. F. Graham | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/red-sox-athletics-divide-two-games-boston-scores-in-tenth-54-then.html | RED SOX, ATHLETICS DIVIDE TWO GAMES; Boston Scores in Tenth, 5-4, Then Drops Second Decision in 16 Meetings, 10-4 TWO HOMERS FOR JOHNSON One Comes in Each Contest--Werber Also Connects for Circuit in Nightcap | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/uniform-coat-openings-stabilization-program-will-seek-to-end.html | UNIFORM COAT OPENINGS; Stabilization Program Will Seek to End Clearance Sales | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/salzburgs-euryanthe-bruno-walters-version-of-webers-masterpiece.html | SALZBURG'S 'EURYANTHE'; Bruno Walter's Version of Weber's Masterpiece Gives Symmetry to Performance | True | By Herbert F. Peyser | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/reichborn-owe-us-loyalty-hull-says-he-stresses-full-allegiance-is.html | REICH-BORN OWE US LOYALTY, HULL SAYS; He Stresses Full Allegiance Is Expected of All Naturalized Citizens as Matter of Course MINIMIZES DODD PROTEST But Ambassador Still Thinks of Resigning Because His Complaint Became Known Dodd Considers Resignation | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/hares-fine-rally-conquers-culley-in-fiveset-match-britons-serving-a.html | HARE'S FINE RALLY CONQUERS CULLEY IN FIVE-SET MATCH; Briton's Serving and Volleying Decide in U. S. Tourney, 4-6, 2-6, 6-4, 6-1, 6-0 VON CRAMM ALSO SCORES McNeill, Who Bows by 6-2, 6-3, 2-6, 6-4, Is Cheered for Splendid Exhibition M'DIARMID FORCED OUT Point From Victory, He Flies to III Father-Riggs, Grant, Miss Marble Win Gallery Cheers Hare Remains on Even Terms HARE'S FINE RALLY CONQUERS CULLEY McNeill Goes Ahead Uses Deep Forcing Shots Texas Star Collapses Schedule for Today Brubans Is a Victor Champion and Rival on Way to Court | True | By Allison Danzig | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/swedish-art-background.html | SWEDISH ART BACKGROUND | True | By Alma Luise Olson | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miss-roosevelt-married-upstate-daughter-of-late-assistant-secretary.html | MISS ROOSEVELT MARRIED UP-STATE; Daughter of Late Assistant Secretary of Navy Wed to Reverdy J. Wadsworth Brother Is Best Man Many Out of Town Guests Miss Eleanor Roosevelt, Kin of President, Married Up-State to Reverdy Wadsworth | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/pharmaceutical-group-to-employ-shoppers-to-check-on-violations-of.html | Pharmaceutical Group to Employ Shoppers To Check on Violations of Fair Trade Law | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/court-refuses-ban-on-labor-board-poll-but-circuit-judge-at.html | COURT REFUSES BAN ON LABOR BOARD POLL; But Circuit Judge at Wilmington Permits Appeal by Ambridge (Pa.) Company | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/400-meet-in-lisbon-on-tuberculosis-all-nations-represented-at.html | 400 MEET IN LISBON ON TUBERCULOSIS; All Nations Represented at Parley Opening Today-Rebel Spain Sends 30 AMERICANS IN SPOTLIGHT They Will Read Papers at the International Union Conference, Last Held in Warsaw in 1934 | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/british-keep-hops-to-north-atlantic-will-make-winter-tests-of-air.html | BRITISH KEEP HOPS TO NORTH ATLANTIC; Will Make Winter Tests of Air Route, Dropping Plans for Bermuda-Azores Trials MANY PHOTOGRAPHS MADE Aerial Observations Also Add to Data on Plants and Trees in Southwest Regions | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/bomb-in-jerusalem-kills-an-arab-woman-another-dying-from-explosive.html | BOMB IN JERUSALEM KILLS AN ARAB WOMAN; Another Dying From Explosive Tossed Into Bus by Jewish Youth to Avenge Shooting | True | Special Cable to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-power-policy-seen-in-nebraska-federal-loan-made-to-agency-which.html | NEW POWER POLICY SEEN IN NEBRASKA; Federal Loan Made to Agency Which Seeks to Buy Out Private Competitors WALL ST. FUNDS SOUGHT A Loan From PWA Advance of $30,000,000 FOR THE DISTRIBUTION OF POWER | True | By Henry N. Dorris | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/british-reds-quit-loyalist-brigade-recall-from-the-international.html | BRITISH REDS QUIT LOYALIST BRIGADE; Recall From the International Unit Decided On, London Newspaper Declares BREAK-UP OF FORCE SEEN Shattered Morale Is Reported--Rebels Tell of Repulsing Foe in Cordoba Zone Tell of Broken Morale Fighting Near Cordoba Rebels Press Gijon Drive | True | Special Cable to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/on-rhythm-and-order-in-nature-design-in-nature-by-james-ritchie.html | On Rhythm and Order in Nature; DESIGN IN NATURE. By James Ritchie, Professor of Natural History in the University of Edinburgh. Illustrated. The Design of Life Series. 142 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/anticio-family-bombed-threats-recalled-after-blasting-of-berwick-pa.html | ANTI-C.I.O. FAMILY BOMBED; Threats Recalled After Blasting of Berwick, Pa., Home | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/ill-a-week-tiny-baby-dies.html | Ill a Week, Tiny Baby Dies | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/notes-of-musicians-wagnerian-festival-singers-to-make-first.html | NOTES OF MUSICIANS; Wagnerian Festival Singers to Make First American Tour-- Other Events | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/heat-retards-fall-buying-trade-figures-dip-in-many-sections-stores.html | HEAT RETARDS FALL BUYING; TRADE FIGURES DIP IN MANY SECTIONS Stores Executives in This Area Expect Gain in Business After the Holiday CROPS DAMAGED BY RAIN Purchasing Continues Steady in South, However-Chicago Figures Under Last Year's Totals HEAT HITS TRADE HERE Retail Sales About Even or Slightly Higher Than Last Year PHILADELPHIA TRADE SLOW Pre-Holiday Inactivity Holds Sales About Even With Last Year OUTPUT CONTINUES TO DROP Producers in New England District Gradually Reducing Operations SALES DROP IN CHICAGO Abnormally Hot Weather Retards Buying in Large Stores ORE SHIPMENTS SET RECORD All Available Boats on Great Lakes Have Been in Service TWIN CITIES STOCKS HEAVY Merchants Anticipate Big Demand During the State Fair KANSAS CITY SALES DIP Retail Purchasing Continues Ahead of 1936 in Area, However WHOLESALE DEMAND RISES Stabilizing Loans in Cotton Stocks Has Reassuring Effect EMPLOYMENT OFF IN SOUTH Rain and Decline in Tourist Trade Cause Drop in Figures GAINS SHOWN IN ATLANTA | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/guldahl-with-207-leads-at-hershey-shoots-a-4underpar-69-and-drops.html | GULDAHL, WITH 207, LEADS AT HERSHEY; Shoots a 4-Under-Par 69 and Drops Picard to Second Place, One Stroke Back MANGRUM THIRD WITH 210 Hines Gets 68, Best Round of Day, for 216 and Fourth Spot in Tournament Dudley, Byrd, Brosch Tie GULDAHL, WITH 207, LEADS AT HERSHEY | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/ball-at-beach-club.html | Ball at Beach Club | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/school-days-for-200-at-70-elgin-iii-institution-will-open-for-study.html | SCHOOL DAYS FOR 200 AT 70; Elgin (Ill.) Institution Will Open for Study From 1 P. M. to 5 P. M. | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/motors-and-motor-men-service-manager-appointed-caboverengine-month.html | MOTORS AND MOTOR MEN; Service Manager Appointed Cab-Over-Engine Month New Device Announced | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/named-rumanian-war-minister.html | Named Rumanian War Minister | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/argentina-will-vote-for-president-today-2768713-registered-voters.html | ARGENTINA WILL VOTE FOR PRESIDENT TODAY; 2,768,713 Registered Voters to Name 359 Candidates Who Will Select a Leader | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/wehrle-conquers-billows-on-coast-scores-by-2-and-1-and-gains-final.html | WEHRLE CONQUERS BILLOWS ON COAST; Scores by 2 and 1 and Gains Final of Western Amateur Golf Championship KOCSIS ALSO IS WINNER Ex-Intercollegiate Champion Is Victor Over Burke, 3 and 2, in Exciting Battle Plenty of Birdies The Turning Point | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/lightning-kills-2-golfers-and-2-caddies-on-longue-vue-club-links-in.html | Lightning Kills 2 Golfers and 2 Caddies On Longue Vue Club Links in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/opposes-stock-reclassification.html | Opposes Stock Reclassification | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miss-cecile-paine-becomes-engaged-descendant-of-prominent-new.html | MISS CECILE PAINE BECOMES ENGAGED; Descendant of Prominent New England Pioneers Will Be Wed to John D. Simmons CEREMONY TO BE IN APRIL Bridegroom-Elect Graduate of University of Pennsylvania's Wharton School, Class of '34 | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/utility-aid-sought-to-reduce-credits-retail-association-plans-to.html | UTILITY AID SOUGHT TO REDUCE CREDITS; Retail Association Plans to Ask for Restriction of Terms on Appliance Sales Companies Held Chief Offenders UTILITY AID SOUGHT TO REDUCE CREDITS Vigorous Drives Conducted | True | By Thomas F. Conroy | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/artists-of-future-designing-the-fair-young-architects-mural.html | ARTISTS OF FUTURE DESIGNING THE FAIR; Young Architects, Mural Painters and Sculptors Are Active on Plans WON PRIZES IN CONTEST Competition Arranged to Reach New Men--Son Calls His Father as Consultant | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/hirota-says-japan-intends-to-make-china-submit-to-her-powers-urge.html | Hirota Says Japan Intends to Make China Submit to Her; Powers Urge Settlement China Took Offensive Japan's Position Explained Nanking Is Blamed | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/gillroby.html | Gill-Roby | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/tom-kings-yacht-first-gains-prize-presented-by-governor-hoffman-at.html | TOM KING'S YACHT FIRST; Gains Prize Presented by Governor Hoffman at Lavallette Y. C. | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/dr-kanner-hurt-on-trestle.html | Dr. Kanner Hurt on Trestle | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/200-cottages-sold-82-rented.html | 200 Cottages Sold, 82 Rented | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/would-supervise-construction.html | Would Supervise Construction | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/harridge-makes-ruling-murphy-of-yanks-loses-victory-as-result-of.html | HARRIDGE MAKES RULING; Murphy of Yanks Loses Victory as Result of Protested Game | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miss-perkins-sees-rising-labor-peace-she-hails-growing-spirit-of.html | MISS PERKINS SEES RISING LABOR PEACE; She Hails Growing Spirit of Cooperation by Employers as Major Factor CITES MEDIATION AGENCIES Strikes Are Far Fewer, She Says, Than Number of Strikes Avoided by Conciliation Cites Limit on Powers Sees Attitudes Changing | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/river-improvement-aids-bronx-industry-federal-work-attracts-more.html | RIVER IMPROVEMENT AIDS BRONX INDUSTRY; Federal Work Attracts More Trade to Realty Near the Waterways | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/historic-ohio-trek-to-be-made-again-northwest-territory-commission.html | HISTORIC OHIO TREK TO BE MADE AGAIN; Northwest Territory Commission Recruits Winter Caravan to Go From Ipswich, Mass. | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/store-collections-off-installment-percentage-in-july-154-against.html | STORE COLLECTIONS OFF; Installment Percentage in July 15.4, Against 16.3 in June | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/275mile-clip-hit-by-thompson-flier-bendix-races-record-made-as-s-j.html | 275-MILE CLIP HIT BY THOMPSON FLIER; Bendix Races Record Made as S. J. Whitman of Oshkosh Qualifies for Trophy Contest NAVY'S SQUADRON SHINES Grumman Fighters Put On Sky Show at Cleveland--Rankin Vies With Papana in Stunts Navy Fliers "Bow" in Air 275-Mile Speed by Ex-Teacher GERMAN FLYING ACE AND HIS WRECKED PLANE IN CLEVELAND | True | By James V. Piersolspecial To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/asks-converse-tax-adjustment.html | Asks Converse Tax Adjustment | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/19-colleges-accept-unions-bid-to-outing-students-will-hike-swim-and.html | 19 COLLEGES ACCEPT UNION'S BID TO OUTING; Students Will Hike, Swim and Climb in Adirondacks From Sept. 11 to Sept. 18 | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/foreign-details-clutter-tax-act-reports-required-on-personal.html | FOREIGN DETAILS CLUTTER TAX ACT; Reports Required on Personal Holding Companies Called Drastic, Unreasonable OTHERS ALSO AFFECTED Practicality and Validity of Some Demands Questioned by G. N. Nelson All Foreign Corporations FOREIGN DETAILS CLUTTER TAX ACT Purpose of Requirements | True | By Godfrey N. Nelson | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/south-plans-body-to-aid-cotton-men-committee-to-influence-federal.html | SOUTH PLANS BODY TO AID COTTON MEN; Committee to Influence Federal Legislation Is Initiated by Agricultural Commissioners FOR REVISED LOAN SCHEME Meeting Demands Wallace Help to Obtain $104,000,000 More for Present Crop Early Action Expected Johnston Plan Rejected SOUTH PLANS BODY TO AID COTTON MEN Cotton Adjustment Financing | True | By Felix Belair Jr.special To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/a-spirited-tale-about-a-western-horse-the-pinto-horse-by-charles.html | A Spirited Tale About a Western Horse; THE PINTO HORSE. By Charles Elliott Perkins. Illustrations by Edward Borein. Foreword by Owen Wister. 76 pp. Santa Barbara, Calif.: Fisher & Skofield. $2.50. | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/afterthoughts-of-an-interviewer.html | AFTERTHOUGHTS OF AN INTERVIEWER | True | By B. R. Crisler | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/building-and-commodity-prices.html | Building and Commodity Prices | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/reorganization-opposed-committee-disapproves-plans-for-utilities.html | REORGANIZATION OPPOSED; Committee Disapproves Plans for Utilities Power and Light | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/belgian-communists-released-in-nanking-paul-and-gertrude-noulens.html | BELGIAN COMMUNISTS RELEASED IN NANKING; Paul and Gertrude Noulens Were Sentenced to Death, Then Terms Were Commuted | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/harry-j-rothing.html | HARRY J. ROTHING | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/various-sports-events-scheduled-this-week-today-monday-tuesday.html | Various Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Thursday Friday Sunday, Sept. 12 | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/strike-in-brooklyn-halts-moving-vans-900-drivers-and-helpers-out-in.html | STRIKE IN BROOKLYN HALTS MOVING VANS; 900 Drivers and Helpers Out in Demand for 8-Hour Day and Higher Wages LITTLE FURNITURE MOVED Truck Owners, Fearing Violence, Keep Them in Garages--Peace Parley Likely Late in Week | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miss-blagden-wed-to-boston-rector-ambler-pa-girl-is-married-to-rev.html | MISS BLAGDEN WED TO BOSTON RECTOR; Ambler, Pa., Girl Is Married to Rev. Arthur Lee Kinsolving in Chapel at Saranac Inn BRIDE HAS 11 ATTENDANTS Dr. Arthur Barksdale Kinsolving, Baltimore Cleric, Officiates wat His Son's Nuptials | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/urges-quaker-aid-for-trade-unions-jerome-davis-says-labor-movement.html | URGES QUAKER AID FOR TRADE UNIONS; Jerome Davis Says Labor Movement Offers Way 'to Further Work of God' ORIENT HELD WORLD PERIL W. T. Wu Pleads at Conference at Swarthmore for Intervention by Powers Urges Attitude for Women Argues Against Taking Sides German Attitude Called "Menace" | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/brazilian-iron-to-britain.html | Brazilian Iron to Britain | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/corn-belt-suffers-big-drought-loss-nebraska-crop-prospects-cut-in.html | CORN BELT SUFFERS BIG DROUGHT LOSS; Nebraska Crop Prospects Cut in Half by August Heat, It Is Estimated Some Fields Blighted Heat Chief Factor | True | By R. M. Jones | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/fire-record.html | Fire Record | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/spaniards-weary-of-the-civil-war-in-events-at-santander-proof-is.html | SPANIARDS WEARY OF THE CIVIL WAR; In Events at Santander Proof Is Seen of Desire for Peace at Almost Any Price BUT STRUGGLE GOES ON An Extreme Example Order Maintained A PLEA FOR LOYALIST LABOR UNITY | True | By Herbert L. Matthewswireless To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/use-of-sea-power-in-spain-a-factor-recent-actions-of-mysterious.html | USE OF SEA POWER IN SPAIN A FACTOR; Recent Actions of Mysterious Submarines Mark the First Effective Use of Navy BOTH FACTIONS HELD WEAK Mediterranean Seen as Favorable for U-Boat Operations--Italy May Be Involved Submarines in Navy May Be Italian Submarines Spanish Fleet Divided Four Battleships in Area | True | By Hanson W. Baldwin | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/potato-agreements-favored-by-the-aaa-pacts-in-four-areas.html | POTATO AGREEMENTS FAVORED BY THE AAA; Pacts in Four Areas, Tentatively Approved, to Be Submitted to Vote by Growers | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/favors-war-upstate-woodring-says-new-army-games-at-pine-camp-are.html | FAVORS 'WAR' UP-STATE; Woodring Says New Army Games at Pine Camp Are Possible | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/bronx-apartment-ready-bronx-apartment-ready.html | BRONX APARTMENT READY; BRONX APARTMENT READY | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-news-and-gossip-of-broadway-revival-services-gossip-notes.html | THE NEWS AND GOSSIP OF BROADWAY; REVIVAL SERVICES GOSSIP NOTES | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/tells-of-success-in-english-housing-barrow-cadbury-british.html | TELLS OF SUCCESS IN ENGLISH HOUSING; Barrow Cadbury, British Authority on Low-Cost Projects, Holds We Can Reach Goal CITES BOURNVILLE PLAN Cottages There, Surrounded by Gardens and Lawns, Rent for $2.50 to $7.50 a Week Project Largely Expanded Provisions for Yard Space | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/class-cleavage-termed-a-tragedy-goldenson-at-emanuei-calls-for-a.html | CLASS CLEAVAGE TERMED A TRAGEDY; Goldenson at Emanu-EI Calls for a New Understanding Between Capital and Labor WORKERS' CASE ANALYZED Duties and Rights Listed by Rabbi Feinberg - Copeland Sends New Year's Message Rights and Duties of Labor Message From Senator Copeland Dr. Goldstein's Greeting Appeal for Polish Relief Work Rosenblum Denounces Prejudice Mahoney Sends Felicitations | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/playboy-blossom-star-and-lord-britain-annex-horse-show-championship.html | Playboy, Blossom Star and Lord Britain Annex Horse Show Championships; LORD BRITAIN WINS HORSE SHOW TITLE Also Takes Hunter Stake by Scoring Over Exhibition BLOSSOM STAR TRIUMPHS Leads 3-Gaited Saddle Group--Playboy Gains Championship Among Open Jumpers Storm Halts Competition Kate Five-Gaited Champion | True | From a Staff Correspondent. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/what-edith-wharton-didand-might-have-done-for-all-her-achievement.html | What Edith Wharton DidAnd Might Have Done; For All Her Achievement One Must Regret That Her Growth Was Interrupted Edith Wharton | True | By Wilson Follett | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/traditional-dishes-for-old-kentuckys-guests-native-ham-and-beaten.html | TRADITIONAL DISHES FOR OLD KENTUCKY'S GUESTS; Native Ham and Beaten Biscuit on a Menu Which Contains Many Famous Good Things | True | By Frances Jewell McVey | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/millerdiener.html | Miller-Diener | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/smallwood-has-big-season.html | Smallwood Has Big Season | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mrs-clyde-j-bates.html | MRS. CLYDE J. BATES | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/eunice-j-kellogg-new-jersey-bride-bankers-daughter-married-in.html | EUNICE J. KELLOGG NEW JERSEY BRIDE; Banker's Daughter Married in Westfield Church Ceremony to William K. Laird | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/coat-label-sales-lower.html | Coat Label Sales Lower | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/along-wall-street-the-stock-index-september-markets-metal-from-the.html | ALONG WALL STREET; The Stock Index September Markets Metal From the Orient Railroad Consolidation The Cotton Crop Seat Sale | True | By Edward J. Condlon | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/moving-day-confronts-housewives.html | MOVING DAY CONFRONTS HOUSEWIVES | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/japan-to-send-5800000-in-gold-here-158800000-in-shipments-since.html | Japan to Send $5,800,000 in Gold Here; $158,800,000 in Shipments Since March | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/realty-men-plan-golf-tourney.html | Realty Men Plan Golf Tourney | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/langer-protects-crops-governor-forbids-seizures-for-debt-in-north.html | LANGER PROTECTS CROPS; Governor Forbids Seizures for Debt in North Dakota | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/players-to-go-to-camp.html | Players to Go to Camp | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/events-of-interest-in-shipping-world-105-vessels-with-tonnage-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; 105 Vessels With Tonnage of 306,000 Under Construction in American Shipyards LIFEBOAT RACE SATURDAY United States Citizens Are Chief Atlantic Travelers--Gavigan Decorated by Netherlands Buoys to Mark Lifeboat Course Americans Chief Travelers W. M. Gavigan Decorated $448,572 in Visitors' Fees Captain Battle Ill Peel's Retirement Expected | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/building-loans-rise-at-jackson-heights-total-of-3265000-in-eight.html | BUILDING LOANS RISE AT JACKSON HEIGHTS; Total of $3,265,000 in Eight Months Is Invested in SixStory Apartments | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/summer-theatres-the-tryout-the-author-of-the-following-is-the.html | SUMMER THEATRES: THE TRYOUT; The author of the following is the director of the Lakewood Players at Skowhegan, Me. SUMMER THEATRES: FOR THE TRYOUT | True | By Melville Burke | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/steel-riot-report-finds-chicago-cool-public-press-and-officialdom.html | STEEL RIOT REPORT FINDS CHICAGO COOL; Public, Press and Officialdom Ignore Demand for Ouster of Police Captain 4,500 Sought Inquiry Picket Control Urged THE BATTLE OF SOUTH CHICAGO | True | By S. J. Duncan Clark | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/extracts-from-palestine-report-made-to-league-maintenance-of-the.html | Extracts From Palestine Report Made to League; MAINTENANCE OF THE PRESENT MANDATE The 1936 Disturbances PARTITION OF TERRITORY Problem of Transfers CREATION OF TWO INDEPENDENT wSTATES PROVISIONAL "CANTONIZATION" TWO MANDATES | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-nation-labor-front-the-unions-grow-story-of-a-contract-the.html | THE NATION; Labor Front The Unions Grow Story of a Contract The President Relaxes Housing Bill Signed Idle Count Chain Gang Fugitives Exiled to the North Sugar Barrel 'Unholy Alliance' Cotton Control Price Subsidy | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/a-just-and-temperate-views-of-luther-joseph-claytons-biography-is-a.html | A Just and Temperate Views of Luther; Joseph Clayton's Biography Is a Valuable Piece of Work LUTHER AND HIS WORK. By Joseph Clayton. 292 pp. Milwaukee: Bruce Publishing Company. $2.50. | True | By Charles F. Ronayne | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/tuna-teams-to-vie-american-and-british-anglers-to-compete-for-giant.html | TUNA TEAMS TO VIE; American and British Anglers to Compete For Giant Fish Off Nova Scotia Banks Angler's Problem | True | By Raymond R. Camp | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/oppose-czech-treaty-protectonists-plan-stiff-fight-against-proposed.html | OPPOSE CZECH TREATY; Protectonists Plan Stiff Fight Against Proposed Concessions | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/date-for-utility-hearing.html | Date for Utility Hearing | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/plunge-kills-hospital-patient.html | Plunge Kills Hospital Patient | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/engagements.html | Engagements | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/split-in-city-parties-opens-district-fights-clubhouses-of-both-the.html | SPLIT IN CITY PARTIES OPENS DISTRICT FIGHTS; Clubhouses of Both the Old Parties Re-echo the Confused Struggle For Victory in the Primaries Attitude of the Voters Borough Leaders Tammany's Insurgents Republican Differences HOW IT LOOKS FROM A DISTANCE | True | By James A. Hagerty | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/france-to-be-legion-host-plans-welcome-for-veterans-on-pilgrimage.html | FRANCE TO BE LEGION HOST; Plans Welcome for Veterans on Pilgrimage to Battlefields | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/abroad-german-always-palestine-outbreak-little-entente-parley.html | ABROAD; German Always Palestine Outbreak Little Entente Parley French Railway Merger A Government Company | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/concord-river.html | CONCORD RIVER | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/asbury-park-power-fails.html | Asbury Park Power Fails | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/marie-joan-rice-to-be-bride.html | Marie Joan Rice to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/weather-ship-posts-fliers.html | WEATHER SHIP POSTS FLIERS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/makes-4000mile-trip-to-race-then-drops-out.html | Makes 4,000-Mile Trip To Race, Then Drops Out | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/rutland-wildcats-score-subdue-procter-gamble-in-softball-final-14.html | RUTLAND WILDCATS SCORE; Subdue Procter & Gamble in Softball Final, 14 to 4 | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/spanish-ship-in-daring-escape-from-rotterdam.html | Spanish Ship in Daring Escape, From Rotterdam | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/random-notes-for-travelers-preparations-under-way-for-world-cruises.html | RANDOM NOTES FOR TRAVELERS; Preparations Under Way for World Cruises During the Winter--Harvest in Tuscany--Puerto Rico's Ancient Convent ITALY'S GRAPE HARVEST Tuscany Valley Busy Place in Wine-Making Time OLD CONVENT RESTORED Ancient Beauty of Building in Puerto Rico to Be Shown DISPLAYS OF JOURNALISM 150,000 Newspapers in Every Language Exhibited | True | By Diana Rice | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/sarron-conquers-miller-on-points-the-featherweight-champion-keeps.html | SARRON CONQUERS MILLER ON POINTS; The Featherweight Champion Keeps Title in Slashing 12Rounder at Johannesburg LOSER IS FLOORED TWICE Hits Canvas in the Sixth and Twelfth Sessions as Crowd of 25,000 Looks On | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/hong-kong-cleaning-up-typhoon-expected-to-hit-china-coast-between.html | HONG KONG CLEANING UP; Typhoon Expected to Hit China Coast Between Amoy and Foochow | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/fifth-division-meets-reunion-of-a-e-f-veterans-is-held-at-hotel.html | FIFTH DIVISION MEETS; Reunion of A. E. F. Veterans Is Held at Hotel Here | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/horsecab-drivers-shun-publicity-few-who-remain-ply-trade-glumly.html | Horse-Cab Drivers Shun Publicity; Few Who Remain Ply Trade Glumly; Hold-Overs From Era of Fifth Avenue Gayety Rely Chiefly on Visitors for Livelihood and Keep Their Store of Legend Locked in Proud Reticence | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/shaw-for-science-hits-at-scientists-british-dramatist-thinks-the.html | SHAW FOR SCIENCE; HITS AT SCIENTISTS; British Dramatist Thinks the Trouble Is That They Are Not Scientific Enough SEES A SHARP REACTION He Assails 'Ku Klux Klan of Mechanist Scoundrels' Who Caused Suffering A Skeptic on Science SHAW FOR SCIENCE; HITS AT SCIENTISTS Gives Praise to Engineer Holds Purpose Pragmatic | True | By George Bernard Shaw | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/long-and-expensive-preparation-needed-to-develop-steeplechaser.html | Long and Expensive Preparation Needed to Develop Steeplechaser; Expert Tells Process by Which Young Horse Is Trained to Race Across Country-- Average Cost Runs to $1,500, in Addition to Original Price of Jumper An Expensive Proposition Small Return for Owner Fox Hunting Good Training Some Start as 3-Year-Olds | True | By Colonel Frederick Stuart Greene | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/berlin-getsraidorders-mock-air-attacks-bring-series-of.html | BERLIN GETSRAID'ORDERS; Mock Air Attacks Bring Series of Precautionary Measures | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/reich-issues-flag-rules.html | Reich Issues Flag Rules | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/kidnapped-in-manchuria.html | Kidnapped in Manchuria | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/angells-craft-victor-constance-scores-in-bellport-bay-yacht-club.html | ANGELL'S CRAFT VICTOR; Constance Scores in Bellport Bay Yacht Club Regatta | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/home-building-spurred-all-factors-in-financing-and-construction.html | HOME BUILDING SPURRED; All Factors in Financing and Construction Work Together | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/elizabeth-dewing-is-wed-to-writer-she-is-married-to-scudder.html | ELIZABETH DEWING IS WED TO WRITER; She Is Married to Scudder Middleton in a Ceremony at Municipal Building ATTENDED BY HER SISTER Bride, a Descendant of Colonial Figures, Has Appeared in Several Plays Here | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/peirces-retrospective.html | PEIRCE'S RETROSPECTIVE | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/student-leadersto-meet-session-at-greensboro-n-c-will-consider.html | STUDENT LEADERSTO MEET; Session at Greensboro, N. C., Will Consider Plans for Year | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/jobs-or-pensions-aim-of-vfw-head-new-chief-says-veterans-will.html | 'JOBS OR PENSIONS' AIM OF V.F.W. HEAD; New Chief Says Veterans Will Demand Security at 50 From Congress FOR 'IRON' NEUTRALITY LAW Squyres Wants Troops in Foreign Countries Only to Protect Government Property Puts Veterans First of All | True | By Charles McLeanspecial To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships BERMUDA AIR SERVICE Outgoing Freighters Carrying No Mail Foreign Ports-- Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/authority-on-wool-dies-prof-duerden-72-of-leeds-had-lectured-and.html | AUTHORITY ON WOOL DIES; Prof. Duerden, 72, of Leeds, Had Lectured and Taught In U. S. | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/american-rats-hold-out-on-farms.html | AMERICAN RATS HOLD OUT ON FARMS | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-express-airline-opens.html | New Express Airline Opens | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/yawkey-hunting-in-wyoming.html | Yawkey Hunting in Wyoming | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/sall-takes-auto-race-willman-tossed-from-car-as-it-hits-rail-taken.html | SALL TAKES AUTO RACE; Willman, Tossed From Car as It Hits Rail, Taken to Hospital | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/wild-animals-increase-census-of-them-in-northwest-indicates-no.html | WILD ANIMALS INCREASE; Census of Them in Northwest Indicates No Danger Anywhere of Extinction Figures for Northwest Cooperative Conservation The Beaver's New Value | True | By Fitzhugh L. Minnigerode | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/kate-wiggins-goods-sell-high-at-auction-summer-visitors-join-rush.html | KATE WIGGIN'S GOODS SELL HIGH AT AUCTION; Summer Visitors Join Rush to Buy Articles From Author's Old Home in Maine | True | Special Correspondence. THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/real-estate-golf-games-set.html | Real Estate Golf Games Set | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/iceland-to-rid-city-of-smoke.html | ICELAND TO RID CITY OF SMOKE | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/wallace-to-speak-at-hanover.html | Wallace to Speak at Hanover | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/federal-spending-revived-as-issue-figures-on-appropriations-of.html | FEDERAL SPENDING REVIVED AS ISSUE; Figures on Appropriations of Congress Stress Obstacles in Way of Economy SOME SAVING IN VETOES Difference in Figures Failure of Two Bills HE WON POWER LOANS Public Debt Refinancing Social Security Cost | True | By Luther A. Huston | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mr-lewiss-broadcast.html | MR. LEWIS'S BROADCAST | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/confirmations.html | Confirmations | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mary-lengnick-bride-in-church-ceremony-daughter-of-mrs-henry-chase.html | MARY LENGNICK BRIDE IN CHURCH CEREMONY; Daughter of Mrs. Henry Chase of Beaufort, S. C., Wed to Robert Phillips in Brooklyn | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miss-helen-mount-to-be-wed-saturday-montclair-congregtional-church.html | MISS HELEN MOUNT TO BE WED SATURDAY; Montclair Congregational Church to Be Scene of Her Marriage to F. C. Marston Jr. | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/3-new-bonx-houses-sold.html | 3 New B??onx Houses Sold | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/babylon-meet-to-inaugurate-field-trial-season-for-pointers-and.html | Babylon Meet to Inaugurate Field- Trial Season for Pointers and Setters; EARLY START SET FOR FIELD TRIALS Pointer and Setter Campaign Will Get Under Way Next Week at Babylon IMPORTANT TESTS LISTED Full Program Announced for This District-- Other News of the Canine World Meetings Are Scheduled Pheasant Events Arranged Many Coveys in Covers | True | By Henry R. Ilsley | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/realty-head-forms-new-firm.html | Realty Head Forms New Firm | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/experiment-in-economics.html | EXPERIMENT IN ECONOMICS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/chinas-finances-add-to-her-plight-foreign-bankers-in-shanghai-hold.html | CHINA'S FINANCES ADD TO HER PLIGHT; Foreign Bankers in Shanghai Hold She Is Less Able to Sustain War Than Foe REVENUES ALREADY CUT Shortage of Munitions Looms-Arsenals Inadequate for Her Larger Armies Tax Outlook Is Dark Arsenals Are Inadequate | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/west-coast-sailings-to-europe-heavy-combination-ships-are-booked.html | WEST COAST SAILINGS TO EUROPE HEAVY; Combination Ships Are Booked Almost Full Till April-Scrap Metal Slump Hits San Francisco | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/france-restored-by-bonnet-decrees-parliament-again-in-power-is.html | FRANCE RESTORED BY BONNET DECREES; Parliament, Again in Power, Is Expected to Ratify All Emergency Measures EVIDENCE OF IMPROVEMENT The Budget Tackled Better Moral Feeling SUCCEEDING | True | By P. J. Philipwireless To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/wichita-transits-canal-u-s-freighter-with-20-planes-expects-to-be.html | WICHITA TRANSITS CANAL; U. S. Freighter With 20 Planes Expects to Be in Shanghai Oct. 17 | True | Special Cable to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/port-tightens-health-vigil-ship-clearance-by-radio-put-to-test-by.html | PORT TIGHTENS HEALTH VIGIL; Ship Clearance by Radio Put to Test by Unreported Typhoid on the Hansa Safeguard for Country Traffic Expedited Second Defense Line ATLANTIC LINERS ANCHORED AT QUARANTINE | True | By Victor H. Bernstein | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miss-evelyn-a-jordan-married.html | Miss Evelyn A. Jordan Married | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/dr-einhorn-sails-for-2-parleys.html | Dr. Einhorn Sails for 2 Parleys | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/property-levies-scored-by-taylor-controller-urges-reform-of-archaic.html | PROPERTY LEVIES SCORED BY TAYLOR; Controller Urges Reform of 'Archaic and Unfair' System on Local Improvements WANTS BOROUGHS TO PAY Examples of Heavy Burden on Owners Are Cited in Plea for Substitute Procedure Would End "Vicious Procedure" Cites Awards of $1 | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/francis-w-fabyan-of-boston-is-dead-business-leader-trustee-of.html | FRANCIS W. FABYAN OF BOSTON IS DEAD; Business Leader, Trustee of Massachusetts Institute of Technology, Was 66 HEADED ALGONQUIN CLUB Long Active in New England A Yachting Affairs-- Stricken at His Summer Home | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-billard-building-naval-preparatory-school-recovers-from-fire.html | NEW BILLARD BUILDING; Naval Preparatory School Recovers From Fire Loss | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/check-exchanges-smallest-in-year-clearings-in-august-51-per-cent.html | CHECK EXCHANGES SMALLEST IN YEAR; Clearings in August 5.1 Per Cent Above 1936 Total, but 14 Per Cent Below July MOST OF LOSS IN THIS CITY New York Shows a Decrease of 18.5 Per Cent From Figure of Preceding Month | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/inquiry-baffled-by-lost-ballots-committee-hunts-vainly-in-newton-n.html | INQUIRY BAFFLED BY LOST BALLOTS; Committee Hunts Vainly in Newton, N. H., for 34 to Decide Seat in Congress Bouquet for the Town Errors Discovered | True | Special Correspondence. THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/ruth-is-set-back-in-golf-tourney-gillespie-beats-homerun-king-on.html | RUTH IS SET BACK IN GOLF TOURNEY; Gillespie Beats Home-Run King on 19th Then Halts Hoag on the Bluff Point Links | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/walding-captures-allgauge-honors-breaks-248-out-of-250-in-threeday.html | WALDING CAPTURES ALL-GAUGE HONORS; Breaks 248 Out of 250 in Three-Day National Event Over Detroit Traps Kelly Places Fifth Sperry, High-Over-All | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/glider-champion-sets-jersey-mark-wightman-defending-state-title.html | GLIDER CHAMPION SETS JERSEY MARK; Wightman, Defending State Title, Keeps Utility Craft Aloft 2:55 1/2 Minutes THREE-DAY MEET OPENS Y. M. C. A. Club, 1935 and 1936 Winner of Conklin Trophy, Again Takes Lead | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/host-sign-constitution-pledge.html | Host Sign Constitution Pledge | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/first-federal-beach-mapped-north-carolina-banks-including-cape.html | FIRST FEDERAL BEACH MAPPED; North Carolina 'Banks,' Including Cape Hatteras and Near-By Historic and Scenic Areas, to Be Set Aside for Recreation Important Donations An Early Description Battle With Nature | True | By Hamilton Gray | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/nlrb-agent-finds-fansteel-guilty-examiner-declares-chicago-metal.html | NLRB AGENT FINDS FANSTEEL GUILTY; Examiner Declares Chicago Metal Manufacturer Unfair on Four Counts "Guilty" on Four Counts Reasons Given by Company Procedure on the Report | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/links-title-to-mrs-rogers.html | Links Title to Mrs. Rogers | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/fight-with-bandits-fatal-60yearold-grocer-at-orford-n-h-dies-from.html | FIGHT WITH BANDITS FATAL; 60-Year-Old Grocer at Orford, N. H., Dies From Bullet Wounds | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/paris-decrees-natural-shoulders-and-a-slim-waist-milyneux-combines.html | PARIS DECREES NATURAL SHOULDERS AND A SLIM WAIST; MILYNEUX COMBINES BLACK WITH DARK GREEN Derain Green Brilliant Plaids With Contrasting Wools a Schiaparelli Note--Much Braiding Seen Jerseys for Daytime BY WIRELESS FROM PARIS The Gentlemanly Note FLOWERS THAT BLOOM IN GEMS | True | By Virginia Pope | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/ten-birdies-carded-by-miss-guilfoil-in-taking-masondixon-golf.html | Ten Birdies Carded by Miss Guilfoil in Taking Mason-Dixon Golf Laurels; FINAL IS CAPTURED BY MISS GUILFOIL Syracuse Star Subdues Miss Traung, 10 and 9, in White Sulphur Springs Event IS 7 UP ON FIRST ROUND Victor Gets 76 in Morning--Result Is Most One-Sided in History of Tourney Praise for the Loser One Up at the Turn | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mrs-landis-likes-golf-less.html | Mrs. Landis Likes Golf Less | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mccannlarzelere.html | McCann-Larzelere | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/brooklyn-to-start-2000000-library-ingersoll-to-get-drawings-of.html | BROOKLYN TO START $2,000,000 LIBRARY; Ingersoll to Get Drawings of Proposed Central Institution Within Three Weeks CONTRACT UP IN OCTOBER Modern Building to Present Features Similar to New World Fair Structures MUCH GLASS IN DESIGN Flood Lighting by Day and by Night Achieved by Indirect Method Similar to Fair Buildings Two Entrances Provided BROOKLYN TO START $2,000,000 LIBRARY | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/newark-elizabeth-pairs-win.html | Newark, Elizabeth Pairs Win | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/fishs-mind-found-similar-to-mans-they-resemble-each-other-in-every.html | FISH'S MIND FOUND SIMILAR TO MAN'S; They Resemble Each Other in Every Important Category, British Scientists Hear MASS MIGRATIONS CITED Experiments Also Prove Fish Can Form Associations, Professor Gray Says Activities in 4 Categories FISH'S MIND FOUND SIMILAR TO MAN'S Procedure in Experiments Pike Gives Up Dashing Navigation by Salmon | True | By William L. Laurencewireless To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/business-index-shows-slight-decline-automobile-and-all-other.html | BUSINESS INDEX SHOWS SLIGHT DECLINE; Automobile and 'All Other' Carloadings Were the Only Components to Register Gains for the Week - Recessions Led by Cotton Mill Activity Series | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/nazis-ready-to-feed-300000-at-congress-3300000-food-rations-to-be.html | NAZIS READY TO FEED 300,000 AT CONGRESS; 3,300,000 Food Rations to Be Distributed During the Nuremberg Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/anne-m-causey-married.html | Anne M. Causey Married | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/william-walker-who-set-central-america-by-the-ears-a-popularized.html | William Walker, Who Set Central America by the Ears; A Popularized Biography of an Adventurer Whose Exploits Troubled Washington and London THE FILIBUSTER: THE CAREER OF WILLIAM WALKER. By Lawrence Greene. 350 pp. Indianapolis: The BobbsMerrill Company. $3.50. | True | By Francis Brown | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/catalogues-bar-stamps-profiteering-struck-in-refusal-to-recognize.html | CATALOGUES BAR STAMPS; Profiteering Struck in Refusal to Recognize Certain Adhesives | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/15000-visit-elizabeth-home.html | 15,000 Visit Elizabeth Home | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/japan-pursues-her-destiny-in-china-her-old-urge-for-mastery-in-east.html | JAPAN PURSUES HER 'DESTINY' IN CHINA; Her Old Urge for Mastery in East Asia Is Quickened by a 'Now-or-Never' Necessity Japan Is Driven Forward By 'Destiny's' New Call JAPAN PURSUES 'DESTINY' IN CHINA | True | By Nathaniel Peffer | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/a-south-sea-wpa-needed-australians-are-becoming-worried-about.html | A SOUTH SEA WPA NEEDED; Australians Are Becoming Worried About Future of Black Aboriginals Imitation of Whites | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/windsors-off-to-hungary-duke-and-duchess-will-leave-tomorrow-for.html | WINDSORS OFF TO HUNGARY; Duke and Duchess Will Leave Tomorrow for Hunting Trip | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/european-and-american-drivers-tune-boats-for-gold-cup-racing.html | European and American Drivers Tune Boats for Gold Cup Racing Tomorrow; TEN SPEED BOATS IN DETROIT EVENT 500,000 Expected to Watch Gold Cup Contest-Invaders Hope for Calm REGATTA GETS UNDER WAY Harris Victor in Division 2 of 225 Group, Capturing Three Straight Heats Alagi Out on Course Holds the United States Record Fischer on the Scene | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/james-mmahon-dies-a-retired-executive-served-with-general-motors.html | JAMES M'MAHON DIES; A RETIRED EXECUTIVE; Served With General Motors Acceptance Corporation for 17 Years--Succumbs at 64 | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/fha-will-advise-on-city-planning-consultants-in-new-section-will.html | FHA WILL ADVISE ON CITY PLANNING; Consultants in New Section Will Aid in Regulating Urban Expansion S. H. MOTT HEADS GROUP Step Is the Result of Requests for Guidance From Small Political Units Result of Many Inquiries | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miss-mary-draper-married-in-chapel-st-bartholomews-church-is.html | MISS MARY DRAPER MARRIED IN CHAPEL; St. Bartholomew's Church Is Setting for Her Wedding to Dr. G. F. Boeker SISTER ONLY ATTENDANT Bride's Brother, a Naval Officer, Escorts Her-- Bridegroom Has Father as Best Man | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/174-sail-in-oyster-bay-regatta-seven-seas-first-among-twelves.html | 174 Sail in Oyster Bay Regatta; Seven Seas First Among Twelves; Merle-Smith's Yacht Beats Mouette and Gleam on Sound in Seawanhaka Corinthian Club Event-Spartan, Avanti, Swell, Totem and Canvasback Among Winners | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/fleurenquick.html | Fleuren--Quick | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/reich-rotary-clubs-to-disband-voluntarily.html | Reich Rotary Clubs To Disband Voluntarily | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/crossrader.html | Cross-Rader | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/royal-americans-plan-own-boston-tea-party.html | 'Royal' Americans Plan Own 'Boston Tea Party' | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/appliance-campaign-will-open-this-week-drive-of-makers-and.html | APPLIANCE CAMPAIGN WILL OPEN THIS WEEK; Drive of Makers and Institute Will Be Built Around Vogue for Buffet Entertaining | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-stock-issues-reported-to-sec-foster-wheeler-corporation-and-two.html | NEW STOCK ISSUES REPORTED TO SEC; Foster Wheeler Corporation and Two Mining Concerns File Statements | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/max-ignatz-fischel-former-head-of-the-department-of-violin-at.html | MAX IGNATZ FISCHEL; Former Head of the Department of Violin at Chicago Conservatory | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/camp-for-union-freshmen.html | Camp for Union Freshmen | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/reich-jails-farmer-for-crop-sabotage-soldiers-and-sailors-to-work.html | Reich Jails Farmer for Crop Sabotage; Soldiers and Sailors to Work in Harvest | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/yella-pessl-in-concert.html | YELLA PESSL IN CONCERT | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/case-refuses-contract.html | Case Refuses Contract | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/junior-golf-title-annexed-by-humm-school-football-star-beats-tanner.html | JUNIOR GOLF TITLE ANNEXED BY HUMM; School Football Star Beats Tanner, 2 and 1, in Long Island Tourney Final SECOND-HALF SPURT WINS Rockville Player Takes Three Holes in Row Starting at 12th--Match Even at Turn JUNIOR GOLF TITLE ANNEXED BY HUMM Rivals Nervous at Start Humm Records a 6 Tanner Takes 15th | True | By William D. Richardsonspecial To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/treasury-bill-rates.html | Treasury Bill Rates | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miss-janet-meyer-wed-in-plymouth-becomes-bride-of-frederick-p.html | MISS JANET MEYER WED IN PLYMOUTH; Becomes Bride of Frederick P. Lowrey at Parents' Summer Place in Massachusetts JOHN J. LOWREY BEST MAN Miss Harriet Atkins Honor Maid for Cousin-Couple to Make Their Home in Honolulu | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/republicans-capitalize-on-dissidence-of-foes-high-command-maps.html | REPUBLICANS CAPITALIZE ON DISSIDENCE OF FOES; High Command Maps Battle to Win 136 House Seats in 1938, Opening Arms to Homeless Democrats 'UNCERTAINTY' IS COUNTED ON Looking to Districts Republican Fold Open Center on 136 Seats Split Over Strategy LA UDS INDEPENDENTS | True | By Turner Catledge | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-sanctity-of-life.html | THE SANCTITY OF LIFE | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/justice-rosalsky-dies-at-home-here-brother-of-the-late-general.html | JUSTICE ROSALSKY DIES AT HOME HERE; Brother of the Late General Sessions Judge Elected to Municipal Bench in 1927 PLANNED TO RETIRE SOON Served as Referee in Poultry Profiteering and Local Coal Monopoly Investigations | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/air-delegates-off-for-lima.html | Air Delegates Off for Lima | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/indians-get-mccormick.html | Indians Get McCormick | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/war-in-asia-related-to-the-war-in-europe-japans-attack-on-china-is.html | WAR IN ASIA RELATED TO THE WAR IN EUROPE; Japan's Attack on China Is Fitted Into The Pattern of the 'Crusade' Of Hitler and Il Duce Explosions Are Related Mention of Ore Russia Builds Up the Bogy Next on the Program | True | By Harold Callenderwireless To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/orchestral-plans-and-activities.html | ORCHESTRAL PLANS AND ACTIVITIES | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/beggs-of-newark-downs-baltimore-yields-only-seven-hits-and-scores.html | BEGGS OF NEWARK DOWNS BALTIMORE; Yields Only Seven Hits and Scores by 5-2 for Twentieth Triumph of the Season SEEDS AND KELLEHER STAR Lead Attack for Bears With Home-Run Drives-Lohrman Is Routed in Fifth | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/cosmo-villa-barn-dance-will-be-staged-for-benefit-of-irvington.html | Cosmo Villa Barn Dance Will Be Staged For Benefit of Irvington House Sept. 24 | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/summaries-of-the-races2.html | Summaries of the Races(2) | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-things-in-the-city-shops-shades-and-curtains-to-brighten-dull.html | NEW THINGS IN THE CITY SHOPS; Shades and Curtains to Brighten Dull Days-Gadgets for Kitchen and Laundry Laundry Gadgets Hair Treatments Austrian Coats | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/women-in-sports-new-skeet-titleholder-miss-glutting-won.html | Women in Sports; New Skeet Titleholder Miss Glutting Won | True | By Maureen Orcutt | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/hotel-new-yorker-victor-defeats-ludwig-baumann-nine-in-city.html | HOTEL NEW YORKER VICTOR; Defeats Ludwig Baumann Nine in City Federation Final, 12-3 | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-man-of-a-oneman-country-king-zog-of-albania-holds-to-his-throne.html | THE MAN OF A ONE-MAN COUNTRY; King Zog of Albania Holds to His Throne IN A ONE-MAN COUNTRY | True | By G. E. R. Gedye | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/england-building-homes-for-300000-fourfifths-of-program-for-1937-is.html | ENGLAND BUILDING HOMES FOR 300,000; Four-fifths of Program for 1937 Is Being Carried Out by Private Enterprise CITIES PROVIDE FOR POOR But 'Minimum' Housing There May Become Slums Again Quickly, H. U. Nelson Warns Rents at Low Level | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/reading-difficulty-laid-to-lesions-in-the-brain-occurring-at-birth.html | Reading Difficulty Laid to Lesions In the Brain, Occurring at Birth; Dr. Bender Finds Muscular Ailment, Not Lack of Intelligence, Is To Blame, With Hope in Re-education After Changes Stop--Bellevue Remedial Work Aids Hundreds of Children Signs of the Disability Visual Defects Corrected | True | By Gladys Shultz | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/prophecies-on-social-evolution-found-to-be-shaded-by-wishes.html | Prophecies on Social Evolution Found to Be Shaded by Wishes; Questions Sent to 12 Groups Show Bankers and Communists Widely at Odds and Positive in Their ForecastsHistorians the Most Detached PROPHECIES FOUND SHADED BY WISHES Some Political Predictions Views on Spanish War | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/city-rubbish-givesvast-removal-job-volume-in-a-year-would-make-a-to.html | CITY RUBBISH GIVESVAST REMOVAL JOB; Volume in a Year Would Make a Tower Thrice as Tall as Empire State Building CAREY OFFERS STATISTICS! Train 3,500 Miles Long Would Be Needed to Haul It All, He Says in Article | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/yachting-on-the-canals-a-whole-network-of-inland-waterways-awaits.html | YACHTING ON THE CANALS; A Whole Network of Inland Waterways Awaits the Venturesome Traveler Navigable Waterways Up to Georgian Bay North from Albany Tasks of the Crew | True | By Barron C. Watson | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/g-k-briggs-named-roper-aide.html | G. K. Briggs Named Roper Aide | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/couple-found-slain-in-car.html | Couple Found Slain in Car | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/five-houses-to-be-auctioned.html | Five Houses to Be Auctioned | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-mystery-stories-murder-goes-in-a-trailer-by-timothy-brace-254-p.html | New Mystery Stories; MURDER GOES IN A TRAILER. By Timothy Brace. 254 pp. New York: E. P. Dutton & Co. $2. | True | By Isaac Anderson | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/to-list-willysoverland-stock.html | To List Willys-Overland Stock | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mrs-royal-h-smith.html | MRS. ROYAL H. SMITH | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/truck-fire-causes-2-alarms.html | Truck Fire Causes 2 Alarms | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/opinion-under-postage.html | OPINION UNDER POSTAGE | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/forest-hills-leasing-up-cordmeyer-company-reports-50-per-cent-rise.html | FOREST HILLS LEASING UP; Cord-Meyer Company Reports 50 Per Cent Rise in August | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/home-loans-rise-thrift-need-urged-dr-hoagland-member-of-the-federal.html | HOME LOANS RISE, THRIFT NEED URGED; Dr. Hoagland, Member of the Federal Board, Calls on Individuals to Save Own Money MORTGAGE LENDINGUP27% $72,057,000 in July Compares With $56,855,000 Year Ago, Report Shows | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/helen-osborne-dies-in-crash.html | Helen Osborne Dies in Crash | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/philadelphia-gas-lease-city-weighs-bodine-proposal-for-smaller-rent.html | PHILADELPHIA GAS LEASE; City Weighs Bodine Proposal for Smaller Rent, Lower Rates | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/national-horse-show-prize-list-is-mailed-to-2500-exhibitors-leading.html | National Horse Show Prize List Is Mailed to 2,500 Exhibitors; Leading Army Riders of North America and Europe as Well as Civilian Stars Will Take Part in the Eight-Day Event Scheduled for Garden From Nov. 3 to 10 Expect Entry Increase Bowman Trophy at Stake | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/men-of-y-to-stick-at-their-china-posts-americans-will-remain-in-war.html | MEN OF 'Y' TO STICK AT THEIR CHINA POSTS; Americans Will Remain in War Zone and Are Aiding Our Nationals, Officer Says | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-unity-sought-in-4-city-colleges-an-educational-policy-board.html | NEW UNITY SOUGHT IN 4 CITY COLLEGES; An Educational Policy Board Proposed to Integrate the Cultural Program CHANCELLOR TO HEAD IT Deiches Widens Suggestion for Centralized Direction Under Secretariat | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/in-the-classroom-and-on-the-campus-chinese-leader-here-fears-that.html | IN THE CLASSROOM AND ON THE CAMPUS; Chinese Leader Here Fears That Most Colleges in His Country, Face Destruction 84% OF THEM IN WAR ZONE Maude Adams Sets a High in Teaching Salaries With $10,000 for Two Months' Work Textbooks Edited in Japan Made Adams's Salary Improving on the Cob | True | By Eunice Barnard | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/1100-propagandists-in-a-mexican-bureau-all-official-information.html | 1,100 PROPAGANDISTS IN A MEXICAN BUREAU; All Official Information Must Go Through Central Office in the Capital | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/kellnerkraus.html | Kellner-Kraus | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/colorado-scott-winner-takes-215-class-trot-and-pace-at-mineolarex.html | COLORADO SCOTT WINNER; Takes 2:15 Class Trot and Pace at Mineola-Rex Volo Victor | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/louis-gourds-give-party-celebrate-wedding-anniversary-at-dinner-in.html | LOUIS GOURDS GIVE PARTY; Celebrate Wedding Anniversary at Dinner in Narragansett | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/more-women-than-ever-in-industry.html | MORE WOMEN THAN EVER IN INDUSTRY | True | Special Correspondence. THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/plan-200-houses-in-queens-project-builders-to-construct-homes-of.html | PLAN 200 HOUSES IN QUEENS PROJECT; Builders to Construct Homes of English and Colonial Type at St. Albans 135 HOMES FOR BELLEROSE Low-Cost Models Approved by FHA-Valley Stream Houses Are Being Sold Rapidly Carried for $25 Monthly Twenty-two Homes Sold | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/bees-rally-in-8th-downs-phillies-86-stage-4run-uprising-to-take.html | BEES' RALLY IN 8TH DOWNS PHILLIES, 8-6; Stage 4-Run Uprising to Take Second in Row From Rivals--Cuccinello Hits Homer | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miss-mary-hammond-plans-sept-25-bridal-her-marriage-to-edward-roper.html | MISS MARY HAMMOND PLANS SEPT. 25 BRIDAL; Her Marriage to Edward Roper Will Be Held in Westport Congregational Church | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/state-pushes-fight-on-green-estate-tax-seeking-6000000-to-8000000.html | State Pushes Fight on Green Estate Tax, Seeking $6,000,000 to $8,000,000 as Share | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/financing-total-drops-state-and-municipal-figure-for-august-under.html | FINANCING TOTAL DROPS; State and Municipal Figure for August Under Year Before | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/culled-from-the-news.html | CULLED FROM THE NEWS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/buzzards-bay-estate-sold.html | Buzzards Bay Estate Sold | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/charles-a-faith-world-war-aviator-was-friend-of-late-quentin.html | CHARLES A. FAITH; World War Aviator Was Friend of Late Quentin Roosevelt | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/capt-hans-m-larsen-retired-commander-of-sandy-hook-boats-served-for.html | CAPT. HANS M. LARSEN; Retired Commander of Sandy Hook Boats Served for 40 Years | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/bethlehem-denies-the-nlrb-charges-alleges-in-answer-that-complaint.html | BETHLEHEM DENIES THE NLRB CHARGES; Alleges, in Answer, That Complaint, Based on S.W.O.C. Charges, Is Unfair HOLDING COMPANY, IT SAYS Hearing on Short Notice and Lack of Time for Preparing Records Cited Asks for Details Ignorant of Proceedings | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miss-jane-kessler-engaged-to-marry-brooklyn-girl-an-alumna-of.html | MISS JANE KESSLER ENGAGED TO MARRY; Brooklyn Girl, an Alumna of Syracuse University, Will Be Bride of Ira Hearn Jr. | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/hungary-to-meet-old-foes-members-of-the-little-entente-welcome.html | HUNGARY TO MEET OLD FOES; Members of the Little Entente Welcome Budapest's Willingness to Negotiate Belittling Title Discussion at Sinaia Loyalty to the League | True | By Emil Vadnaywireless To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mexican-parley-scored-san-salvador-newspaper-hits-panamerican.html | MEXICAN PARLEY SCORED; San Salvador Newspaper Hits Pan-American Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-new-books-for-boys-and-girls-red-jungle-boy-written-and.html | The New Books for Boys and Girls; RED JUNGLE BOY. Written and illustrated by Elizabeth K. Steen. 82 pp. New York: Harcourt, Brace & Co. $2. PEEPO AND HIS DOG. By Magdeleine du Genestoux. Translated from the French by Merle 8. Haas. With drawings by A. Pecoud, and a map. 256 pp. New York: Random House. $2. PERKEY : A Biography of a Skunk. By Agnes Akin Atkinson. With 23 photographs by Spencer B. Atkinson. 100 pp. New York: The Viking Press. $1.50. Books for Boys and Girls | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/bookmending-unaltered-1000-bibles-is-annual-amount-at-rebinding.html | BOOK-MENDING UNALTERED; 1,000 Bibles Is Annual Amount at Rebinding Shop Here | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/rosenbloom-to-fight-adamick.html | Rosenbloom to Fight Adamick | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/71-yale-football-men-will-start-practice-at-gales-ferry-sept-15.html | 71 Yale Football Men Will Start Practice at Gales Ferry Sept. 15; Eleven Days of Conditioning Under Major Wandle Planned, With Drills Twice Daily--Candidates Are Ordered to Assemble at New Haven Sept. 13 | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/nick-nack-victor-off-seaside-park-barnegat-bay-yacht-triumphs-in.html | NICK NACK VICTOR OFF SEASIDE PARK; Barnegat Bay Yacht Triumphs in First Race of Jersey Coast Star Series LEADS THE PERSEVERANCE Schoettle's Lure Loses Mast in Tangle With Whisper at the Start-19 Boats Listed | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/dr-david-a-de-vanny-exmedical-director-of-b-m-t-dies-in-farmingdale.html | DR. DAVID A. DE VANNY; Ex-Medical Director of B. M. T. Dies in Farmingdale at 56 | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/financial-markets-in-london-and-berlin-price-of-gold-off-12d-in.html | FINANCIAL MARKETS IN LONDON AND BERLIN; Price of Gold Off 1/2d in British Trading--Stocks Rally in Small Volume on Boerse Berlin Stocks Rally | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/kugler-wins-2-bike-races-jersey-rider-takes-u-s-junior-titles-at-2.html | KUGLER WINS 2 BIKE RACES; Jersey Rider Takes U. S. Junior Titles at 2 and 10 Miles | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/columbia-varsity-to-begin-practice-39-candidates-for-1937-eleven.html | COLUMBIA VARSITY TO BEGIN PRACTICE; 39 Candidates for 1937 Eleven Will Open Drive on Baker Field Gridiron Friday | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/big-creditors-dividend-walkers-inc-los-angeles-store-pays-118-on.html | BIG CREDITORS' DIVIDEND; Walker's, Inc., Los Angeles Store, Pays 118% on Outstanding Bills | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/battle-on-sugar-dates-to-war-days-problem-of-overproduction-was.html | BATTLE ON SUGAR DATES TO WAR DAYS; Problem of Overproduction Was Entirely Out of Hand, With Whole World Hit in 1933 EARLIER CONTROL FAILED Latest Measure Signed by the President on Assurance Some Features Will Be Removed Crop Control Planned Neither Side Retreats BATTLE ON SUGAR DATES TO WAR DAYS To Remove Some Features OFFSHORE SUGAR QUOTAS 4,032,157 Tons Charged Against 1937 Total of $4,966,579 | True | By Thomas P. Swift | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/finds-farm-that-pays-family-driven-from-dust-bowl-is-happy-in.html | FINDS FARM THAT PAYS; Family Driven From Dust Bowl Is Happy in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/virginia-olsen-to-be-bride.html | Virginia Olsen to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/thomas-r-kemper-virginias-first-bertillon-expert-served-state-45.html | THOMAS R. KEMPER; Virginia's First Bertillon Expert Served State 45 Years | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/bid-chile-push-oil-work-newspapers-urge-government-to-continue.html | BID CHILE PUSH OIL WORK; Newspapers Urge Government to Continue Magallanes Exploration | True | Special Cable to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/faculty-changes-listed-dr-cyrus-adler-announces-shifts-at-jewish.html | FACULTY CHANGES LISTED; Dr. Cyrus Adler Announces Shifts at Jewish Theological Seminary | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/questions-pwa-park-right-brooke-estate-trustee-sues-to-stop.html | QUESTIONS PWA PARK RIGHT; Brooke Estate Trustee Sues to Stop Condemnation of Land | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/fruit-abundant-in-food-markets-bargains-are-to-be-had-now-in.html | FRUIT ABUNDANT IN FOOD MARKETS; Bargains Are to Be Had Now in Peaches, Apples, Plums and Other Varieties Plum Bargains Hints on Canning Potatoes and Restriction Vintage Marmalade | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/grocers-group-hits-coops-at-greenbelt-association-charges-subsidy.html | GROCERS' GROUP HITS 'CO-OPS' AT GREENBELT; Association Charges 'Subsidy' and Urges Plan Be Dropped, in Letter to Sec. Wallace | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/u-s-yacht-first-in-gold-cup-race-cunninghams-lulu-defender-evens.html | U. S. YACHT FIRST IN GOLD CUP RACE; Cunningham's Lulu, Defender, Evens Series With Finnish and Swedish Rivals Leads on Third Leg U. S. YACHT FIRST IN GOLD CUP RACE Crosses Gedda's Bow All Three on Port Tack Crosses Gedda's Bow THREE OF THE ENTRIES IN CLASSIC GOLD CUP RACE AT DETROIT TOMORROW | True | By John Rendelspecial To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/writer-buys-greenwich-plot.html | Writer Buys Greenwich Plot | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/dahl-spared-by-rebels-spokesman-for-insurgents-says-flier-will-not.html | DAHL SPARED BY REBELS; Spokesman for Insurgents Says Flier Will Not Be Shot | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/cars-dressed-up-for-bid-to-women-38-models-offer-less-change-in.html | CARS 'DRESSED UP' FOR BID TO WOMEN; '38 Models Offer Less Change in Body Lines Than Usual, Stress Refinements RUBBER FOR EASY SEATS Vanity Cases, Mirrors, Soft Hues in Interior Finish Go With Simpler Instrument Panels | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/high-prices-are-offered-for-millstones-in-new-england-to-be-lawn.html | High Prices Are Offered for Millstones In New England to Be Lawn Ornaments | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-war-diary-of-a-scottish-soldier-the-winding-road-unfolds-by.html | The War Diary of a Scottish Soldier; THE WINDING ROAD UNFOLDS. By Thomas Suthren Hope. 292 pp. New York: G. P. Putnam's Sons. $2.50. | True | K. W. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/halt-child-picketing-movies-lure-100-in-bronx-from-demonstration.html | HALT CHILD PICKETING; Movies Lure 100 in Bronx From Demonstration for Playground | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/despite-change-richmond-is-still-richmond-two-centuries-old-the.html | DESPITE CHANGE, RICHMOND IS STILL RICHMOND; Two Centuries Old, the Capital of a Dead Nation Remains Capital of a Living State OLD RICHMOND IS STILL RICHMOND | True | By William Shands Meacham | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/anything-goes-off-till-tonight.html | 'Anything Goes' Off Till Tonight | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS BANKRUPTCY PROCEEDINGS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/major-league-averages-national-league-american-league-homerun.html | Major League Averages; National League American League Home-Run Hitters Today's Probable Pitchers Leading Batsmen | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/course-for-collectors-roundtable-at-n-y-u-to-be-guided-by-colophon.html | COURSE FOR COLLECTORS; Round-Table at N. Y. U. to Be Guided by Colophon Editor | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/chinas-firm-stand-is-laid-to-germans-foreign-officers-get-a-large.html | CHINA'S FIRM STAND IS LAID TO GERMANS; Foreign Officers Get a Large Share of the Credit for Resistance to Japan FIVE GENERALS IN MISSION Experts Have Spent Several Years Working With Chiang Kaishek in Perfecting Forces | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/held-as-girls-annoyers-one-of-two-suspects-is-accused-of-luring-12.html | HELD AS GIRLS' ANNOYERS; One of Two Suspects Is Accused of Luring 12 Children | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/demands-inquiry-into-gmens-work-captain-of-indiana-state-police.html | DEMANDS INQUIRY INTO G-MEN'S WORK; Captain of Indiana State Police, Dismissed on Hoover Charges, Hits Back CITES DILLINGER CASE He Asserts Foolhardy Methods of Federal Man Hunters Balked Capture of Criminals | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/30000000-bonds-in-rail-merger-plan-new-duluth-missabe-iron-range.html | $30,000,000 BONDS IN RAIL MERGER PLAN; New Duluth, Missabe & Iron Range Applies to I. C. C. for Authority to Issue 3 1/2s | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/sees-good-quality-dress-outlook.html | Sees Good Quality Dress Outlook | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/columbia-awards-59-scholarships-total-of-17975-granted-for-coming.html | COLUMBIA AWARDS 59 SCHOLARSHIPS; Total of $17,975 Granted for Coming Year to Students in School of Medicine 20 TO RECEIVE $500 EACH I Several Women Among Winners--37 Universities or Colleges Represented in List Girl Gets $325 Grant Eighteen $200 Awards SCHOLARSHIP WINNERS AT COLUMBIA SCHOOL OF MEDICINE | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/growing-alligator-pears-indoors.html | GROWING ALLIGATOR PEARS INDOORS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/properties-to-go-on-block.html | Properties to Go on Block | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/many-take-boxes-for-polo-matches-large-long-island-gathering-to.html | MANY TAKE BOXES FOR POLO MATCHES; Large Long Island Gathering to Attend the Opening at Meadow Brook Saturday BALL GIVEN FOR PLAYERS Argentine Riders Are the Guests of Honor at Atlantic Beach Club Entertainment | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/utah-setting-travel-mark.html | UTAH SETTING TRAVEL MARK | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/auction-of-5story-tenement-set.html | Auction of 5-Story Tenement Set | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/legion-vancuard-already-arriving-exservice-men-here-to-plan-of-last.html | LEGION VANCUARD ALREADY ARRIVING; Ex-Service Men Here to Plan of Last Details for Convention to Open on Sept. 20 100 Trains Chartered LEGION VANGUARD ALREADY ARRIVING 82d Division Dinner Founders to Meet Sept. 19 | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/marjorie-v-pell-greenwich-bride-st-bedes-chapel-at-rosemary-hall.html | MARJORIE V. PELL GREENWICH BRIDE; St. Bede's Chapel at Rosemary Hall Scene of Her Marriage to L. Emery Katzenbach 2d SISTER IS MAID OF HONOR Three Cousins Other Attendants--After Wedding Trip Couple Will Reside in New Canaan | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/programs-of-the-week-hippodrome-opera-at-brooklyn-academy-of-music.html | PROGRAMS OF THE WEEK; HIPPODROME OPERA AT BROOKLYN ACADEMY OF MUSIC OTHER PROGRAMS FREE PROGRAMS BY WPA AT BROOKLYN ACADEMY OF MUSIC OTHER PROGRAMS FREE PROGRAMS BY WPA | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/child-study-group-to-benefit.html | Child Study Group to Benefit | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/signalmen-reject-rise-offer.html | Signalmen Reject Rise Offer | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/merckkane.html | Merck-Kane | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/paralysis-spreads-in-chicago-region-fourteen-new-cases-and-two.html | PARALYSIS SPREADS IN CHICAGO REGION; Fourteen New Cases and Two Deaths Set New High for a 24-Hour Period CATHOLICS DELAY SCHOOLS Join Public Education System in Postponing OpeningPrecautions Increased BLOOD DONORS RESPOND Colorado State College Cancels Freshman Week- Omaha Again Puts Off Schools 700,000 Pupils Affected $10 Fee for Blood Donors PARALYSIS SPREADS IN CHICAGO REGION Buffalo School Heads Split Colorado State College Affected Omaha Puts off Schools 3 Weeks | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/kidnapped-woman-is-delivered-in-car-chicago-wife-released-at-her.html | 'KIDNAPPED' WOMAN IS DELIVERED IN CAR; Chicago Wife Released at Her Mother's Summer Home, Unable to Give Clear Account | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-jersey-sales-make-high-record-houses-are-rapidly-bought-in.html | NEW JERSEY SALES MAKE HIGH RECORD; Houses Are Rapidly Bought in Residential Areas Developed This Year DEALS. MADE IN TEANECK Nine-Acre Tract and House a Fairlawn Is Purchased by N. C. Prior of Tenafly Other Sales Listed | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mazie-h-ballard-wed-to-navy-man-rye-n-y-girl-and-ensign-a-r-weldon.html | MAZIE H. BALLARD WED TO NAVY MAN; Rye, N. Y., Girl and Ensign A. R. Weldon Married in Episcopal Ceremony ESCORTED BY HER FATHER Couple Leave the Church Under Arch of Swords-Bride an Alumna of Arlington Hall | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/increase-in-output-of-pulp-is-planned-oversupply-is-considered.html | INCREASE IN OUTPUT OF PULP IS PLANNED; Oversupply Is Considered Possible Unless the Rayon Industry Raises Consumption | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-week-in-science-british-association-meets-wells-would-tell.html | THE WEEK IN SCIENCE: BRITISH ASSOCIATION MEETS; Wells Would Tell Young People About the World They Live In-Salt Prevents Heat Stroke-The Sex of Animalcules WELLS ON EDUCATION THE DOMINANT FEMALE BOYS OR GIRLS? DRIFT TO THE CITY OIL FOR TOXINS ANIMALCULES HAVE SEX Sonnenborn Shatters Theory Long Held in Biology Dr. Sonnenborn's Studies SALT AND HEAT STROKE Tablets Safeguard Workers In High Temperatures HOGS SOLVE PROBLEM The Garbage of Flint, Mich., Is Consumed by Pigs Influenza to Be Feared | True | By Waldemar Kaempffert | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/ftc-will-enforce-brokerage-clause-complaints-viewed-as-warning-that.html | FTC WILL ENFORCE BROKERAGE CLAUSE; Complaints Viewed as Warning That Provision of Patman Act Is Not Dead Now STRICT POLICY INDICATED Brief to Counteract Impression That Leniency Will Be Shown on Quantity Discounts Held Warning Against Letdown More Respect for Enforcement | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/dr-walter-j-barlow-dies-in-los-angeles-exdean-of-the-university-of.html | DR. WALTER J. BARLOW DIES IN LOS ANGELES; Ex-Dean of the University of California Medical College Had Practiced 40 Years | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/planes-raid-a-defenseless-city-rake-crowds-with-machine-guns.html | Planes Raid a Defenseless City, Rake Crowds With Machine Guns; American Missionary Tells of Japanese Attack on ChangshuCraft Swing Low and Fire on Throngs-Hatred Aroused Against the Invaders by Slaughter DEFENSELESS TOWN RAIDED BY PLANES Chiese Hated Increasing | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/gardeners-map-color-schemes-with-bulbs-to-carry-out-definite-plans.html | GARDENERS MAP COLOR SCHEMES WITH BULBS; To Carry Out Definite Plans, Selections Are Made With Care Early Ordering Advisable Big Beds Not Needed Prepare Beds Now | True | BY F.f. Rockwell | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/jersey-and-the-midsouth-atlantic-city-awaits-annual-carnivalautumn.html | JERSEY AND THE MIDSOUTH; Atlantic City Awaits Annual CarnivalAutumn Activities in Virginias ASBURY STAYS OPEN AT VIRGINIA BEACH WHITE SULPHUR SPRINGS HOT SPRINGS CLIMAX | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/chinese-life-and-character-through-american-eyes-carl-crows.html | Chinese Life and Character Through American Eyes; Carl Crow's Admirable Book Reveals Deep, Affectionate and Humorous Comprehension FOUR HUNDRED MILLION CUSTOMERS. By Carl Crow. With drawings by G. Sapojnikoff. 317 pp. New York: Harper & Brothers. $3. | True | By Katherine Woods | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/kitchen-explosion-kills-woman.html | Kitchen Explosion Kills Woman | True |  | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/liquor-group-proposed-demand-revived-for-committee-to-consult-with.html | LIQUOR GROUP PROPOSED; Demand Revived for Committee to Consult With Board | True |  | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/brooklyn-factory-will-be-enlarged-color-works-buys-plant-on-n.html | BROOKLYN FACTORY WILL BE ENLARGED; Color Works Buys Plant on N. Norman Ave. Block Front for Improvement DEAL ON OCEAN PARKWAY Apartment for 127 Families in Kew Gardens Sold to Semafor Realty Corp. | True |  | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/eyes-ahead-events-in-prospect-for-early-fall.html | EYES AHEAD; Events in Prospect For Early Fall | True |  | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/japan-maps-drives-on-3-north-fronts-vast-troop-triangle-planned-to.html | JAPAN MAPS DRIVES ON 3 NORTH FRONTS; Vast Troop Triangle Planned to Sweep Entire Area Now in Wide Operation ARMY EXCEEDS 90,000 MEN Kwangtung Forces Add to the Tientsin Command--Large Battles Are Impending Says Chinese Are Retreating JAPAN MAPS DRIVES ON 3 NORTH FRONTS Japanese Desertions Reported Food Supplies Aid Peiping | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/wheat-unchanged-in-slight-trading-early-upturn-is-followed-by.html | WHEAT UNCHANGED IN SLIGHT TRADING; Early Upturn Is Followed by Reaction on Report of Rains in Parts of Argentina CORN SHOWS AN ADVANCE Short Covering Discloses Lack of Offerings--Limited Deals in Oats and Rye Additional Charters Corn Deliveries Affected | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/frances-c-h-waitt-lawyers-fiancee-engagement-to-esmond-brown.html | FRANCES C. H. WAITT LAWYER'S FIANCEE; Engagement to Esmond Brown Gardner, Trust Officer of Bank, Is Announced PLANS OCTOBER WEDDING Prospective Bride and Fiance Descendants of Leaders in Colonial Times | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/gomez-baffles-senators-and-yankees-triumph-60-fine-hurling-and.html | Gomez Baffles Senators And Yankees Triumph, 6-0; Fine Hurling and Timely Hits End Streak at Three Defeats--Powell's Throw and Strike-Outs in Pinches Save Shut-Out Five Senators Fan YANKS, WITH GOMEZ, BEAT SENATORS, 6-0 Yanks Score Quickly Double Play Helps Cohen 7,300 See the Game Little Effort Required | True | By James P. Dawsonspecial To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, SEPT. 5 AFTERNOON EVENING MONDAY, SEPT. 6 AFTERNOON EVENING THURSDAY, SEPT. 9 AFTERNOON EVENING TUESDAY, SEPT. 7 AFTERNOON EVENING FRIDAY, SEPT. 10 AFTERNOON EVENING WEDNESDAY, SEPT. 8 AFTERNOON EVENING SATURDAY, SEPT. 11 AFTERNOON EVENING SUNDAY, SEPT. 12 | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/one-thousand-a-day-send-in-fingerprints.html | One Thousand a Day Send In Fingerprints | True | Special Correspondence, THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/mt-holyoke-to-open-2-language-houses-resident-students-will.html | MT. HOLYOKE TO OPEN 2 LANGUAGE HOUSES; Resident Students Will Converse in French in One and in German at the Other | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/john-k-evans-dies-an-exassemblyman-served-five-consecutive-terms-as.html | JOHN K. EVANS DIES; AN EX-ASSEMBLYMAN; Served Five Consecutive Terms as Representative of Sullivan County-Stricken at 74 | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/oil-perils-sea-birds-project-to-stop-water-pollution-upheld-by.html | OIL PERILS SEA BIRDS; Project to Stop Water Pollution Upheld by Rescue Crusade Species in Danger Solutions Proposed | True |  | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True |  | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/side-glances-at-current-pictures.html | SIDE GLANCES AT CURRENT PICTURES | True |  | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/barbara-judkins-is-wed-bride-of-stephen-h-m-gow-in-church-at-glens.html | BARBARA JUDKINS IS WED; Bride of Stephen H. M. Gow In Church at Glens Falls | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/housing-act-will-open-new-era-in-slum-clearance-authority-here-may.html | HOUSING ACT WILL OPEN NEW ERA IN SLUM CLEARANCE; AUTHORITY HERE MAY BUY HOUSING Post Believes Ownership Will Be More Satisfactory Than Leasing Plan FIRST LOAN PLEAS FILED Advances From $500,000,000 Federal Fund May Start Before End of the Year Lessons Not to Be Wasted May Buy PWA Housing To Be Permanent Body AUTHORITY HERE MAY BUY HOUSING | True | By Lee E. Cooper | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/city-island-lights-on-after-117-hours-emergencysquads-of-company.html | CITY ISLAND LIGHTS ON AFTER 117 HOURS; Emergency Squads of Company and Municipality Join in Rush Repairs of Feed Line Ice Cream Supply Ruined | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/robert-h-willmont.html | ROBERT H. WILLMONT | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/oddlot-buying-reported.html | Odd-Lot Buying Reported | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/tennis-ball-on-sept-18-event-will-open-fall-season-at-elizabeth.html | TENNIS BALL ON SEPT. 18; Event Will Open Fall Season at Elizabeth Country Club | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/crowds-begin-rush-to-the-state-fair-annual-exposition-at-syracuse.html | CROWDS BEGIN RUSH TO THE STATE FAIR; Annual Exposition at Syracuse, Opening Today, Has Many New Facilities INDUSTRIES WILL EXHIBIT Four to Five Harness Races Are Scheduled for Each Day-Auto Contests Due Saturday Days of Harness Races State Plans Roadside Stand | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/yacht-explosion-kills-three-girls-four-parents-and-guest-couple-are.html | YACHT EXPLOSION KILLS THREE GIRLS; Four Parents and Guest Couple Are Rescued by Coast Guards Off San Pedro Breakwater ADULTS SERIOUSLY BURNED They Cling to Skiff After Engine Blow-Up Envelops the Craft With Blazing Fuel | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/devoecarnie.html | Devoe-Carnie | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/beck-talks-tieup-of-pacific-coast-afl-teamster-chiefs-threat-is-met.html | BECK TALKS TIE-UP OF PACIFIC COAST; A.F.L. Teamster Chief's Threat Is Met by C. I. O. Suggestion of Warehouse and Dock Vote CLASH MARS LABOR DAY Rival Factions Plan to Parade Together in San Francisco, Separately in Oakland | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/900-nazis-start-work-on-community-canal.html | 900 Nazis Start Work On Community Canal | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/oil-industry-held-evader-of-rules-failed-to-abide-by-spirit-of-1931.html | OIL INDUSTRY HELD EVADER OF RULES; Failed to Abide by Spirit of 1931 Regulations, Federal Trade Body Says OLD PROCEDURE RESCINDED Recent Proposals by Companies Found Contrary to Law and Public Interest EXPECT OIL PRICE WAR Oil Refiners Fear Extension of Cuts From East Texas | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/wpa-funds-a-help-to-many-museums-valuable-exhibits-in-storage-are.html | WPA FUNDS A HELP TO MANY MUSEUMS; Valuable Exhibits in Storage Are Unpacked, Classified and Refurbished Additional Projects | True | Special Correspondence, THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/doubts-if-arctic-has-new-passage-bumstead-says-bellot-strait-is-too.html | DOUBTS IF ARCTIC HAS NEW PASSAGE; Bumstead Says Bellot Strait Is Too Beset With Perils to Provide a Ship Route | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/completes-pikes-peak-tests.html | Completes Pike's Peak Tests | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/ruth-soden-married-to-dakota-minister-she-becomes-bride-in-newark.html | RUTH SODEN MARRIED TO DAKOTA MINISTER; She Becomes Bride in Newark of Rev. Archibald B. Smith--His Father Officiates | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/open-flushing-apartment.html | Open Flushing Apartment | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/british-football-results.html | British Football Results | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/h-b-macks-hosts-in-new-hampshire-new-yorkers-entertain-in-the-white.html | H. B. MACKS HOSTS IN NEW HAMPSHIRE; New Yorkers Entertain in the White Mountains--George Howes Give Party | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/jane-grissler-is-married.html | Jane Grissler Is Married | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/h-s-vanderbilts-depart.html | H. S. Vanderbilts Depart | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/school-is-reopening-at-wallless-prison-pennsylvania-convicts-at.html | SCHOOL IS REOPENING AT WALL-LESS PRISON; Pennsylvania Convicts at Rockview, Harvesting Almost Over, Turn to Books | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/labor-day-rush-on-greatest-traffic-movement-of-the-year-to-climax.html | LABOR DAY RUSH ON; Greatest Traffic Movement of the Year to Climax Record-Breaking Season Crowded Highways The South's Share | True | By Victor H. Bernstein | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/gertie-maude-to-old-music.html | 'GERTIE MAUDE' TO 'OLD MUSIC' | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/deauville-lures-a-record-throng-all-hotels-crowded-for-grande.html | DEAUVILLE LURES A RECORD THRONG; All Hotels Crowded for Grande Semaine--Charity Ball Attracts Many in Cannes | True | By May Birrheadspecial Correspondence. the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/prison-guards-win-retirement-at-62-civil-service-body-cuts-age-f.html | PRISON GUARDS WIN RETIREMENT AT 62; Civil Service Body Cuts Age F Limit From 70, Following Cummings Suggestion BECAUSE OF THE PERILS 17 Officers Are Now Eligible and 1,243 Will Be Later--Gain for Morale Seen | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/57th-st-parking-curb-ordered.html | 57th St. Parking Curb Ordered | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/sports-of-the-times-reg-u-s-pat-off-alls-well-that-ends-well.html | Sports of the Times; Reg. U. S. Pat. Off. All's Well That Ends Well Refusing Half a Loaf A Sensible Conclusion Close-Up of a Distant Bout | True | By John Kieran | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/anderbergheppner.html | Anderberg-Heppner | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/troth-announced-of-carol-johnson-akron-ohio-girl-who-went-to-miss.html | TROTH ANNOUNCED OF CAROL JOHNSON,; Akron, Ohio, Girl, Who Went to Miss Porter's School, Will Be Wed to J. M. Cecil Jr. FIANCE A PRINCETON MAN Member of Tiger Inn Club Will Be Senior in Autumn--He Resides in This City | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/reich-issues-gain-interest.html | REICH ISSUES GAIN INTEREST | True | By la Rue Applegate | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/bank-holdings-sale-planned-in-yonkers-first-national-properties.html | BANK HOLDINGS SALE PLANNED IN YONKERS; First National Properties Will Be Offered at Auction Sept. 18 and 25 | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-york-cupid-on-the-time-clock-at-quarantine-british-contender.html | NEW YORK; Cupid on the Time Clock At Quarantine British Contender Campaign Talk Mr. McCooey's Meals Union Protest TIME FOR MARRIAGES | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/police-department.html | Police Department | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/miss-ada-k-gannon.html | MISS ADA K. GANNON | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/martha-raye-sues-comedienne-asks-divorce-from-hamilton-westmore.html | MARTHA RAYE SUES; Comedienne Asks Divorce From Hamilton Westmore | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/trot-plans-advanced-financial-backing-assured-for.html | TROT PLANS ADVANCED; Financial Backing Assured for Greyhound-Muscletone Race | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/nazism-to-parade-its-power-again-nuremberg-congress-may-bring.html | NAZISM TO PARADE ITS POWER AGAIN; Nuremberg Congress May Bring Sensational Speeches on the German Policy LABOR THEME IS CHOSEN Germany's Greatest Show Work for All Hands GERMANY'S GREATEST ANNUAL SHOW | True | By Frederick T. Birchallwireless To the New York Times. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/contact.html | CONTACT | True | By James V. Piersol | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/convention-bars-c-i-o-unions.html | Convention Bars C. I. O. Unions | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/beardsleedavidson.html | Beardslee-Davidson | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/lake-lots-sold-at-auction.html | Lake Lots Sold at Auction | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/major-sports-yesterday-tennis-baseball-racing-golf-yachting.html | Major Sports Yesterday; TENNIS BASEBALL RACING GOLF YACHTING | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/two-labor-strategies-now-clearly-defined-in-methods-spirit-and-aims.html | TWO LABOR STRATEGIES NOW CLEARLY DEFINED; In Methods, Spirit and Aims C. I. O. Is Drawing Farther Away From the Older Federation's Tradition Labor Board's Dilemma Chief War Sectors THE OUTLOOK FOR LABOR DAY OF '37 The Visual Appeal Strategy Contrasted | True | By Louis Stark | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/growers-dislike-quotas-on-cotton-big-southwestern-producers-anxious.html | GROWERS DISLIKE QUOTAS ON COTTON; Big Southwestern Producers Anxious to Turn Out Large Crops for World Markets Banking Opinion | True | By John E. King | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/party-will-chart-magellan-strait-briton-and-wife-in-washington.html | PARTY WILL CHART MAGELLAN STRAIT; Briton and Wife in Washington Organizing Expedition to Cruise Around Horn WILL USE 110-FOOT KETCH Group, Aided by Smithsonian, Also Plans 2,000-Mile Run Up Amazon PARTY WILL CHART MAGELLAN STRAIT 110-FOOT KETCH AND ADVENTURES WHO WILL SAIL IT | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/pastors-in-reich-defy-state-anew-in-their-most-daring-plea-to-be.html | PASTORS IN REICH DEFY STATE ANEW; In Their Most Daring Plea, to Be Read Today, Protestants Lash Out at Nazi Curbs SEE AIM AT DOMINATION Decry Decrees on Finances of Church and Clerical Teaching -Insist on Disobedience Council's Orders Endorsed "Cannot Obey" Authorities Sacrifice for Funds Domination of Church | True | Wireless to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/japanese-ship-deserted-by-its-crew-of-chinese.html | Japanese Ship Deserted By Its Crew of Chinese | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/acting-medal-presented-percy-hammond-award-given-to-marianne-steene.html | ACTING MEDAL PRESENTED; Percy Hammond Award Given to Marianne Steene | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/sisters-are-brides-in-double-wedding-misses-mary-e-and-hazel-b.html | SISTERS ARE BRIDES IN DOUBLE WEDDING; Misses Mary E. and Hazel B. Lobdell Wed to H. C. Meyn and Reginald White IN PLEASANTVILLE CHURCH Other Sisters Serve as the Bridal Attendants Descendants of Plattsburg (N. Y.) Founder | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/dr-campisteguy-dies-in-uruguay-president-192731-had-served-as.html | DR. CAMPISTEGUY DIES IN URUGUAY; President, 1927-31, Had Served as Secretary of Treasury and Minister of Interior SUCCEEDED JOSE SERRATO Was Host to President-Elect Hoover in 1928-Founded a Newspaper in 1886 | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/japanese-fires-his-plane-after-fall-dies-in-flames.html | Japanese Fires His Plane After Fall; Dies in Flames | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/sioux-indians-threaten-walkout.html | SIOUX INDIANS THREATEN 'WALKOUT' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/naval-orders.html | Naval Orders | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/airports-up-for-study-october-conference-in-chicago-will-consider.html | AIRPORTS UP FOR STUDY; October Conference in Chicago Will Consider Municipal Airfields Requirements Vary Few 5,000-Feet Runways | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/fall-in-birth-rate-disturbs-italy.html | FALL IN BIRTH RATE DISTURBS ITALY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/series-of-newport-dances-opens-with-navy-aid-ball-annual-benefit-is.html | Series of Newport Dances Opens With Navy Aid Ball; Annual Benefit Is Widely Attended and Has Mrs. J. R. Barry as Chairman--Harvest Fete Will Be Held Friday NAVY RELIEF BALL GIVEN IN NEWPORT | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/spanish-stamp-ruling-sought-german-stamp-expected-to-honor-nazi.html | SPANISH STAMP RULING SOUGHT; GERMAN STAMP EXPECTED TO HONOR NAZI CONGRESS | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/runaway-car-kills-baby-in-its-carriage-roxbury-child-torn-from-care.html | RUNAWAY CAR KILLS BABY IN ITS CARRIAGE; Roxbury Child Torn From Care of 3 Girls by Truck, Which Plunges Off Incline | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/wood-field-and-stream-worm-advocate-complains-not-blaming-bait.html | Wood, Field and Stream; Worm Advocate Complains Not Blaming Bait Fishermen Active for Better Conditions | True | By Raymond B. Camp | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/foreign-stakes-hit-in-china-british-and-french-lead-the-investors.html | FOREIGN STAKES HIT IN CHINA; British and French Lead the Investors Whose Properties Are Now in Danger Japan's Textile Mills French Investments America's Trade | True | By Eliot Janeway | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/navy-tests-new-fliers-future-aviators-receive-strict-training.html | NAVY TESTS NEW FLIERS; Future Aviators Receive Strict Training Course At Pensacola School Ground-School Course Not All Work | True | By John N. Lyle | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/i-c-c-begins-hourfixing-urges-60hour-week-for-bus-and-truck-drivers.html | I. C. C. BEGINS HOUR-FIXING; Urges 60-Hour Week for Bus and Truck Drivers As Hearings Open Sixty-Hour Week Proposed No Limit on Mechanics' Hours State Laws Less Strict | True | By John H. Crider | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/new-ruins-sighted-in-arizona-mesas-college-expedition-reports.html | NEW RUINS SIGHTED IN ARIZONA MESAS; College Expedition Reports Traces of Old Civilization Along Utah Border | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/sound-and-fury-listeners-wish-radio-would-shush-studio-applause-and.html | SOUND AND FURY; Listeners Wish Radio Would "Shush" Studio Applause and Stop Other Pests | True | By Orrin E. Dunlap Jr. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/the-unsolved-mystery-of-jonathan-swift-mr-newmans-biography-makes.html | The Unsolved Mystery of Jonathan Swift; Mr. Newman's Biography Makes an Interesting Modern Approach to Him JONATHAN SWIFT. By Bertram Newman. 432 pp. Boston. Houghton Mifflin d Co. $3.50. | True | By Louis Kronenberger | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/buying-spotty-here-in-wholesale-lines-active-demand-noted-in-market.html | BUYING SPOTTY HERE IN WHOLESALE LINES; Active Demand Noted in Market for the Better Grades of Coats and Suits | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/alice-faye-a-bride-screen-actress-marrier-to-tony-martin-actor-in.html | ALICE FAYE A BRIDE; Screen Actress Marrier to Tony Martin, Actor, in Yuma, Ariz. | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/an-ordinary-seaman-tells-the-truth-about-himself-harbor-nights-by.html | An Ordinary Seaman Tells the Truth About Himself; HARBOR NIGHTS. By Harvey Klemmer. Illustrated by Paul Galdone. 338 pp. Philadelphia: J. B. Lippincott Company. | True | By Robert van Gelder | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/veto-of-5day-bill-asked-citizens-budget-commission-opposes-burden.html | VETO OF 5-DAY BILL ASKED; Citizens Budget Commission Opposes Burden on Taxpayers | True | | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/recent-recordings-maurice-evans-heard-in-four-scenes-from.html | RECENT RECORDINGS; Maurice Evans Heard in Four Scenes From Shakespeare's 'Richard II' | True | By Compton Pakenham | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-05 | 1937-09-05 | https://www.nytimes.com/1937/09/05/archives/argentinas-linseed-exports.html | Argentina's Linseed Exports | True | Special to THE NEW YORK TIMES. | C1B 350438,C1B 350439,C1B 350440,C1B 350441,C1B 350442,C1B 350443,C1B 350444,C1B 350445,C1B 350446 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/cotton-continues-downward-trend-week-shows-net-losses-of-27-to-39.html | COTTON CONTINUES DOWNWARD TREND; Week Shows Net Losses of 27 to 39 Points for Active Contracts Here | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/francis-e-bates.html | FRANCIS E. BATES | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/squarerigger-near-goal-joseph-conrad-reported-121-miles-from-st.html | SQUARE-RIGGER NEAR GOAL; Joseph Conrad Reported 121 Miles From St. Davids Head | True | Special Cable to THE YORK NEW TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/gold-output-next-to-62-california-shows-production-gain-in-both.html | GOLD OUTPUT NEXT TO '62; California Shows Production Gain in Both 1935 and 1936 | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/world-bank-statement.html | WORLD BANK STATEMENT | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/french-raw-materials-ease.html | French Raw Materials Ease | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/all-forces-active-flagship-speeds-to-aid-the-invaders-push-in.html | ALL FORCES ACTIVE; Flagship Speeds to Aid the Invaders' Push in Woosung Area | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/westchester-to-ask-rockefeller-shrine-civic-leaders-plan-movement.html | WESTCHESTER TO ASK ROCKEFELLER SHRINE; Civic Leaders Plan Movement to Seek the Oil Man's Home for Historic County Museum | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/building-in-greenwich-permits-in-august-fell-200000-below-total-a.html | BUILDING IN GREENWICH; Permits in August Fell $200,000 Below Total a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/cards-blank-reds-to-gain-even-break-annex-nightcap-by-10-after.html | CARDS BLANK REDS TO GAIN EVEN BREAK; Annex Nightcap by 1-0 After Cincinnati's Rally Takes Opening Battle, 3-2 | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/conovers-sloop-scores-takes-stamford-yacht-club-eventchanteyman.html | CONOVER'S SLOOP SCORES; Takes Stamford Yacht Club Event--Chanteyman Also Wins | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/31-of-sing-sing-arrivals-in-month-from-brooklyn.html | 31% of Sing Sing Arrivals In Month From Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/births.html | Births | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/an-alltime-command.html | AN ALL-TIME COMMAND | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/dr-d-h-hinckley-killed-chicago-surgeon-falls-from-tree-at-his.html | DR. D. H. HINCKLEY KILLED; Chicago Surgeon Falls From Tree at His Summer Home | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/services-held-here-for-robert-h-lyman-dr-j-addison-jones-officiates.html | SERVICES HELD HERE FOR ROBERT H. LYMAN; Dr. J. Addison Jones Officiates at the Rites for Editor--150 Persons Attend | True | | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/rutherfurd-drives-to-victory-in-10mile-speed-boat-contest-wins.html | Rutherfurd Drives to Victory In 10-Mile Speed Boat Contest; Wins Free-for-All With Miss Palm Beach at Absecon Island Y. C. Regatta to Take Auerbach Trophy Second Year in Row-Leads Zito at 41.002 M. P. H.-Fonda and Jacoby Score | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/u-s-trackmen-win-7-events-at-milan-varoff-stars-against-italians.html | U. S. TRACKMEN WIN 7 EVENTS AT MILAN; Varoff Stars Against Italians With Fine Pole Vault of 14 Feet 827-32 Inches | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/afl-wont-march-in-san-francisco-teamsters-and-other-units-refuse-to.html | A.F.L. WON'T MARCH IN SAN FRANCISCO; Teamsters and Other Units Refuse to Join C. I. O. Bodies in Labor Day Parade | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/berkshire-hills-in-gay-weekend-large-parties-attend-dances-given-by.html | BERKSHIRE HILLS IN GAY WEEK-END; Large Parties Attend Dances Given by Wyantenuck and Pittsford Country Clubs | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/essential-oil-output-up-bulgaria-makes-gain-in-diversion-of-rose.html | ESSENTIAL OIL OUTPUT UP; Bulgaria Makes Gain in Diversion of Rose Acreage | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/jaegerenroth.html | Jaeger-Enroth | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/japan-gets-gasoline-80000-drums-will-be-shipped-in-fortnight-from.html | JAPAN GETS GASOLINE; 80,000 Drums Will Be Shipped in Fortnight From San Pedro | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/missing-girl-is-found-lyman-child-13-hunted-6-days-taken-home-by.html | MISSING GIRL IS FOUND; Lyman Child, 13, Hunted 6 Days, Taken Home by Mother | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/steel-output-rate-unchanged-at-84-ingot-production-level-continues.html | STEEL OUTPUT RATE UNCHANGED AT 84%; Ingot Production Level Continues to Approximate Average for August | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/wheat-futures-up-on-world-outlook-situation-curtails-moves-for.html | WHEAT FUTURES UP ON WORLD OUTLOOK; Situation Curtails Moves for Short-Selling in the Chicago Pit | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/letters-to-the-times-the-drop-in-new-financing.html | Letters to The Times; The Drop in New Financing | True | SAMUEL LAUFBAHN. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/2-french-anniversaries-to-be-marked-here-today.html | 2 French Anniversaries To Be Marked Here Today | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/westchester-clearings-up.html | Westchester Clearings Up | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/cambria-awaits-repairs-flying-boat-must-remain-at-toronto-for-parts.html | CAMBRIA AWAITS REPAIRS; Flying Boat Must Remain at Toronto for Parts From England | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/wedding-delayed-44-years-by-tiff-couple-who-fell-out-on-eve-of-a.html | WEDDING DELAYED 44 YEARS BY TIFF; Couple Who Fell Out on Eve of A Marriage Are Reunited in Pennsylvania Ceremony | True | | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/gain-in-german-rail-traffic.html | Gain in German Rail Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/flower-show-upstate-mrs-alton-b-parker-will-open-exhibition-at-west.html | FLOWER SHOW UP-STATE; Mrs. Alton B. Parker Will Open Exhibition at West Park | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/sterlings-craft-wins-50mile-race-felicity-takes-seawanhaka.html | STERLING'S CRAFT WINS 50-MILE RACE; Felicity Takes Seawanhaka Corinthian Y. C. Contest on Corrected Time | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/dr-ayer-assails-labor-leaders-as-godless-fears-crocodile-tears.html | Dr. Ayer Assails Labor Leaders as 'Godless'; Fears 'Crocodile Tears' Delude Workers | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/race-track-bars-r-i-state-audit-gov-quinn-says-he-will-use-militia.html | RACE TRACK BARS R. I. STATE AUDIT; Gov. Quinn Says He Will Use Militia if Necessary at $1,000,000 Narragansett Track | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/alice-warner-engaged.html | Alice Warner Engaged | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/sees-nanking-going-red-japanese-paper-says-power-has-slipped-from.html | SEES NANKING GOING RED; Japanese Paper Says Power Has Slipped From Chiang's Hands | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/socialists-expel-trotsky-disciples-thomas-announces-action-of.html | SOCIALISTS EXPEL TROTSKY DISCIPLES; Thomas Announces Action of Executive Committee as Due to Their Red Leanings | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/wehrle-is-victor-over-kocsis-1-up-racine-golfers-30foot-putt-halves.html | WEHRLE IS VICTOR OVER KOCSIS, 1 UP; Racine Golfer's 30-Foot Putt Halves 36th and Gives Him Western Amateur Title | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/10-nations-invited-to-piracy-parley-italy-germany-and-russia-are.html | 10 NATIONS INVITED TO 'PIRACY PARLEY'; Italy, Germany and Russia Are Among Those Asked to Meet on Mediterranean Attacks | True | By Ferdinand Kuhn Jr. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/heads-borden-division.html | HEADS BORDEN DIVISION | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/lewis-to-address-rally-here-oct-4-20000-expected-at-transport.html | LEWIS TO ADDRESS RALLY HERE OCT. 4; 20,000 Expected at Transport Workers' Session in Garden Preceding Convention | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/airlines-report-gains.html | Airlines Report Gains | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/commodity-average-goes-fraction-lower-fisher-index-91-against-917.html | COMMODITY AVERAGE GOES FRACTION LOWER; ' Fisher Index' 91, Against 91.7 Week Ago and 94.7 in April | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/u-s-warns-mexico-on-oil-trade-curbs-representations-are-held-to.html | U. S. WARNS MEXICO ON OIL TRADE CURBS; Representations Are Held to Indicate That Good-Neighbor Policy Has Its Limits | True | By Frank L. Kluckhohn | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/jean-mcintire-hostess-gives-dinner-party-at-hay-harbor-club-fishers.html | JEAN McINTIRE HOSTESS; Gives Dinner Party at Hay Harbor Club, Fishers Island | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/wood-field-and-stream-bermudians-on-team.html | Wood, Field and Stream; Bermudians on Team | True | By Raymond R. Camp | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/checkers-title-to-long-ryan-withdraws-in-u-s-finals-after-12-hours.html | CHECKERS TITLE TO LONG; Ryan Withdraws in U. S. Finals After 12 Hours of Play | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/opera-guild-to-fix-artists-minimums-also-will-ask-managers-to.html | OPERA GUILD TO FIX ARTISTS MINIMUMS; Also Will Ask Managers to Accept 'A. C. M. A. Shop' Like That Held by Actors | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/money-demand-in-reich-schachts-press-organ-warns-on-rise-in.html | MONEY DEMAND IN REICH; Schacht's Press Organ Warns on Rise in Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/strife-found-vain-in-labor-problems-handled-in-christian-spirit.html | STRIFE FOUND VAIN IN LABOR PROBLEMS; Handled in Christian Spirit, They End Peacefully, Many Preachers Here Assert | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/dewar-small-bore-rifle-trophy-for-teams-of-twenty-is-regined-by.html | Dewar Small Bore Rifle Trophy for Teams of Twenty Is Regined by England; U. S. RIFLE EXPERTS GET 7,854 OF 8,000 | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/killed-by-gouverneur-fire-crash.html | Killed by Gouverneur Fire Crash | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/harvester-shifts-its-pensions-plan-mcallister-announces-change-for.html | HARVESTER SHIFTS ITS PENSIONS PLAN; McAllister Announces Change for Coordination With Social Security | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/corn-crop-fades-as-market-lever-supplies-of-other-feed-grains-tend.html | CORN CROP FADES AS MARKET LEVER; Supplies of Other Feed Grains Tend to Wean Farmers From Unit Dependence | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/rain-delays-gliding-meet.html | Rain Delays Gliding Meet | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/chocolate-defeats-baker-in-10-rounds-cuban-featherweight-scores-in.html | CHOCOLATE DEFEATS BAKER IN 10 ROUNDS; Cuban Featherweight Scores in Every Session as 10,000 Look On at Havana | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/miss-cano-de-la-vega-of-bolivia-wed-here-bride-of-jaime-gutierrez.html | MISS CANO DE LA VEGA OF BOLIVIA WED HERE; Bride of Jaime Gutierrez Guerra, Consular Secretary and Son of Ex-Bolivian President | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/at-will-rogerss-shrine-friends-and-kin-dedicate-today-spire-atop.html | AT WILL ROGERS'S SHRINE; Friends and Kin Dedicate Today Spire Atop Cheyenne Mountain | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/5400-hear-carmen-at-the-hippodrome-maru-castagna-appears-in-the.html | 5,400 HEAR 'CARMEN' AT THE HIPPODROME; Maru Castagna Appears in the Title Role-1,900 at 'Aida' Performance in Brooklyn | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/huxley-envisages-the-eugenic-race-predicts-application-to-human.html | HUXLEY ENVISAGES THE EUGENIC RACE; Predicts Application to Human Propagation of New Artificial Livestock Breeding Methods | True | By William L. Laurence | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/rain-forces-halt-in-national-tennis-two-days-competition-in-one.html | RAIN FORCES HALT IN NATIONAL TENNIS; Two Days' Competition in One Carded for Men's and Women's Singles Today | True | By Allison Danzig | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/wider-perspective-found-worry-cure-dr-williams-says-individuals.html | WIDER PERSPECTIVE FOUND WORRY CURE; Dr. Williams Says Individuals Should View Problems From a Less Earthly Angle | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/doom-of-loyalists-seen-if-blockade-at-sea-continues-supply-of.html | DOOM OF LOYALISTS SEEN IF BLOCKADE AT SEA CONTINUES; Supply of Soviet Material to Spain Has Been Virtually Stopped by Submarines | True | By Herbert L. Matthews | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/european-trade-gain-expected.html | European Trade Gain Expected | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/fog-still-holds-wilkins-but-he-reports-weather-is-clearingeager-to.html | FOG STILL HOLDS WILKINS; But He Reports Weather Is Clearing-Eager to Resume Hunt | True | By Sir Herbert Wilkins | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/prices-harden-in-france-wholesale-index-was-589-on-aug-28586-on-aug.html | PRICES HARDEN IN FRANCE; Wholesale Index Was 589 on Aug. 28-586 on Aug 27 | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/passing-auto-kills-man-changing-tire-another-is-victim-of-hitrun.html | PASSING AUTO KILLS MAN CHANGING TIRE; Another Is Victim of Hit-Run Driver in Queens-Brooklyn Woman Run Over | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/home-demand-a-problem-to-german-steel-mills.html | Home Demand a Problem To German Steel Mills | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/books-of-the-times-new-yorks-natives.html | BOOKS OF THE TIMES; New York's Natives | True | By Robert van Gelder | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/roosevelt-prestige-at-stake-says-ryan-extent-to-which-congress-will.html | ROOSEVELT PRESTIGE AT STAKE, SAYS RYAN; Extent to Which Congress Will Support President in Future Is Major Question, He Asserts | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/daniel-a-cameron-nova-scotian-member-of-house-of-commons-dies-at-66.html | DANIEL A. CAMERON; Nova Scotian Member of House of Commons Dies at 66 | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/labor-law-progress-hailed-by-mahoney-wagner-act-record-greatest.html | LABOR LAW PROGRESS HAILED BY MAHONEY; Wagner Act Record Greatest Triumph in Last Year, He Declares in Message | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/claims-berrypicking-title.html | Claims Berry-Picking Title | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/800meter-race-won-by-woodruff-in-1-545-weiershauser-defeats-tolmich.html | 800-METER RACE WON BY WOODRUFF IN 1: 54.5; Weiershauser Defeats Tolmich in 200—U.S. Takes Six Events in Japan | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/taps-new-sources-of-heavy-nitrogen-dr-urey-reports-separating.html | TAPS NEW SOURCES OF HEAVY NITROGEN; Dr. Urey Reports Separating Element for First Time in Practical Quantities | True | By Craig Thompson | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/production-gains-sought-in-france-pricerise-check-also-found.html | PRODUCTION GAINS SOUGHT IN FRANCE; Price-Rise Check Also Found Necessary for Program of Fiscal Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/miss-perkins-sees-nation-advanced-by-labors-gains-higher-pay-and.html | MISS PERKINS SEES NATION ADVANCED BY LABOR'S GAINS; Higher Pay and Shorter Hours Have Benefited Capital and Farmer, She Says | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/german-stocks-off-bonds-firm-in-week-reaction-was-most-noticeable.html | GERMAN STOCKS OFF, BONDS FIRM, IN WEEK; Reaction Was Most Noticeable Near Close-Averages Slightly Down | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/entire-china-coast-is-now-blockaded-tsingtao-and-the-territories-of.html | ENTIRE CHINA COAST IS NOW BLOCKADED; Tsingtao and the Territories of Neutral Powers Are Exempted by Japan | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/cardinal-to-mark-45-years-as-priest-anniversary-on-wednesday-to-be.html | CARDINAL TO MARK 45 YEARS AS PRIEST; Anniversary on Wednesday to Be Observed Quietly Because of His Recent Illness | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/richard-b-rising.html | RICHARD B. RISING | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/new-paralysis-cases-decrease-in-chicago-but-dr-bundesen-declares.html | NEW PARALYSIS CASES DECREASE IN CHICAGO; But Dr. Bundesen Declares the Public Schools May Be Kept Closed Until October | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/chinese-in-the-u-s-contribute-1500000-gifts-from-throughout-nation.html | CHINESE IN THE U. S. CONTRIBUTE $1,500,000; Gifts From Throughout Nation Poor Into Headquarters or Are Sent Direct to Orient | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/100-chinese-crossing-u-s-on-secret-mission.html | 100 Chinese Crossing U. S. on Secret Mission | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/london-stock-index-softens.html | London Stock Index Softens | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/statendam-brings-record-list.html | Statendam Brings Record List | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/stagehands-contract-expires.html | Stagehands' Contract Expires | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/tells-of-wood-used-as-food-and-clothes-syracuse-professor-back-from.html | TELLS OF WOOD USED AS FOOD AND CLOTHES; Syracuse Professor, Back From Germany, Pictures Timber as Foremost Basic Material | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/to-discuss-hide-trading.html | To Discuss Hide Trading | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/trade-farm-loans-rise-620000000-halfyear-increase-reported-by.html | TRADE, FARM LOANS RISE $620,000,000; Half-Year Increase, Reported by Reserve Board, Makes Total a Record Since 1932 | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/gen-vanderbilt-64-honored-at-party-wife-and-daughter-entertain-for.html | GEN. VANDERBILT, 64, HONORED AT PARTY; Wife and Daughter Entertain for Him at Newport With a Family Dinner | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/one-of-82-saved-in-typhoon.html | One of 82 Saved in Typhoon | True | | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/34091-see-pirates-crush-cubs-70-41-lucas-hurling-shutout-but.html | 34,091 See Pirates Crush Cubs, 7-0, 4-1, Lucas Hurling Shut-Out; But Nightcap Is Protested as Umpire Denies Force-Out at Plate to Allow Winning Ran on Intricate Play in Fifth | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/fishers-island-requatta-off.html | Fishers Island Requatta Off | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/miss-landon-back-from-europe.html | Miss Landon Back From Europe | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/copeland-finds-u-s-chief-hope-of-jews-senator-in-goodwill-talk-sees.html | COPELAND FINDS U. S. CHIEF HOPE OF JEWS; Senator, in Good-Will Talk, Sees 'Miserable Job' Done by British in Palestine | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/aids-job-drive-for-middleaged.html | Aids Job Drive for Middle-Aged | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/republican-battle-stirs-westchester-insurgents-and-old-guard-vie.html | REPUBLICAN BATTLE STIRS WESTCHESTER; Insurgents and Old Guard Vie for County Committee Posts and Control in Cities | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/trailer-carries-church-for-paulist-missions.html | Trailer Carries Church For Paulist Missions | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/reich-housewife-is-boon-to-nazism-her-ability-to-get-the-most-out.html | REICH HOUSEWIFE IS BOON TO NAZISM; Her Ability to Get the Most Out of Worker's Meager Pay Makes Her Hitler's Best Ally | True | By Otto D. Tolischus | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/british-financing-gains-august-though-smallest-month-exceeds-1936.html | BRITISH FINANCING GAINS; August, Though Smallest Month, Exceeds 1936 Total | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/mahoney-victory-in-primary-fight-is-now-predicted-his-prospects-are.html | MAHONEY VICTORY IN PRIMARY FIGHT IS NOW PREDICTED; His Prospects Are Thought to Be Better Than Copeland's in Democratic Contest | True | By James A. Hagerty | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/roosevelt-and-hull-will-receive-koht-both-welcome-opportunity-to.html | ROOSEVELT AND HULL WILL RECEIVE KOHT; Both Welcome Opportunity to Exchange Views With Norwegian Foreign Minister | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/halsteds-craft-wins-second-event-for-the-adams-bowl-off-bellport.html | Halsted's Craft Wins Second Event For the Adams Bowl Off Bellport; Former Champion Finishes 14 Seconds Ahead of Ketcham's Yacht For Star Class Honors-Bonyan's Typhoon First Among Interclubs-Many Skippers Quit in Rough Going | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/prices-steady-in-reich-weekly-wholesale-index-unchanged-at-1067-on.html | PRICES STEADY IN REICH; Weekly Wholesale Index Unchanged at 106.7 on Aug. 25 | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/helen-marie-lustig-is-engaged-to-wed-connecticut-girl-a-graduate-of.html | HELEN MARIE LUSTIG IS ENGAGED TO WED; Connecticut Girl, a Graduate of Morse College, Will Become Bride of H. F. Stocek | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/mrs-martin-a-ryerson-widow-of-chicago-philanthropist-and-art.html | MRS. MARTIN A. RYERSON; Widow of Chicago Philanthropist and Art Collector Dies | True | special to THE NEW YORK TIMES. | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/son-to-the-florian-e-deans.html | Son to the Florian E. Deans | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/nancy-bents-plans-will-have-two-attendants-at-marriage-to-h-s.html | NANCY BENT'S PLANS; Will Have Two Attendants at Marriage to H. S. Pleasants | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/helen-e-l-brown-engaged-to-marry-member-of-tuxedo-colony-to-become.html | HELEN E. L. BROWN ENGAGED TO MARRY; Member of Tuxedo Colony to Become the Bride of John H. Claiborne | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/deaths.html | Deaths | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/paris-money-easier-on-cut-in-bank-rate-condition-was-accentuated-on.html | PARIS MONEY EASIER ON CUT IN BANK RATE; Condition Was Accentuated on Thursday When the Central Institution Acted | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/news-of-the-screen-paramount-to-make-six-new-technicolor.html | NEWS OF THE SCREEN; Paramount to Make Six New Technicolor PicturesTyrone Power Signs Long-Term Contract | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/paris-doubtful-of-capital-turn-financial-circles-skeptical-of.html | PARIS DOUBTFUL OF CAPITAL TURN; Financial Circles Skeptical of Repatriation Following Cut in the Bank Rate | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/strategy-is-seen-in-palestine-plan-major-aim-attributed-to-the.html | STRATEGY IS SEEN IN PALESTINE PLAN; Major Aim Attributed to the British Is the Protection of Dominant Suez Position | True | By Clarence K. Streit | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/silver-jubilee-service-st-marys-at-hampton-bays-marks-its-25th.html | SILVER JUBILEE SERVICE; St. Mary's at Hampton Bays Marks Its 25th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/harlem-regiment-at-training-camp-369th-infantrys-1115-members.html | HARLEM REGIMENT AT TRAINING CAMP; 369th Infantry's 1,115 Members Replace 87th Brigade at State Guard Center | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/brookss-sue-first-in-star-class-test-captures-second-seaside-park.html | BROOKS'S SUE FIRST IN STAR CLASS TEST; Captures Second Seaside Park Contest-Nick Nack's Lead Now a Single Point | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/primary-speakers-plan-active-week-all-candidates-but-the-mayor-will.html | PRIMARY SPEAKERS PLAN ACTIVE WEEK; All Candidates but the Mayor Will Swing Into Action AfterToday's Holiday | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/susan-williams-sicard-1934-debutante-is-engaged-to-henry-william.html | Susan Williams Sicard, 1934 Debutante, Is Engaged to Henry William Reis Jr. | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/defends-joint-property-senator-connally-will-oppose-change-in.html | DEFENDS JOINT PROPERTY; Senator Connally Will Oppose Change in Community Tax Law | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island | True | | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/houses-in-harlem-are-sold-by-bank-two-fivestory-buildings-in-east.html | HOUSES IN HARLEM ARE SOLD BY BANK; Two Five-Story Buildings in East 112th St. Disposed Of by Central Hanover | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/kling-wins-flight-for-greve-trophy-averages-2322mile-speed-at-air.html | KLING WINS FLIGHT FOR GREVE TROPHY; Averages 232.2-Mile Speed at Air Races-Wittman Is Second and Gotch Third | True | By James V. Piersol | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/bears-107-favorites.html | Bears 10-7 Favorites | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/crops-in-germany-top-expectations-official-estimate-shows-only.html | CROPS IN GERMANY TOP EXPECTATIONS; Official Estimate Shows Only Moderate Decline in Yield Compared With 1936 | True | By Robert Crozier Long | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/chinese-belittle-valor-of-enemy-soldiers-hold-japanese-shun.html | CHINESE BELITTLE VALOR OF ENEMY; Soldiers Hold Japanese Shun Face-to-Face Combat, Relying on Big Guns and Air Bombs | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/alice-burger-to-wed-west-hartford-girl-to-become-l-p-cheneys-bride.html | ALICE BURGER TO WED; West Hartford Girl to Become L. P. Cheney's Bride Saturday | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/depth-bomb-in-fishing-net-causes-a-scare-at-lewes.html | Depth Bomb in Fishing Net Causes a Scare at Lewes | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/cunningham-sails-lulu-to-her-third-triumph-and-retains-gold-cup-us.html | Cunningham Sails Lulu to Her Third Triumph and Retains Gold Cup; U.S. YACHT SCORES IN HEAVY WEATHER | True | By John Rendel | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/fairmount-crews-annex-five-first-places-in-middle-states-regatta-at.html | Fairmount Crews Annex Five First Places In Middle States Regatta at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/bad-pork-served-soviet-executes-3-seven-others-put-to-death-in.html | BAD PORK SERVED, SOVIET EXECUTES 3; Seven Others Put to Death in Leningrad for 'Wrecking' on Collective Farms an | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/50000-women-due-for-legion-session-largest-feminine-group-ever-to.html | 50,000 WOMEN DUE FOR LEGION SESSION; Largest Feminine Group Ever to Visit Here at Once Will Include 1,800 Delegates | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/gehrig-hits-no-32-as-yanks-triumph-dimaggios-three-blows-one-a.html | GEHRIG HITS NO. 32 AS YANKS TRIUMPH.; DiMaggio's Three Blows, One a Three-Run Double, Also Help Beat Senators, 10-5 | True | By James P. Dawson | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/giants-twin-bill-put-off-games-with-bees-to-be-played-in.html | GIANTS' TWIN BILL PUT OFF; Games With Bees to Be Played in Double-Headers Sept. 27-28 | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/white-sox-score-over-tigers-5-to-2-threerun-drive-in-eighth-r.html | WHITE SOX SCORE OVER TIGERS, 5 TO 2; Three-Run Drive in Eighth, R Topped by Dykes's Double, Gives Chicago Series | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/boy-lost-six-days-in-rockies-is-safe-butte-lad-12-finds-cabin-of.html | BOY LOST SIX DAYS IN ROCKIES IS SAFE; Butte Lad, 12, Finds Cabin of Prospector-Wandered for Miles Through Forest | True | | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/book-notes.html | BOOK NOTES | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/urges-support-for-c-i-o-browder-holds-it-vital-for-bringing-about.html | URGES SUPPORT FOR C. I. O.; Browder Holds It Vital for Bringing About Workers' Unity | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/6483814-of-gold-arrives.html | $6,483,814 of Gold Arrives | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/eugene-merz-maker-of-chemicals-dyes-a-partner-in-newark-company.html | EUGENE MERZ, MAKER OF CHEMICALS, DYES; A Partner in Newark Company From 1892-1930 Was Former Bank Director-Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/8-killed-in-crash-on-michigan-road-members-of-two-families-are.html | 8 KILLED IN CRASH ON MICHIGAN ROAD; Members of Two Families Are Victims as Car and Truck Meet at Crest of Hill | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/biggest-nazi-rally-packs-nuremberg-250000-are-housed-in-13-tent.html | BIGGEST NAZI RALLY PACKS NUREMBERG; 250,000 Are Housed in 13 Tent Cities for Congress Opening Today-More Are on Way | True | By Frederick T. Birchall | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/the-screen-jane-withers-seen-in-wild-and-woolly-at-the-centralfour.html | THE SCREEN; Jane Withers Seen in 'Wild and Woolly' at the Central--Four Other Pictures Open Here | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/dr-david-bergey-bacteriologist-76-former-president-of-national.html | DR. DAVID BERGEY, BACTERIOLOGIST, 76; Former President of National Society and a Noted Research Biologist Dies | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/governor-of-shantung-pledges-aid-to-nanking.html | Governor of Shantung Pledges Aid to Nanking | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/old-marching-song-is-banned-in-reich-refrain-victorious-we-will.html | OLD MARCHING SONG IS BANNED IN REICH; Refrain 'Victorious We Will Defeat France Prohibted in Decree by Hess | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/labor-day.html | LABOR DAY | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/europe-paderewski-puts-spotlight-on-crisis-in-poland.html | Europe; Paderewski Puts Spotlight on Crisis in Poland | True | By Anne O'Hare McCormick | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/blown-out-of-anchorage-macgregor-ship-safe-at-arctic-base-after.html | BLOWN OUT OF ANCHORAGE; Macgregor Ship Safe at Arctic Base After 100-Mile Winds | True | By Clifford J. MacGregor | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/judge-hits-nlrb-on-fansteel-case-jurist-who-ordered-sitdowners.html | JUDGE HITS NLRB ON FANSTEEL CASE; Jurist Who Ordered Sit-Downers Jailed Criticizes Examiner for Blaming Company | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/12000-at-nazi-fete-hear-boycott-plan-american-fascists-threat-to.html | 12,000 AT NAZI FETE HEAR BOYCOTT PLAN; American Fascist's' Threat to Fight Jewish Enterprises Cheered at Jersey Camp | True | Special to THE NEW YORK TIMES. | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/prof-e-w-m-diarmid-southern-educator-exmilligan-college-president.html | PROF. E. W. M' DIARMID, SOUTHERN EDUCATOR; Ex-Milligan College President, Later on Faculty of Texas Christian, Dead at 60 | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/jean-stevens-plans-bridal-for-sept-17-will-be-married-to-f-w-debree.html | JEAN STEVENS PLANS BRIDAL FOR SEPT. 17; Will Be Married to F. W. DeBree in St. George's Episcopal Church at Rumson | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/barkley-asserts-u-s-is-opposed-to-force-senator-tells.html | BARKLEY ASSERTS U. S. IS OPPOSED TO FORCE; Senator Tells Inter-Parliamentary Union We Avoid Alliances to Preserve Independence | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/operated-on-at-sea-princeton-senior-recovers-after-mastoid.html | OPERATED ON AT SEA; Princeton Senior Recovers After Mastoid Treatment | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/6day-week-advocated-and-sabbath-is-for-religion-only-dr-rogers.html | 6-DAY WEEK ADVOCATED; And Sabbath Is for Religion Only, Dr. Rogers Asserts | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/russian-convoys-for-ships-urged-baltic-sailors-suggest-war-vessels.html | RUSSIAN CONVOYS FOR SHIPS URGED; Baltic Sailors Suggest War Vessels Escort Freighters in the Mediterranean | True | By Walter Duranty | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/dr-butler-urges-end-of-old-parties-says-true-issue-is-between.html | DR. BUTLER URGES END OF OLD PARTIES; Says True Issue Is Between 'Progressive Liberals' and 'Reactionary Radicals' | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/the-financial-week-causes-for-the-downward-movement-in.html | THE FINANCIAL WEEK; Causes for the Downward Movement in StocksAugust's Inactivity, and the Foreign Investors | True | By Alexander D. Noyes | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/enemies-of-labor-scored-in-st-johns-john-b-andrews-denounces.html | ENEMIES OF LABOR SCORED IN ST. JOHN'S; John B. Andrews Denounces Prominent Industrialists Who Oppose Collective Bargaining | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/goebbels-eulogizes-successes-of-nazis-urges-germans-living-abroad.html | GOEBBELS EULOGIZES SUCCESSES OF NAZIS; Urges Germans Living Abroad to Proclaim to World Greatness of the Third Reich | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/10-boats-to-race-at-detroit-today-rossi-and-cattaneo-of-italy-and.html | 10 BOATS TO RACE AT DETROIT TODAY; Rossi and Cattaneo of Italy and Vasseur of France New Gold Cup Competitors | True | By Clarence E. Lovejoy | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/engagements.html | Engagements | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/subsidizing-scarcity.html | SUBSIDIZING SCARCITY | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/church-marks-60th-year-bishop-molloy-presides-at-mass-at-st-josephs.html | CHURCH MARKS 60TH YEAR; Bishop Molloy Presides at Mass at St. Joseph's, Babylon | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/state-fair-draws-throng-at-opening-noyes-and-dr-brown-director-see.html | STATE FAIR DRAWS THRONG AT OPENING; Noyes and Dr. Brown, Director, See Farm, Industry Gains in Increased Exhibits | True | | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/driggs-turns-back-gillespie-4-and-3-long-island-golf-star-scores-in.html | DRIGGS TURNS BACK GILLESPIE, 4 AND 3; Long Island Golf Star Scores in Final of International Play at Bluff Point | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/dodgers-top-phils-taking-sixth-place-henshaw-pitches-64-victory-in.html | DODGERS TOP PHILS TAKING SIXTH PLACE; Henshaw Pitches 6-4 Victory in Rain Despite Homers by Camilli and Klein | True | By Roscoe McGowen | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/15-die-in-reich-rail-crash-18-hurt-when-train-carrying-catholic.html | 15 DIE IN REICH RAIL CRASH; 18 Hurt When Train Carrying Catholic Pilgrims Is Wrecked | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/french-cost-rise-hits-labor-gains-but-income-is-higher-since-the.html | FRENCH COST RISE HITS LABOR GAINS; But Income Is Higher Since the Popular Front Took Power, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/japans-tientsin-army-returns-seized-y-m-c-a.html | Japan's Tientsin Army Returns Seized Y. M. C. A. | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/frances-foley-a-bride-skidmore-graduate-is-married-to-theodore-l.html | FRANCES FOLEY A BRIDE; Skidmore Graduate is Married to Theodore L Chamberlin | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/twenty-grand-back-in-u-s.html | Twenty Grand Back in U. S. | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/lenanemurphy.html | Lenane-Murphy | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/norway-plans-parleys-foreign-minister-hopes-to-see-roosevelt-and.html | NORWAY PLANS PARLEYS; Foreign Minister Hopes to See Roosevelt and Hull in October | True | Special Cable to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/william-t-spencer-jr.html | WILLIAM T. SPENCER JR. | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/bridal-on-sept-25-for-janet-german-mapleweed-girl-will-be-wed-in.html | BRIDAL ON SEPT. 25 FOR JANET GERMAN; Mapleweed Girl Will Be Wed in the Presbyterian Church to E. Harris Harbison | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/group-insurance-gains-equitable-life-reports-a-total-of-nearly.html | GROUP INSURANCE GAINS; Equitable Life Reports a Total of Nearly $2,000,000,000 | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/violence-marks-argentine-voting-three-killed-several-injured-in.html | VIOLENCE MARKS ARGENTINE VOTING; Three Killed, Several Injured in Scattered Disorders in Presidential Election | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/minor-league-baseball-results-international-league.html | Minor League Baseball Results; INTERNATIONAL LEAGUE | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/poorly-cooked-duck-eggs-cause-berlin-epidemic.html | Poorly Cooked Duck Eggs Cause Berlin Epidemic | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/mans-foot-found-in-sound.html | Man's Foot Found in Sound | True | Special to THE NEW YORE TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/our-future-as-wheatexporter.html | OUR FUTURE AS WHEATEXPORTER | True | | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/callahan-annexes-title-wins-metropolitan-440yard-swimmiss-fischer.html | CALLAHAN ANNEXES TITLE; Wins Metropolitan 440-Yard Swim--Miss Fischer Also Victor | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/japanese-quit-hong-kong-riots-are-feared-because-of-attacks-on.html | JAPANESE QUIT HONG KONG; Riots Are Feared Because of Attacks on South China Towns | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/grand-circuit-meet-to-open.html | Grand Circuit Meet to Open | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/government-maturities-4869336400-in-year.html | Government Maturities $4,869,336,400 in Year | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/horse-show-here-to-attract-many-november-event-at-garden-is.html | HORSE SHOW HERE TO ATTRACT MANY; November Event at Garden Is Expected to Be One of Season's Most Brilliant | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/bleyerbrill.html | Bleyer-Brill | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/g-m-eames-dies-civic-leader-78-head-of-the-bridgeport-park-group.html | G. M. EAMES DIES; CIVIC LEADER, 78; Head of the Bridgeport Park Group Since 1905 Succumbs After a Brief Illness | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/john-v-bouviers-3d-win-award-at-ball-appear-as-scarlett-ohara-and.html | JOHN V. BOUVIERS 3D WIN AWARD AT BALL; Appear as Scarlett O'Hara and Rhett Butler at Costume Dance in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/croton-dam-story-causes-wide-scare-many-alarmed-by-forecast-of.html | CROTON DAM STORY CAUSES WIDE SCARE; Many, Alarmed by Forecast of 'Deluge,' Are Reassured by Water Department Official | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/dorothy-thompson-wed-hartford-girl-married-at-home-to-william-l.html | DOROTHY THOMPSON WED; Hartford Girl Married at Home to William L. Glowacki | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/lisman-will-race-tonight.html | Lisman Will Race Tonight | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/eleanor-h-colt-sets-bridal-day-will-be-wed-to-c-a-hudson-jr-sept-23.html | ELEANOR H. COLT SETS BRIDAL DAY; Will Be Wed to C. A. Hudson Jr. Sept. 23 in Madison Ave. Presbyterian Churchh | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/edward-hudson-booth-bayonne-lumber-dealer-for-half-century-retired.html | EDWARD HUDSON BOOTH; Bayonne Lumber Dealer for Half Century Retired Ten Years Ago | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/staffordlewis.html | Stafford-Lewis | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/connecticut-cup-draws-field-of-9-little-dan-favored-in-3mile.html | CONNECTICUT CUP DRAWS FIELD OF 9; Little Dan Favored in 3-Mile Adjacent Hunts Feature at Rye Today | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/allstar-eleven-on-edge-for-game-kerrs-collegians-will-break-camp.html | ALL-STAR ELEVEN ON EDGE FOR GAME; Kerr's Collegians Will Break Camp Tomorrow After Light Drill for Giants Today | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/ends-53year-railroad-service.html | Ends 53-Year Railroad Service | True | Special to THE NEW YORK TIMES. | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/penn-picks-two-coaches-neill-and-long-replace-fox-and-stofko-on.html | PENN PICKS TWO COACHES; Neill and Long Replace Fox and Stofko on Football Staff | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/w-r-harpers-give-mountain-party-entertain-for-mr-and-mrs-e-l-behr.html | W. R. HARPERS GIVE MOUNTAIN PARTY; Entertain for Mr. and Mrs. E. L. Behr of Plainfield, N. J., in Bretton Woods, N. H. | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/miss-woodworth-wed-becomes-bride-of-r-h-herter-in-cheshire-conn.html | MISS WOODWORTH WED; Becomes Bride of R. H. Herter in Cheshire, Conn. | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/irish-group-to-mark-74th-year.html | Irish Group to Mark 74th Year | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/san-isidro-the-plowman.html | SAN ISIDRO THE PLOWMAN | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/shields-home-first-by-6second-margin-sails-aileen-to-victory-over.html | SHIELDS HOME FIRST BY 6-SECOND MARGIN; Sails Aileen to Victory Over Canvasback in One-Design Event at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/dives-to-sunken-taxi-girl-on-second-try-finds-cab-in-chicago-river.html | DIVES TO SUNKEN TAXI; Girl on Second Try Finds Cab in Chicago River Empty | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/bergna-captures-senior-bike-title-takes-national-amateur-road.html | BERGNA CAPTURES SENIOR BIKE TITLE; Takes National Amateur Road Honors With 12 Points in Two Races at Buffalo | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/rail-credit-payment-corporation-to-give-1-sept-15-in-surcharge.html | RAIL CREDIT PAYMENT; Corporation to Give 1% Sept. 15 In Surcharge Liquidation | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/polo-delayed-by-rain-three-test-matches-planned-on-long-island.html | POLO DELAYED BY RAIN; Three Test Matches Planned on Long Island Fields Today | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/princess-elizabeth-has-a-cold.html | Princess Elizabeth Has a Cold | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/french-rail-plan-sop-to-socialists-national-railway-company-molded.html | FRENCH RAIL PLAN SOP TO -SOCIALISTS; National Railway Company Molded to Satisfy Group Long Demanding Move | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/bar-harbor-fetes-are-given-by-many-major-and-mrs-g-g-mcmurtry.html | BAR HARBOR FETES ARE GIVEN BY MANY; Major and Mrs. G. G. McMurtry Luncheon Hosts--Large Supper by Henry O. Tallmadges | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/miss-rawls-takes-third-swim-title-gains-national-a-a-u-440yard.html | MISS RAWLS TAKES THIRD SWIM TITLE; Gains National A. A. U. 440Yard Free-Style Honors in Meet on Coast | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/shivering-city-turns-to-topcoats-as-drizzle-sends-mercury-to-59.html | Shivering City Turns to Topcoats As Drizzle Sends Mercury to 59 ??; Out-of-Town Holiday Visitors Suffer With Flimsy Apparel but Rain Fails to Dampen Gayety-Beaches Only New York Attraction Neglected by Throngs in Day of Sightseeing | True | | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/peaks-conqueror-back-washburn-who-scaled-lucania-returns-from.html | PEAK'S CONQUEROR BACK; Washburn, Who Scaled Lucania, Returns From Alaska | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/pilot-girl-killed-near-cleveland.html | Pilot, Girl Killed Near Cleveland | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/sadie-emanuel-wed-to-nathaniel-lewis-the-ceremony-is-performed-by.html | SADIE EMANUEL WED TO NATHANIEL LEWIS; The Ceremony Is Performed by Dr. Solomon Lowenstein at Sherry-Netherland | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/first-american-men-traced-off-alaska-murray-of-notre-dame-reports.html | FIRST AMERICAN MEN TRACED OFF ALASKA; Murray of Notre Dame Reports Relics of 2,000 Years Ago on St. Lawrence Island | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/lou-littles-father-stricken.html | Lou Little's Father Stricken | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; New York | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/mildred-ruth-jones-is-engaged-to-marry-daughter-of-colonel-at.html | MILDRED RUTH JONES IS ENGAGED TO MARRY; Daughter of Colonel at Mitchel Field to Be October Bride of Lieut. A. R. Walker | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/23-of-complaints-against-employers-rejected-in-month-by-labor-board.html | 23% of Complaints Against Employers Rejected in Month by Labor Board Here | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/holiday-greetings.html | Holiday Greetings | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/sir-albert-levy-a-philanthropist-founder-of-the-ardath-tobacco.html | SIR ALBERT LEVY, A PHILANTHROPIST; Founder of the Ardath Tobacco Company, Ltd., Gave Freely to Hospitals-- Dies at 73 | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/frank-h-brooks-former-head-of-the-los-angeles-realty-board-active.html | FRANK H. BROOKS; Former Head of the Los Angeles Realty Board Active 50 Years | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/sentenced-to-kiss-his-mother.html | Sentenced to Kiss His Mother | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/antiwar-song-contest-three-groups-offer-prizes-for-original.html | ANTI-WAR SONG CONTEST; Three Groups Offer Prizes for Original Compositions | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/will-be-70-on-friday.html | WILL BE 70 ON FRIDAY | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/funds-steady-on-bourse-money-market-rates-only-slightly-changed-at.html | FUNDS STEADY ON BOURSE; Money Market Rates Only Slightly Changed at End of Month | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/marriages.html | Marriages | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/entries-for-the-gold-cup-race-impshi.html | Entries for the Gold Cup Race; IMPSHI | True | | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/2-navy-officers-die-as-plane-is-burned-lieutenant-commander-clayton.html | 2 NAVY OFFICERS DIE AS PLANE IS BURNED; Lieutenant Commander Clayton a Victim When Craft Crashes in Fog in Maryland | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/weather-at-north-pole-camp.html | Weather at North Pole Camp | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/social-progress-declared-lagging-world-just-about-one-mile-ahead-of.html | SOCIAL PROGRESS DECLARED LAGGING; World 'Just About One Mile Ahead of the Inquisition,' Dr. Forman Asserts | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/income-437-higher-for-4-of-5-families-insurance-study-of-2400-a.html | INCOME $437 HIGHER FOR 4 OF 5 FAMILIES; Insurance Study of $2,400 a Year Group Shows 77% Own Cars and 41 % Own Homes | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/debutante-party-at-southampton-misses-therese-and-rosamond-murphy.html | DEBUTANTE PARTY AT SOUTHAMPTON; Misses Therese and Rosamond Murphy Honored by Parents at Large Luncheon | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/hull-extends-greetings-message-on-jewish-new-year-expresses-hope.html | HULL EXTENDS GREETINGS; Message on Jewish New Year Expresses Hope for Prosperity | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/jersey-luther-league-meets.html | Jersey Luther League Meets | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/tunisians-see-ship-attacked-and-sunk-fishermen-report-two-loud.html | TUNISIANS SEE SHIP ATTACKED AND SUNK; Fishermen Report Two Loud Blasts Were Followed by Fire at Night in Mediterranean | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/connorwilliams.html | Connor-Williams | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/benjamin-h-green-philadelphia-a-member-of-board-of-mercantile.html | BENJAMIN H. GREEN; Philadelphia a Member of Board of Mercantile Appraisers | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/unfed-strikers-stay-on-ship.html | Unfed Strikers Stay on Ship | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/georgias-alcatraz-to-cut-chain-gangs-1500000-prison-is-start-toward.html | GEORGIA'S 'ALCATRAZ' TO CUT CHAIN GANGS; $1,500,000 Prison Is Start Toward an Industrial Penal System, Official Asserts | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/survivors-of-g-a-r-pay-tribute-to-dead-memorial-marks-opening-of.html | SURVIVORS OF G. A. R. PAY TRIBUTE TO DEAD; Memorial Marks Opening of Encampment at Madison With Fewer Than 200 Attending | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/says-soviet-seized-boats-dispatch-to-tokyo-reports-five-fishing.html | SAYS SOVIET SEIZED BOATS; Dispatch to Tokyo Reports Five Fishing Craft Taken Off Korea | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/second-straight-victory-recorded-by-picard-in-hershey-open-golf.html | Second Straight Victory Recorded by Picard in Hershey Open Golf Tourney; PICARD CARDS 280 TO WIN AT HERSHEY | True | | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/president-plans-tour-to-the-pacific-coast-to-sound-sentiment-if.html | President Plans Tour to the Pacific Coast To Sound Sentiment if Asiatic Crisis Eases | True | From a Staff Correspondent. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/roosevelt-bars-federal-strikes-any-militant-tactics-by-government.html | ROOSEVELT BARS FEDERAL STRIKES; Any 'Militant Tactics' by Government Workers Intolerable, He Tells Federation | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/2-police-kidnapped-by-felon-suspect-captor-frees-officers-seized-in.html | 2 POLICE KIDNAPPED BY FELON SUSPECT; Captor Frees Officers, Seized in Johnson City, N. Y., After Twelve Hours | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/british-cautious-on-prospect-here-business-men-are-optimistic-but.html | BRITISH CAUTIOUS ON PROSPECT HERE; Business Men Are Optimistic, but They Admit Presence of Many 'Ifs' | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/wall-street-adds-to-londons-gloom-united-states-reaction-to-the.html | WALL STREET ADDS TO LONDON'S GLOOM; United States Reaction to the International Crises Causes Some Misgivings | True | By Lewis L. Nettleton | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/london-measures-strength-of-revival-by-its-advance-in-face-of.html | London Measures Strength of Revival By Its Advance in Face of Uncertainties | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/fewer-bankruptcies-in-reich.html | Fewer Bankruptcies in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/pays-50-fine-for-false-alarm.html | Pays $50 Fine for False Alarm | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/heimhopkins.html | Heim-Hopkins | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/henry-c-graves-former-rowing-champion-dies-in-albany-at-age-of-80.html | HENRY C. GRAVES; Former Rowing Champion Dies in Albany at Age of 80 | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/to-try-steel-goal-posts.html | To Try Steel Goal Posts | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/hobart-college-offers-warpeace-course-as-part-of-a-citizenship.html | Hobart College Offers 'War-Peace' Course As Part of a Citizenship Study Program | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/entries-for-today-at-the-various-tracks-aqueduct.html | Entries for Today at the Various Tracks; Aqueduct | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/crown-of-god-held-heritage-for-all-dr-shannon-at-the-collegiate.html | CROWN OF GOD HELD HERITAGE FOR ALL; Dr. Shannon, at the Collegiate Church, Says Only Faith in Christ Is Needed. | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/anniversaries.html | Anniversaries | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/indians-vanquish-browns-95-21-reach-trotter-for-17-blows-in-opener.html | INDIANS VANQUISH BROWNS, 9-5, 2-1; Reach Trotter for 17 Blows in Opener, Trosky's Homer Figuring in Rout | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/benefit-baseball-game-sept-18.html | Benefit Baseball Game Sept. 18 | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/welsh-hold-songfest-choruses-from-eight-states-are-heard-at.html | WELSH HOLD SONGFEST; Choruses From Eight States Are Heard at Johnstown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/new-year-sermons-cite-jews-plight-rabbis-urging-united-fight-point.html | NEW YEAR SERMONS CITE JEWS PLIGHT; Rabbis, Urging United Fight, Point to Losses Suffered in European Nations | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/fire-record.html | Fire Record | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/rebels-report-end-of-foes-big-drive-loyalists-aragon-offensive.html | REBELS REPORT END OF FOE'S BIG DRIVE; Loyalists' Aragon Offensive Pressed Back With Heavy Losses, Insurgents Say | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/news-of-the-stage-all-broadway-shows-to-give-holiday-matineesmax.html | NEWS OF THE STAGE; All Broadway Shows to Give Holiday Matinees-Max Marcin Bids Hollywood Farewell | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/plan-for-hotel-drake-complete-ownership-is-sought-by-bondholders-of.html | PLAN FOR HOTEL DRAKE; Complete Ownership Is Sought by Bondholders of Property | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/u-s-a-nippy-host-to-130-londoners-adjective-describes-both-us-and.html | U. S. A 'NIPPY' HOST TO 130 LONDONERS; Adjective Describes Both Us and the Weather, They Say on Good-Will Trip Here | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/fall-down-steps-fatal.html | Fall Down Steps Fatal | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/hitchhikes-to-enter-jail-escaped-convict-travels-from-pennsylvania.html | HITCH-HIKES TO ENTER JAIL; Escaped Convict Travels From Pennsylvania to Florida | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/german-chemicals-in-demand.html | German Chemicals in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/heavy-seas-batter-craft-along-coast-scores-of-pleasure-boats-in.html | HEAVY SEAS BATTER CRAFT ALONG COAST; Scores of Pleasure Boats in Distress-One Fisherman Drowns Off Belmar | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/steadfastness-held-key-to-fuller-life-without-it-christians-cannot.html | STEADFASTNESS HELD KEY TO FULLER LIFE; Without It Christians Cannot Find Peace, Bishop-Elect of the African Orthodox Church Says | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/mrs-cornelius-post.html | MRS. CORNELIUS POST | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/holtzclawprevost.html | Holtzclaw-Prevost | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/trophy-to-windward-ii-romagna-yacht-leads-meteors-at.html | TROPHY TO WINDWARD II; Romagna Yacht Leads Meteors at Manhasset-Jubilee Victor | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/21-enter-yacht-contest-larchmont-y-c-race-to-cornfield-light-starts.html | 21 ENTER YACHT CONTEST; Larchmont Y. C. Race to Cornfield Light Starts Friday | True | Special to THE NEW YORK TIMES. | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/pirates-top-eagles-at-football-2714-bloods-2-touchdowns-in-last.html | PIRATES TOP EAGLES AT FOOTBALL, 27-14; Blood's 2 Touchdowns in Last Period Win National League Opener at Pittsburgh | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/big-increase-in-1937-for-air-conditioning-sale-of-equipment-up.html | BIG INCREASE IN 1937 FOR AIR CONDITIONING; Sale Of Equipment Up Almost 100% for 7 Months-Danger Seen for Water Supply | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/john-miller-purvis.html | JOHN MILLER PURVIS | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/booth-ohio-grid-star-killed.html | Booth, Ohio Grid Star, Killed | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/russian-wheat-export-report.html | Russian Wheat Export Report | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/americans-are-told-to-quit-china-a-by-roosevelt-but-troops-remain.html | Americans Are Told to Quit China A By Roosevelt, but Troops Remain; President Stresses That Those Who Stay After Warnings to Leave Will Do so at Their Own Risk-Many Face Long Journey From the Interior | True | By Robert Post | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/increase-noted-in-steel-buying-improvement-week-by-week-is-gradual.html | INCREASE NOTED IN STEEL BUYING; Improvement, Week by Week, Is Gradual, Magazine of the Industry Finds | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/wyoming-lizard-found-55000000-years-old.html | Wyoming Lizard Found 55,000,000 Years Old | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/wpa-concert-praised-audience-cheers-second-of-series-of-tchaikovsky.html | WPA CONCERT PRAISED; Audience Cheers Second of Series of Tchaikovsky Music | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/dikes-cut-in-north-to-delay-japanese-drive-south-of-tientsin-is.html | DIKES CUT IN NORTH TO DELAY JAPANESE; Drive South of Tientsin Is Handicapped by Water Waist High in Some Places | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/farming-solidity-held-cotton-aid-commissioners-hear-of-plan-to-join.html | FARMING SOLIDITY HELD COTTON AID; Commissioners Hear of Plan to Join South and West to Revive World Market | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/sets-weightlifting-mark.html | Sets Weight-Lifting Mark | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/tokyo-ruler-left-palace-only-twice-in-50-days.html | Tokyo Ruler Left Palace Only Twice in 50 Days | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/frederick-strobel.html | FREDERICK STROBEL | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/truth-in-science-held-quakers-aim-h-g-wood-english-writer-warns.html | TRUTH IN SCIENCE HELD QUAKERS' AIM; H. G. Wood, English Writer Warns World Conference of Subversion by Propaganda | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/freight-volume-shows-increase-union-inland-station-breaks-record.html | FREIGHT VOLUME SHOWS INCREASE; Union Inland Station Breaks Record With 15,000,000 Pounds in August | True | | C1B 348997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/area-near-hong-kong-shelled-by-japanese-destroyers-attack-around.html | AREA NEAR HONG KONG SHELLED BY JAPANESE; Destroyer's Attack Around Mirs Bay Follows Reported Raid on Town South of Swatow | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/cosquilla-95-home-first.html | Cosquilla, 9-5, Home First | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/diet-approves-aim-of-war-in-china-japanese-ministers-explain.html | DIET APPROVES AIM OF WAR IN CHINA; Japanese Ministers Explain Program of Harmonizing Nanking With Tokyo | True | BY Hugh Byas | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/dictators-seen-wrecking-nations-latent-forces-undermining-any-gains.html | DICTATORS SEEN WRECKING NATIONS; ' Latent Forces' Undermining Any Gains Under System, Father Woods Asserts | True | | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/money-stable-in-london-approach-of-autumn-brings-no-evidence-of.html | MONEY STABLE IN LONDON; Approach of Autumn Brings No Evidence of Hardening | True | Wireless to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-06 | 1937-09-06 | https://www.nytimes.com/1937/09/06/archives/ransomsteinmetz.html | Ransom-Steinmetz | True | Special to THE NEW YORK TIMES. | C1B 348997 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/letters-to-the-times-the-spanish-bishops-letter-weighed-in-critical.html | Letters to The Times; The Spanish Bishops' Letter Weighed in Critical Balance Document Is Found Wanting A Difficult Test Resort to Force The Matter of Atrocities More Details Needed The City Budget Increases Exception Is Taken to Mr. Heckscher Stand on Health and Hospitals Is Needed Services Comparative Values Protesting Sugar Control Delegate From Hawaii Says Restrictions Are Unfair to Islands Refining Curtailed Small Decrease Seen Dr. McKim's Views on Shanghai Just Plain Envy Designating Midnight PRECEDENTS | True | JAMES T. SHOTWELL.MILTON KANNERSTEIN, M. D.SYLVIA BOTTSTEIN.B. G. LIPTON.SAMUEL WILDER KING.JOHN COLE McKIM.HOMER M. GREEN.JAMES H. SHIPLEY.ISRAEL NEWMAN. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/our-towers-amaze-london-visitors-130-members-of-united-wards-club.html | OUR TOWERS AMAZE LONDON VISITORS; 130 Members of United Wards Club Spend Second Day Here Seeing Skyscrapers | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/coal-trust-purge-ousts-12-in-russia-kaganovitch-stalins-pinchhitter.html | COAL TRUST PURGE OUSTS 12 IN RUSSIA; Kaganovitch, Stalin's 'Pinchhitter,' Starts Clean-Up as New Chief in Field | True | By Walter Duranty | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/all-faiths-urged-to-fight-dictators-plea-for-united-front-to-save.html | ALL FAITHS URGED TO FIGHT DICTATORS; Plea for United Front to Save Democracy Is Made in Many Rosh ha-Shanah Sermons TRIUMPH OF SPIRIT SOUGHT Those Who Would Fight Cruelty and Greed Exhorted to Purge Themselves of Those Faults Message by Dr. Cyrus Adler Rabbi A. L. Feinberg Rabbi ?? Jung Rabbi Israel Goldstein Rabbi L. L. Newman Rabbi P. R. Alstat Rabbi Jacob Katz Rabbi H. S. Goldstein Rabbi David de Sola Pool Rabbi J. H. Lookstein Rabbi Philip Goodman | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/sports-today-baseball-boxing-golf-greyhound-racing-horse-racing.html | Sports Today; BASEBALL BOXING GOLF GREYHOUND RACING HORSE RACING POLO TENNIS TRACK AND FIELD YACHTING WRESTLING | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/washington-rookie-in-initial-start-beats-red-sox-20-after-boston.html | Washington Rookie, in Initial Start, Beats Red Sox, 2-0, After Boston Wins, 6-2 | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/hull-to-give-peace-talk-secretary-of-state-will-address-mass.html | HULL TO GIVE PEACE TALK; Secretary of State Will Address Mass Meeting Here Sept. 19 | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/sunflower-found-enemy-of-ragweed-hayfever-sufferers-suggest.html | SUNFLOWER FOUND ENEMY OF RAGWEED; Hay-Fever Sufferers Suggest Plantings to Crowd Out Pollen-Spreading Weed | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/yanks-play-two-tomorrow.html | Yanks Play Two Tomorrow | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/72suite-building-sold-in-the-bronx-syndicate-takes-over-holland.html | 72-SUITE BUILDING SOLD IN THE BRONX; Syndicate Takes Over Holland Avenue Apartment House From Realty Concern | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/burnt-mills-is-beaten-loses-to-colonial-quartet-by-98-in.html | BURNT MILLS IS BEATEN; Loses to Colonial Quartet by 9-8 In Extra-Period Game | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/f-b-jelkes-to-give-party-in-new-port-will-entertain-with-a-large.html | F. B. JELKES TO GIVE PARTY IN NEW PORT; Will Entertain With a Large House-Warming Dinner at Wisteria Lodge Saturday | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/american-flag-protects-clipper.html | American Flag Protects Clipper | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/summaries-of-gold-cup-race.html | Summaries of Gold Cup Race | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/ramapo-greens-on-top-wood-paces-team-in-154-defeat-of-saxon-woods.html | RAMAPO GREENS ON TOP; Wood Paces Team in 15-4 Defeat of Saxon Woods Pololists | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/gambling-in-armories-banned.html | Gambling in Armories Banned | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/hawaiis-property-tax-yields-9815-of-levy.html | Hawaii's Property Tax Yields 98.15% of Levy | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/progressives-plan-rally-for-la-guardia-sept-23.html | Progressives Plan Rally For La Guardia Sept. 23 | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/goodmanwehrle-score-amateurs-beat-olin-dutrahunter-pro-pair-1-up-on.html | GOODMAN-WEHRLE SCORE; Amateurs Beat Olin Dutra-Hunter, Pro Pair, 1 Up, on Links | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/u-s-tennis-summaries-mens-singles-womens-singles-veterans-singles.html | U. S. -Tennis Summaries; MEN'S SINGLES WOMEN'S SINGLES VETERANS' SINGLES | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/cards-and-pirates-divide-two-games-weiland-wins-13th-in-opener-41.html | CARDS AND PIRATES DIVIDE TWO GAMES; Weiland Wins 13th in Opener, 4-1, Then Vaughan Beats St. Louis With Homer, 5-4 | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/trot-mare-drops-dead-at-syracuse-nortons-hollyrood-nell-falls-on.html | TROT MARE DROPS DEAD AT SYRACUSE; Norton's Hollyrood Nell Falls on Track After Finishing Grand Circuit Test | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/carringtonharmon.html | Carrington-Harmon | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/deaths.html | Deaths | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/wheat-in-liverpool-ends-about-steady-early-losses-are-recovered.html | WHEAT IN LIVERPOOL ENDS ABOUT STEADY; Early Losses Are Recovered With the Aid of Short Covering--Numerous Bearish Factors | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/hunts-group-holds-meet-annual-racing-event-takes-place-on-blind.html | HUNTS GROUP HOLDS MEET; Annual Racing Event Takes Place on Blind Brook Course | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/6000-in-march-around-zion.html | 6,000 in 'March Around Zion' | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/new-chicago-peak-for-poliomyelitis-64-new-cases-and-7-deaths-in.html | NEW CHICAGO PEAK FOR POLIOMYELITIS; 64 New Cases and 7 Deaths in Week Set September Mark in City's Health Records STATE WILL TAKE A HAND Governor Horner Calls Officials to Confernece--Kansas City Bans School Opening | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/alan-hale-to-play-in-flynn-picture-will-have-the-little-john-role.html | ALAN HALE TO PLAY IN FLYNN PICTURE; Will Have the Little John Role He Portrayed With Douglas Fairbanks 15 Years Ago THE ACME OPENS TONIGHT Yiddish Drama, 'Al Chet,' to Be Featured--Cinema Lectures Are Listed for N. Y. U. | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/sue-takes-trophy-in-yachting-series-brookss-craft-awarded-prize.html | SUE TAKES TROPHY IN YACHTING SERIES; Brooks's Craft Awarded Prize After Tying With Nick Nack in Seaside Park Races THIRD EVENT O JUNO II James's South Jersey Entrant Triumphs Easily in Final Star Class Contest THE POINT SCORE Nick Nack Starts Badly Judging Committee Personnel THE SUMMARIES | True | Special to THE NEW YORK TIMES | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/the-chinese-warfare.html | The Chinese Warfare | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/4-get-prison-terms-in-securities-case-three-kopaldquinn-defendants.html | 4 GET PRISON TERMS IN SECURITIES CASE; Three Kopald-Quinn Defendants Sentenced to Five Years Each, Fourth to Three | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/schools-to-open-rolls-tomorrow-registration-of-1225000-to-continue.html | SCHOOLS TO OPEN ROLLS TOMORROW; Registration of 1,225,000 to Continue Through FridayClasses Begin Monday 4 NEW BUILDINGS READY Adult Education Project Will Offer 500 Subjects to an Increased Enrollment 6,400 Fewer Pupils Special Classes Listed | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/pure-oil-sends-out-rights.html | Pure Oil Sends Out Rights | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/city-will-try-out-new-welfare-unit-one-agency-on-staten-island-to.html | CITY WILL TRY OUT NEW WELFARE UNIT; One Agency on Staten Island, to Take Care of All Publio Aid, Opens Tomorrow TO BE MODEL FOR OTHERS As Methods Are Evolved They Will Be Extended to Offices in All Boroughs Better Service Predicted Aid to Mothers Excluded | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/u-s-mission-occupied-japanese-convert-it-into-fortresscontinue-to.html | U. S. MISSION OCCUPIED; Japanese Convert It Into Fortress--Continue to Fly Our Flags | True | Wireless to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/gasoline-shortage-protested-in-mexico-200-business-men-warn-they.html | GASOLINE SHORTAGE PROTESTED IN MEXICO; 200 Business Men Warn They Will Have to Shut Down Unless Cardenas Ends Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/gold-cup-winners.html | Gold Cup Winners | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/oregon-piling-for-worlds-fair.html | Oregon Piling for World's Fair | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/city-fire-loss-cut-sharply-in-1937-if-six-months-average-is.html | CITY FIRE LOSS CUT SHARPLY IN 1937; If Six Months' Average Is Maintained 1936 Record Will Be Lowered This Year DAMAGE HALVED IN BRONX Richmond Alone Shows Increase--More Malicious False Alarms Despite .Police Drive | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/farley-aide-again-bans-mailed-food-in-strikes.html | Farley Aide Again Bans Mailed Food in Strikes | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/asks-unified-action-against-tax-burden-market-letter-urges-realty.html | ASKS UNIFIED ACTION AGAINST TAX BURDEN; Market Letter Urges Realty Interests to Join in Fight on Government Costs | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/new-nantao-bombing-feared-by-neutrals-plea-is-made-to-japanese-that.html | NEW NANTAO BOMBING FEARED BY NEUTRALS; Plea Is Made to Japanese That a Conflagration in That Part of Shanghai Would Be Likely | True | Wireless to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/frances-leffets-long-island-bride-marriage-to-john-mccormick-takes.html | FRANCES LEFFETS LONG ISLAND BRIDE; Marriage to John McCormick Takes Place in the Caroline Church at Setauket HER SISTER MAID OF HONOR Six Other Attendants Serve--Rev. R. Thomas Blomquist and Rev. James Paul Officiate | True | Special to THE NEW YORK TIMES. | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/when-boorishness-kills.html | WHEN BOORISHNESS KILLS | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/heads-jersey-luther-league.html | Heads Jersey Luther League | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/holiday-greetings.html | Holiday Greetings | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/a-trusty-escapes-convict-with-long-record-flees-the-west-53d-st.html | A TRUSTY ESCAPES; Convict With Long Record Flees the West 53d St. Jail | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/end-hunt-in-austrian-drowning.html | End Hunt in Austrian Drowning | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/loyalists-say-foe-in-belchite-yields-surrender-of-600-in-cathedral.html | LOYALISTS SAY FOE IN BELCHITE YIELDS; Surrender of 600 in Cathedral Reported--Casualties Put at 1,700 in Fighting BISCAY INVADERS GAIN Insurgents Take Lianes, 25 Miles From Gijon--Volunteers for Valencia Held Increasing | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/seven-cruise-ships-due-4279-passengers-are-aboard-so-port-officials.html | SEVEN CRUISE SHIPS DUE; 4,279 Passengers Are Aboard, So Port Officials Expect to Be Busy | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/chile-honors-u-s-attache.html | Chile Honors U. S. Attache | True | Special Cable to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/125000-fire-sweeps-hearn-country-home-dwelling-on-palatial-estate.html | $125,000 FIRE SWEEPS HEARN COUNTRY HOME; Dwelling on Palatial Estate in Jersey Burns With Priceless Heirlooms and Antiques | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/n-y-a-c-triumphs-54-hits-by-lordl-and-oconnell-beat-montclair-a-c.html | N. Y. A. C. TRIUMPHS, 5-4; Hits by Lordl and O'Connell Beat Montclair A. C. in Ninth | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/baker-shows-windsors-breadmaking-pigs-art.html | Baker Shows Windsors Breadmaking, Pigs, Art | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/langmuir-blazing-immunology-trail-tells-british-scientists-study-of.html | LANGMUIR BLAZING IMMUNOLOGY TRAIL; Tells British Scientists Study of Molecular Films Aids Knowledge of Antibodies ASKS GEOMETRISTS' HELP Dr. Wrinch Replies Examination of Protein Patterns Has Already Been Begun Method Is Extended Geometrical Approach Begun Sees Trivial Problems Pursued | True | By William L. Laurencewireless To the New York Times. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/men-of-grand-army-open-71st-conclave-vice-commander-russell-seeks.html | MEN OF GRAND ARMY OPEN 71ST CONCLAVE; Vice Commander Russell Seeks Chief Post in Election at Madison Tomorrow | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/depicts-best-poster-designs.html | Depicts Best Poster Designs | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/gas-plant-blast-kills-2-injures-15-big-coal-tar-tank-in-astoria.html | GAS PLANT BLAST KILLS 2, INJURES 15; Big Coal Tar Tank in Astoria Explodes as Workmen Are Completing Repairs VICTIM FALLS INTO FLAMES Three Are in Serious Condition--Fire in Oil Put Out After Nearly an Hour's Fight None Had Time to Escape Crowd Rushes to Scene | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/chinas-air-force-held-incompetent-pilots-have-been-unable-to-hit.html | CHINA'S AIR FORCE HELD INCOMPETENT; Pilots Have Been Unable to Hit Japan's Ships Lying Grouped in the Whangpoo River SERVICE SEEN AS CORRUPT Waste of Money and Favoritism Hurt Effectiveness of Airmen-- Personnel Not at Fault Could Not Hit Warships Flying Tactics Are Good Mme. Chiang Took Charge | True | By Hallett Abendspecial Cable To the New York Times. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/american-in-china-gets-reparation-from-japan.html | American in China Gets Reparation From Japan | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/folk-dances-of-seven-nations-presented-by-costumed-groups-in.html | Folk Dances of Seven Nations Presented By Costumed Groups in Washington Square; LABOR DAY FOLK FESTIVAL IN WASHINGTON SQUARE | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/gar-wood-gets-florida-club.html | Gar Wood Gets Florida Club | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/tigers-get-32-hits-to-take-twin-bill-beat-browns-by-109-and-52fox.html | TIGERS GET 32 HITS TO TAKE TWIN BILL; Beat Browns by 10-9 and 5-2--Fox Is Batting Hero in Navin Field Encounters | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/film-sermon-a-success-spokane-episcopal-dean-packs-cathedralsees.html | FILM SERMON A SUCCESS; Spokane Episcopal Dean Packs Cathedral--Sees Lesson to Church | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/miss-jane-spalding-east-hampton-bride-she-is-married-in-st.html | MISS JANE SPALDING EAST HAMPTON BRIDE; She Is Married in St. Philomena's Church to Allison R. Maxwell Jr.--Has Eight Attendants | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/hunt-policemens-captor-but-state-troopers-lack-clue-in-search.html | HUNT POLICEMEN'S CAPTOR; But State Troopers Lack Clue in Search, Pressed Near Syracuse | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/walter-p-cox-dies-rochester-official-public-safety-commissioner-for.html | WALTER P. COX DIES; ROCHESTER OFFICIAL; Public Safety Commissioner for Last Four Years Was a Leader in Democratic Circles | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/japan-undecided-on-1940-olympics-government-not-yet-ready-to-order.html | JAPAN UNDECIDED ON 1940 OLYMPICS; Government Not Yet Ready to Order Abandonment of the Games in Tokyo OFFICIALS ARE PREPARING Feel That It Would Be Premature to Drop Plans NowInterest Is Lacking Basis of the Rumor Belgium Is Cited | True | Wireless to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/new-type-engine-put-in-use-today-first-of-50-improved-hudson-model.html | NEW TYPE ENGINE PUT IN USE TODAY; First of 50 Improved Hudson Model Locomotives to Draw N. Y. Central Train ALL HAVE ROLLER BEARINGS Main and Side Driving Rods Are Made of High Tensile Strength Alloy Steel | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/charles-t-schueler-publisher-of-eagle-and-tribune-in-lawrence-mass.html | CHARLES T. SCHUELER; Publisher of Eagle and Tribune in Lawrence, Mass., Was 64 | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/brownscott.html | Brown--Scott | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/50000-see-fair-knightess-take-what-cheer-handicap-by-a-head-mcgehee.html | 50,000 See Fair Knightess Take What Cheer Handicap by a Head; McGehee Filly Runs 1 1/8 Miles in 1 :49 4-5, Fifth of a Second Off Track Record, for Third Straight at Narragansett Park--Snark Gains Place, With Sparta Next Summaries of the Races | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/labor-day-party-in-berkshire-club-200-colonists-attend-event-in-the.html | LABOR DAY PARTY IN BERKSHIRE CLUB; 200 Colonists Attend Event in the Lenox--Mrs. Edwards Spencer Hostess to 35 | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/miss-delta-glass-lists-attendants-her-marriage-to-james-simms.html | MISS DELTA GLASS LISTS ATTENDANTS; Her Marriage to James Simms Wilson Jr. Will Take Place in Rockville Center Church CEREMONY ON SATURDAY Miss Stella Glass Will Be Maid of Honor for Sister--Rev. J. B. Cooper to Officiate | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/brooklyn-guard-unit-honored.html | Brooklyn Guard Unit Honored | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/british-unionists-back-government-keynote-at-annual-conference-is.html | BRITISH UNIONISTS BACK GOVERNMENT; Keynote at Annual Conference Is General Support for Conservative Policies WARNED AGAINST FASCISM President of Congress Declares Totalitarian State Might Destroy Workers' Liberty | True | By Charles W. Hurdwireless To the New York Times. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/republicans-see-laguardia-gaining-in-primary-race-apathy-of.html | REPUBLICANS SEE LAGUARDIA GAINING IN PRIMARY RACE; Apathy of Prominent Party Members to Copeland Noted--Anti-Tammany Bloc Big | True | By James A. Hagerty | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/british-ship-is-seized-rebels-unloadcraft-chartered-by-spanish.html | BRITISH SHIP IS SEIZED; Rebels Unload.Craft Chartered by Spanish Loyalists | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/henry-hadley-66-composer-is-dead-cleopatras-night-one-of-his-four.html | HENRY HADLEY, 66, COMPOSER, IS DEAD; 'Cleopatra's Night,' One of His Four Operas, Was Presented at the Metropolitan LED GREAT ORCHESTRAS Conducted the Philharmonic and Manhattan Symphony-- Was Prolific Musical Author Favored American Works Pupil of Emery and Chadwick Won Praise of Critics Won Paderewski Prize His Parents Were Musicians | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/reich-must-change-its-economic-ways-nazism-has-strained-nations.html | REICH MUST CHANGE ITS ECONOMIC WAYS; Nazism Has Strained Nation's Financial Edifice to Limit--Raw Materials Exhausted | True | By Otto D. Tolischus | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/mrs-r-c-heflebower-head-of-national-league-of-pen-women-former.html | MRS. R. C. HEFLEBOWER; Head of National League of Pen Women Former Concert Singer | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/delinquents-to-get-aid-school-of-social-work-to-train-themto-work.html | DELINQUENTS TO GET AID; School of Social Work to Train Them--To Work With Court | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/perkins-asks-work-for-those-over-45-she-warns-on-radio-social.html | PERKINS ASKS WORK FOR THOSE OVER 45; She Warns on Radio Social Fabric Is Threatened by Failure to Hire Them | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/invitations-sent-to-piracy-parley-french-and-british-envoys-act.html | INVITATIONS SENT TO 'PIRACY' PARLEY; French and British Envoys Act Together to Tender Bid to 10 Countries | True | Wireless to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/reporter-and-police.html | REPORTER AND POLICE | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/hirota-affirms-our-neutrality.html | Hirota Affirms Our Neutrality | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/no-hope-in-europe-baruch-reports-people-do-not-want-war-but-fear.html | 'NO HOPE' IN EUROPE, BARUCH REPORTS; People Do Not Want War, but Fear Possesses Them, Says Financier on Return WORLD 'A TINDER BOX' Our Neutrality Act May Get Us Into Far Eastern Conflict, He Thinks | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/gains-in-europe-noted-by-lamont-tourist-travel-exceptionally-heavy.html | GAINS IN EUROPE NOTED BY LAMONT; Tourist Travel Exceptionally Heavy in Several Countries, Says the Banker | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/4-out-of-5-concerns-training-workers-survey-of-473-companies-shows.html | 4 OUT OF 5 CONCERNS TRAINING WORKERS; Survey of 473 Companies Shows That Instruction on the Job Is the Prevailing Method | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/coast-policeman-sets-pistol-mark-jones-of-los-angeles-scores-277-of.html | COAST POLICEMAN SETS PISTOL MARK; Jones of Los Angeles Scores 277 of 300 in National Individual Contest Young of Buffalo Second Beats Askins's Record | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/clear-weather-at-north-pole.html | Clear Weather at North Pole | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/indians-ace-fans-nine-and-gets-triple-lyons-scores-for-chicago-in.html | Indians' Ace Fans Nine and Gets Triple -- Lyons Scores for Chicago in Opener, 2-1 | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/matured-bond-offer-proposed-by-reich-conversion-office-gives-plans.html | MATURED BOND OFFER PROPOSED BY REICH; Conversion Office Gives Plans for Bavaria, Manich and Duesseldorf Issues | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/pacific-labor-parades-a-f-l-and-c-i-o-rivals-march-in-san-francisco.html | PACIFIC LABOR PARADES; A. F. L. and C. I. O. Rivals March in San Francisco and Oakland | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/stock-market-indices-weekly-international-level-was-733-on-sept-4.html | STOCK MARKET INDICES; Weekly International Level Was 73.3 on Sept. 4, Against 75 | True | Special Cable to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/rachel-r-plank-married.html | Rachel R. Plank Married | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/46177-see-phils-defeated-62-93-giants-robust-hitting-helps.html | 46,177 SEE PHILS DEFEATED, 6-2, 9-3; Giants' Robust Hitting Helps Schumacher Capture No. 11 After Melton Wins No. 15 | True | By John Drebinger | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/josephine-taylor-terry-debutante-of-1933-is-married-in-garden-to.html | Josephine Taylor Terry, Debutante of 1933, Is Married in Garden to William H. N. Brune | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/rise-of-81000000-in-budget-feared-citizens-group-warns-this-would.html | RISE OF $81,000,000 IN BUDGET FEARED; Citizens' Group Warns This Would Increase the City Tax Burden by $29 a Voter | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/korean-ship-seized-japanese-sources-say-soviet-captured-patrol-boat.html | KOREAN SHIP SEIZED; Japanese Sources Say Soviet Captured Patrol Boat | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/fire-record.html | Fire Record | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/spaniard-thanks-russia-la-pasionaria-refers-to-stalin-as-brave.html | SPANIARD THANKS RUSSIA; La Pasionaria Refers to Stalin as 'Brave Defender of Out Cause' | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/premier-hepburn-sees-dionnes.html | Premier Hepburn Sees Dionnes | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/newark-conquers-jersey-city-twice-bears-victory-total-mounts-to-105.html | NEWARK CONQUERS JERSEY CITY TWICE; Bears' Victory Total Mounts to 105 Games as They Win by 4 to 2 and 1 to 0 | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/automobile-decline-less-than-seasonal-advancing-index-close-to.html | Automobile Decline Less Than Seasonal; Advancing Index Close to All-Time High | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/holiday-rush-jams-all-travel-lines-departing-visitors-pass.html | HOLIDAY RUSH JAMS ALL TRAVEL LINES; Departing Visitors Pass Homebound City Dwellers on Clogged Highways | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/japanese-advance-south-of-tientsin-report-their-artillery-within.html | JAPANESE ADVANCE SOUTH OF TIENTSIN; Report Their Artillery Within Striking Distance of Machang, Stronghold on Railway | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/hudson-motor-car-sales-rise.html | Hudson Motor Car Sales Rise | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/apartment-rush-approaches-peak-agents-are-ready-to-meet-the-demand.html | APARTMENT RUSH APPROACHES PEAK; Agents Are Ready to Meet the Demand as the Labor Day Holiday Ends | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/labor-day-founder-honored-at-grave-lewis-assailed-for-backward-step.html | LABOR DAY FOUNDER HONORED AT GRAVE; Lewis Assailed for 'Backward Step' at Camden Exercises in Memory of McGuire | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/one-dead-in-alaska-plane-crash.html | One Dead in Alaska Plane Crash | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/nations-crime-record-better-since-repeal-distillers-institute.html | Nation's Crime Record Better Since Repeal, Distillers' Institute Asserts From Survey | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/dr-august-stein.html | DR. AUGUST STEIN | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/children-to-watch-sport-stars-today-60000-expected-at-yankee.html | CHILDREN TO WATCH SPORT STARS TODAY; 60,000 Expected at Yankee Stadium for Program of Police Athletic League. | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/hitler-gives-fillip-to-nuremberg-fete-enthusiasm-of-nazis-spurts-as.html | HITLER GIVES FILLIP TO NUREMBERG FETE; Enthusiasm of Nazis Spurts as He Arrives for Party Fete and is Greeted by Throng | True | By Grederick T. Birchall | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/liner-loses-propeller-normandie-however-ends-eastward-crossing-on.html | LINER LOSES PROPELLER; Normandie, However, Ends Eastward Crossing on Time | True | Special Cable to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/war-in-china-spurs-tobacco-markets-prices-rise-in-southern-export.html | WAR IN CHINA SPURS TOBACCO MARKETS; Prices Rise in Southern Export Centers Under Heavy Buying for the Orient | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/barcelona-tops-hispano-visiting-soccer-team-scores-42-before-6000.html | BARCELONA TOPS HISPANO; Visiting Soccer Team Scores, 4-2, Before 6,000 in Brooklyn | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/cubs-make-one-hit-off-grissom-and-win-on-it-after-losing-73-popfly.html | Cubs Make One Hit Off Grissom And Win on It After Losing, 7-3; Pop-Fly Double by Cavarretta in Eighth Results in 2-1 Victory Over Reds--Derringer Stops the Slumping Chicagoans In Opener-29,694 Attend the Contests Scores on Wild Pitch Davis Gives Four Hits The Box Scores | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/christian-a-untiedt.html | CHRISTIAN A. UNTIEDT | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/aqueduct-racing-chart-detroit-entries.html | AQUEDUCT RACING CHART; Detroit Entries | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/major-sports-results.html | Major Sports Results | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/templeton-bows-to-old-westbury-drops-166-decision-in-test.html | TEMPLETON BOWS TO OLD WESTBURY; Drops 16-6 Decision in Test Match-- Smith and Iglehart Account for 12 Goals CAPT. GUINNESS IN CAME British Ace Joins the Losers-- Aurora Quartet Conquers Aknusti Side by 9-6 | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/visiting-skippers-honored.html | Visiting Skippers Honored | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/new-party-lineup-predicted-for-1940-gov-la-follette-tells-omaha.html | NEW PARTY LINE-UP PREDICTED FOR 1940; Gov. La Follette Tells Omaha Labor Middle West Will Lead Movement | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/kling-tops-fliers-in-thompson-race-illinois-garage-hand-wins-trophy.html | KLING TOPS FLIERS IN THOMPSON RACE; Illinois Garage Hand Wins Trophy in 200-Mile Event at 256.9 Average Speed | True | By James V. Piersol | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/cooneys-single-beats-bees-21-but-dodgers-bow-64-in-nightcap-hamlin.html | Cooney's Single Beats Bees, 2-1, But Dodgers Bow, 6-4, in Nightcap; Hamlin Gains Verdict Over MacFayden in Ten-Inning Opener, Though Victors Get Only Four Hits--Rally in Eighth Helps Fette Take Mound Duel With Hoyt Misplay Starts Trouble Dodgers First to Score The Box Scores Hamlin Gets Tenth Triumph | True | By Roscoe McGowen | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/sun-weakling-says-harvard-man-finds-light-is-less-than-believed.html | Sun Weakling, Says Harvard Man; Finds Light Is Less Than Believed; Astronomer, Using New Photoelectric Cell, Also Asserts That the Luminosity of the Moon Exceeds All Our Former Conceptions of It--Its Color More Like Sun Instead of Red | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/son-to-carlile-boltonsmiths.html | Son to Carlile Bolton-Smiths | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/cubs-get-southpaw-pitcher.html | Cubs Get Southpaw Pitcher | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/navy-football-opens-with-530-a-m-drill-32-players-report-to-snavely.html | Navy Football Opens With 5:30 A. M. Drill; 32 Players Report to Snavely at Cornell; Snavel Greets squad | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/robertsthegen.html | Roberts--Thegen | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/explosive-of-war-obtained-from-oil-way-to-get-quickly-all-tnt-that.html | EXPLOSIVE OF WAR OBTAINED FROM OIL; Way to Get Quickly All TNT That U. S. Might Need Is Told by Dr. Egloff MOLECULE ACTION FIGURED Machine That Speeds Chemists' Life and Death' Job Devised by E. B. Wilson, Harvard Molecular Action the Key Mechanism Reproduces Variables | True | By Craig Thompsonspecial To the New York Times. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/allstar-eleven-scores-collegians-beat-chicago-bears-in-dallas.html | ALL-STAR ELEVEN SCORES; Collegians Beat Chicago Bears in Dallas Cotton Bowl, 6-0 | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/von-cramm-is-forced-to-four-sets-by-surface-in-national-tennis.html | Von Cramm Is Forced to Four Sets by Surface in National Tennis; GERMAN ACE MEETS STRONG OPPOSITION Von Cramm Beats Surface, 8-6, 7-5, 3-6, 7-5, but Is Point From Losing Fourth Set 13,000 AT FOREST HILLS Miss Bundy turns Back Fraeulein Horn--Budge and Miss Marble Advance Makes the Chalk Fly Plays at Terrific Clip End of Surface's Hopes Schedule for Today Adopts Style of Grant AT FOREST HILLS YESTERDAY DURING NATIONAL CHAMPIONSHIP TOURNEY | True | By Allison Danzig | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/more-georgia-escapes-4-prisoners-saw-their-way-outguards-face.html | MORE GEORGIA ESCAPES; 4 Prisoners Saw Their Way Out--Guards Face Automatic Ouster | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/barzin-directs-on-mall-last-naumburg-concert-has-adelaide-van-wey.html | BARZIN DIRECTS ON MALL; Last Naumburg Concert Has Adelaide Van Wey as Soloist | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/hetty-r-turner-a-bride-virginia-girl-is-married-to-j-e-wood-jr-of.html | HETTY R. TURNER A BRIDE; Virginia Girl Is Married to J. E. Wood Jr. of Nashville, Tenn. | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/no-apology-given-japan-holds-her-guilt-in-wounding-of-envoy-is-not.html | NO APOLOGY GIVEN; Japan Holds Her Guilt in Wounding of Envoy Is Not Yet Established SHARPER DEMAND LIKELY Full British Cabinet to Meet Tomorrow to Decide on Next Step in Controversy INTERIM REPLY, SAYSTOKYO Foreign Minister Declares It Was Sent Before Inquiry Into Incident Was Completed Expression of Regret Inquiry Not Completed BRITAIN OFFENDED BY JAPANESE NOTE War Measures Considered Envoy Thanks Blood Donor | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/gliding-champion-again-leads-field-wightman-far-ahead-of-rivals-in.html | GLIDING CHAMPION AGAIN LEADS FIELD; Wightman Far Ahead of Rivals in Jersey Contests, to Be Completed Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/utilitys-income-gains-san-diego-consolidated-gas-earns-1440605-in.html | UTILITY'S INCOME GAINS; San Diego Consolidated Gas Earns $1,440,605 In Year | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/mass-output-and-cooperative-purchases-studied-as-means-of-cutting.html | Mass Output and Cooperative Purchases Studied as Means of Cutting Home Cost; Objective of New Guild | True | By Lee E. Cooper | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/dr-joseph-samenfeld-consulting-physician-at-lutheran-hospital-dies.html | DR. JOSEPH SAMENFELD; Consulting Physician at Lutheran Hospital Dies in Germany | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/fleet-of-82-competes-in-50th-annual-fall-regatta-at-larchmont-yacht.html | Fleet of 82 Competes in 50th Annual Fall Regatta at Larchmont Yacht Club; SEVEN SEAS VICTOR IN 25-KNOT BREEZE | True | By James Robbins | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/leads-in-argentina.html | LEADS IN ARGENTINA | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/possible-fever-case-holds-ship-for-hour-liner-new-york-finally.html | POSSIBLE FEVER CASE HOLDS SHIP FOR HOUR; Liner New York Finally Docks With 1,080 Passengers-Steward Taken to Hospital | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/southland-scores-on-grand-circuit-takes-two-out-of-three-heats-in.html | SOUTHLAND SCORES ON GRAND CIRCUIT; Takes Two Out of Three Heats in 3-Year-Old Trot at the Indiana State Fair | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/irene-winslow-to-be-honored.html | Irene Winslow to Be Honored | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/study-rio-grande-dams-american-and-mexican-commissioners-confer-on.html | STUDY RIO GRANDE DAMS; American and Mexican Commissioners Confer on Sites | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/books-of-the-times-three-parts.html | BOOKS OF THE TIMES; Three Parts | True | By Ralph Thompson | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/henry-t-fleck-74-music-educator-head-of-the-department-at-hunter.html | HENRY T. FLECK, 74, MUSIC EDUCATOR; Head of the Department at Hunter College for 33 Years Dies at Rockaway Beach FREE CONCERT SPONSOR Ex-President of the Peekskill Conservatory of Music Was Composer and a Conductor Courses on Composers A Lecturer on Music | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/winn-scores-in-auto-race.html | Winn Scores in Auto Race | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/new-rochelle-house-sold.html | New Rochelle House Sold | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/throng-sees-atlantic-city-fire.html | Throng Sees Atlantic City Fire | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/morrison-scores-c-i-o-as-needless-a-f-l-secretary-points-to-g.html | MORRISON SCORES C. I. O. AS NEEDLESS; A. F. L. Secretary Points to G Federation Means for Mass Production Organization | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/costume-ball-given-by-the-h-b-fishers-they-also-entertain-guests.html | COSTUME BALL GIVEN BY THE H. B. FISHERS; They Also Entertain Guests With Dinner at Hay Harbor Club, Fishers Island | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/will-rogers-shrine-dedicated-by-indian-four-relatives-of-humorist.html | WILL ROGERS SHRINE DEDICATED BY INDIAN; Four Relatives of Humorist Unveil Bust on Cheyenne Mountain | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/rev-juett-n-mdonald-welfare-worker-and-exchaplain-here-dies-in.html | REV. JUETT N. M'DONALD; Welfare Worker and Ex-Chaplain Here Dies in Florida | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/missionaries-defy-war-zone-dangers-official-at-catholic-seminary.html | MISSIONARIES DEFY WAR ZONE DANGERS; Official at Catholic Seminary Says Priests and Nuns Will Not Quit Posts in China DEATH 'HIGHEST REWARD' Total in Service Put at 2,000--Passionist Fathers Report All Well and Safe SEE NO IMMEDIATE PERIL Passionist Workers, Reported Safe, Do Not Plan to Leave | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/frisbiegardner.html | Frisbie--Gardner | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/william-r-roach-head-of-michigan-packing-firm-75-dies-in-grand.html | WILLIAM R. ROACH; Head of Michigan Packing Firm, 75, Dies in Grand Rapids | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/join-upstate-milk-strike.html | Join Up-State Milk Strike | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/talk-of-a-third-party.html | TALK OF A THIRD PARTY | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/china-will-invoke-league-covenant-powers-are-anxious-to-avoid.html | CHINA WILL INVOKE LEAGUE COVENANT; Powers Are Anxious to Avoid Appeal Under Article XVII, Never Yet Invoked INTERVENTION AIM SEEN Japanese Charge Nanking Seeks to Involve Britain and United States Article XVII Fits the Case Article Never Invoked CHINA WILL INVOKE LEAGUE COVENANT Says China Courts Intervention | True | By Clarence H. Streitwireless To the New York Times. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/thomas-m-sayman-head-of-a-st-louis-soap-company-gave-park-to.html | THOMAS M. SAYMAN; Head of a St. Louis Soap Company Gave Park to Missouri | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/quest-is-fleet-leader-wins-in-crescent-a-c-regatta-at-huntington.html | QUEST IS FLEET LEADER; Wins in Crescent A. C. Regatta at Huntington, With Bug Second | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/lumber-output-at-73-activity-level-in-week-to-aug-28-based-on-1929.html | LUMBER OUTPUT AT 73%; Activity Level in Week to Aug. 28 Based on 1929 Average | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/fall-term-in-china-finds-schools-closed.html | Fall Term in China Finds Schools' Closed | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/british-ship-code-dooms-traditional-forecastle.html | British Ship Code Dooms Traditional Forecastle | True | Special Cable to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/holiday-parties-held-in-mountains-concert-dance-and-contract.html | HOLIDAY PARTIES HELD IN MOUNTAINS; Concert, Dance and Contract Entertain the Visitors in Whitefield, N. H. W. A. DRAPERS HOSTS TO 75 Event Given at Their Residence on Sugar Hill--Dance at Sunset Hill House | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/boat-blast-victim-dies.html | Boat Blast Victim Dies | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/wilhelm-e-stellman.html | WILHELM E. STELLMAN | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/john-e-efird-84-a-busines-leader-saw-sons-become-the-owners-of-55.html | JOHN E. EFIRD, 84, A BUSINES LEADER; Saw Sons Become the Owners of 55 Department Stores--Dies in North Carolina | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/william-c-wortman.html | WILLIAM C. WORTMAN | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/football-squads-report.html | Football Squads Report | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/vermin-killed-in-cyanide-vault.html | Vermin Killed in Cyanide Vault | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/c-i-o-buried-in-boston-20000-march-in-a-f-l-paradetobin-calls.html | C. I. O. 'BURIED' IN BOSTON; 20,000 March in A. F. L. Parade--Tobin Calls Hughes 'Dictator' | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/labor-split-hits-blrb-says-madden-obstacles-encountered-were-a-not.html | LABOR SPLIT HITS BLRB, SAYS MADDEN; Obstacles Encountered Were a Not Expected When Wagner Act Passed, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/banking-institute-group-to-meet.html | Banking Institute Group to Meet | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/391-persons-dead-in-holiday-mishaps-traffic-fatalities-in-44-states.html | 391 PERSONS DEAD IN HOLIDAY MISHAPS; Traffic Fatalities in 44 States Over the Week-End Reach a Total of 274 HIGHER THAN LAST YEAR Drownings Took a Toll of 50 and 61 Died in Other AccidentsCalifornia Led With 45 FATHER AND SON, 2, KILLED Their Car Is Hit by a Train at Private Crossing in Jersey Brooklyn Man is Killed. Auto Hurts Five Children | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/l-o-bishop.html | L. O. BISHOP | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/n-y-a-c-oarsmen-win-silvio-and-sulger-take-singles-events-at-west.html | N. Y. A. C. OARSMEN WIN; Silvio and Sulger Take Singles Events at West Lynn | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/adjacent-hunts-feature-captured-by-fugitive-in-a-virtual-walkover-a.html | Adjacent Hunts Feature Captured by Fugitive in a Virtual Walkover at Rye; FUGITIVE ANNEXES CONNECTICUT CUP | True | By Fred van Ness | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/farouk-gives-fiancee-50000.html | Farouk Gives Fiancee $50,000 | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/last-day-revives-roosevelt-luck-ending-cruise-president-and-party.html | LAST DAY REVIVES ROOSEVELT LUCK; Ending Cruise, President and Party Land 36 Striped Bass Off Fishers Island | True | From a Staff Correspondent. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/taxpayer-site-bought-plot-in-west-new-york-n-j-had-been-in-same.html | TAXPAYER SITE BOUGHT; Plot in West New York, N. J., Had Been in Same Hands 57 Years | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/comic-firemen-win-plaudits-in-parade-toonerville-company-amuses.html | COMIC FIREMEN WIN PLAUDITS IN PARADE; 'Toonerville Company' Amuses i0,000 in Jersey Turnout--5,000 March in Ossining | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/promoted-by-westinghouse-unit.html | Promoted by Westinghouse Unit | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/gielguds-richard-ii-a-brilliant-success-besides-taking-name-role-he.html | GIELGUD'S 'RICHARD II' A BRILLIANT SUCCESS; Besides Taking Name Role, He Directs and Produces the Play in London | True | Special Cable to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/equitable-life-changes-assurance-society-announces-agency-personnel.html | EQUITABLE LIFE CHANGES; Assurance Society Announces Agency Personnel Moves | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/mrs-barnet-hart-mother-of-moss-hart-new-york-playwright-dies-in.html | MRS. BARNET HART; Mother of Moss Hart, New York Playwright, Dies in Asbury Park | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/book-notes.html | BOOK NOTES | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/sister-ann-michaella.html | SISTER ANN MICHAELLA | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/news-of-the-stage-five-broadway-shows-sell-out-holiday.html | NEWS OF THE STAGE; Five Broadway Shows Sell Out Holiday Matinees--Others Satisfactory--Next Week's Events | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/labeled-atoms.html | LABELED ATOMS | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/perry-drives-notre-dame-to-two-new-marks-and-keeps-the-gold-cup-in.html | Perry Drives Notre Dame to Two New Marks and Keeps the Gold Cup in U. S.; MENDELSOHN BOAT CAPTURES TROPHY Notre Dame Takes Two Gold Cup Heats and a Second Place for 1,900 Points COUNT ROSSI RUNNER-UP Italian's Alagi Tallies 869 Before 400,000-- Horn in Hotsy Totsy III Third Bonuses Given for Speed Herndon the Mechanig Reis's Mark Erased Order at the Start Three Able to Seep Going Gains the Lead EDENBURN MEMORIAL TROPHY RECORD LAP BY ITALIAN | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/ramblers-polo-victors-long-island-four-triumphs-137-over-first.html | RAMBLERS POLO VICTORS; Long Island Four Triumphs, 13-7, Over First Division | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/cotton-in-liverpool.html | COTTON IN LIVERPOOL | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/green-holds-c-i-o-invites-a-dictator-and-is-labors-foe-labor-day.html | GREEN HOLDS C. I. O. INVITES A DICTATOR AND IS LABOR'S FOE; Labor Day Speakers Over the Country Review Gains and Warn of Dangers | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/east-hampton-club-plans-annual-dance-commodores-ball-to-be-staged.html | EAST HAMPTON CLUB PLANS ANNUAL DANCE; Commodore's Ball to Be Staged at Devon Saturday--Mr. and Mrs. Philip James Hosts | True | Special to THE NEW YORK TIMES. | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/bridal-in-flushing-for-betty-zeiller-marymount-college-alumna-is.html | BRIDAL IN FLUSHING FOR BETTY ZEILLER; Marymount College Alumna Is Wed to Dr. Richard Dietz in St. Kevin's Church POLLY FOLEY HONOR MAID Rev. John J. Ansbro Officiates at Ceremony--Nicholas Dietz Jr. Brother's Best Man MARRIED TO PHYSICIAN | True |  | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/resorts-in-jersey-report-trade-rise-boomera-tempo-approached.html | RESORTS IN JERSEY REPORT TRADE RISE; Boom-Era Tempo Approached Despite Poor August and Marred Labor Day FAR AHEAD OF LAST YEAR Hotels, Banks, Merchants and Even Tax Collectors Find Summer Was Profitable City Profits From Gains Tax Collections Increase | True |  | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/zito-again-annexes-freeforall-as-jersey-speedboat-racing-ends.html | Zito Again Annexes Free-for-All As Jersey Speed-Boat Racing Ends; Pilots Zito Plane IV to Second Victory, Capturing 10-Mile Test in 11:46--Rutherfurd Carries Off Laurels in Class E--Fonda, Monigle and Stiles Title Winners Stiles Gains Laurels Summaries of the Races NATIONAL INBOARD CHAMPIONSHIPS OTHER EVENTS Fond Triumphs Easily | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/mexicans-fight-nazi-plan-labor-opposes-collection-of-raw-materials.html | MEXICANS FIGHT NAZI PLAN; Labor Opposes Collection of Raw Materials for Germany | True | Wireless to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/vote-78000-a-year-to-back-lewis-aims.html | Vote $78,000 a Year To Back Lewis Aims | True |  | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/plan-constitution-talks-women-republicans-here-will-hold-conference.html | PLAN CONSTITUTION TALKS; Women Republicans Here Will Hold Conference Sept. 17 | True |  | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/naval-stores.html | NAVAL STORES | True |  | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/quake-is-felt-in-puerto-rico.html | Quake Is Felt in Puerto Rico | True |  | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/bishopnickerson.html | Bishop--Nickerson | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/sports-of-the-times-reg-us-pat-off-rushing-the-football-season-on.html | Sports of the Times; Reg. U.S. Pat, Off. Rushing the Football Season On the Horns of a Trilemma Digging Under Protest Running With the Ball | True | By John Kieran | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/japanese-occupy-islands-off-china-pratas-group-site-of-customs-and.html | JAPANESE OCCUPY ISLANDS OFF CHINA; Pratas Group, Site of Customs and Weather Services, Used as Blockade Base SEVERAL PORTS SHELLED Two Chinese Customs Cruisers Seized and British Steamer in Pearl River Turned Back Several Ports Shelled Full Flotilla Held Active | True | Wireless to THE NEW YORK TIMES. | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/scores-roosevelt-on-neutrality-act-f-j-libby-tells-quakers-the.html | SCORES ROOSEVELT ON NEUTRALITY ACT; F. J. Libby Tells Quakers the President Should Be Forced to Invoke It CHINA INQUIRY IS PRESSED Friends' Peace Commission to Orient Is Projected at the Swarthmore Conference Would "Isolate" Conflict Active Peace Effort Asked | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/button-men-cited-in-pricefixing-ban-federal-trade-board-orders-150.html | BUTTON MEN CITED IN PRICE-FIXING BAN; Federal Trade Board Orders 150 Manufacturers to End 'Unlawful Conspiracy' TRADE GROUP ALSO NAMED Alleged Setting of Maximum Discounts Prohibited--90 %' of Industry Involved Commission Clarifies Issue Scope of the Prohibition | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/greentree-downs-san-jose-by-109-superbly-played-polo-match-seen-by.html | GREENTREE DOWNS SAN JOSE BY 10-9; Superbly Played Polo Match Seen by Crowd of 7,000 at Sands Point Field BOSTWICK'S GOAL DECIDES Takes Pass From Hitchcock and Registers on Clean Hit in Last Period Victors Play Superbly visitors Stage Rally | True | By Robert F. Kelleyspecial To the New York Times. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/frugality-extolled-at-scottish-games-3500-at-jersey-fete-hear-plea.html | FRUGALITY EXTOLLED AT SCOTTISH GAMES; 3,500 at Jersey Fete Hear Plea for Greater Economy in the Nation's Affairs | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/motorcycle-races-postponed.html | Motor-Cycle Races Postponed | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/wood-field-and-stream-dog-training-ban-lifted.html | Wood, Field and Stream; Dog Training Ban Lifted | True | By Raymond R. Camp | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/boland-assails-sitdown-strikes-head-of-state-labor-board-urges.html | BOLAND ASSAILS SIT-DOWN STRIKES; Head of State Labor Board Urges Walkout Be Used Only as Last Resort SPEAKS AT SYRACUSE FAIR Priest Appeals for Greater Friendliness Between Employer and Employe | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/bulgarian-mine-blast-buries-40.html | Bulgarian Mine Blast Buries 40 | True | Wireless to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/plan-state-pneumonia-study.html | Plan State Pneumonia Study | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/paper-company-issue-put-on-market-today-25000-shares-of-puget-sound.html | PAPER COMPANY ISSUE PUT ON MARKET TODAY; 25,000 Shares of Puget Sound Pulp & Timber 6% Convertible Preferred Offered at $25 | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/restaurant-chain-debut-today.html | Restaurant Chain Debut Today | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/mahoney-suit-asks-ban-on-5000-voters-aides-get-100-show-cause-writs.html | MAHONEY SUIT ASKS BAN ON 5,000 VOTERS; Aides Get 100 Show Cause Writs Affecting 8 Areas Under Tammany Control | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/saylor-first-in-auto-race.html | Saylor First in Auto Race | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/miss-rawls-gains-fourth-swim-title-florida-ace-takes-u-s-880yard.html | MISS RAWLS GAINS FOURTH SWIM TITLE; Florida Ace Takes U. S. 880-Yard Crown as A. A. U. Meet Ends at San Francisco | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/fordhams-squad-in-hard-practice-dummy-scrimmage-ordered-by.html | FORDHAM'S SQUAD IN HARD PRACTICE; Dummy Scrimmage Ordered by Crowley-Contact Work for N. Y. U. and Manhattan | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/4-who-went-west-in-covered-wagon-days-fly-back-as-pioneers-of-new.html | 4 Who Went West in Covered Wagon Days Fly Back as Pioneers of New Air Route | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/german-seaplane-arrives.html | German Seaplane Arrives | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/9c-cotton-loan-hit-by-bankhead-alabama-senator-sees-delibrate.html | 9C COTTON LOAN HIT BY BANKHEAD; Alabama Senator Sees Delibrate Effort to Lower the Price for the Staple HE URGES A HOLDING POOL Spokesman for Wallace Says Lending Figure Was Made Low to Allow Free Market | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/books-published-today.html | Books Published Today | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/lyda-averill-pax-wed-to-educator-becomes-bride-of-professor-w-w.html | LYDA AVERILL PAX WED TO EDUCATOR; Becomes Bride of Professor W. W. Taylor Jr. of Arizona State Teachers College | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/treasury-raises-5year-notes-to-2-817483000-exchange-operation-sept.html | TREASURY RAISES 5-YEAR NOTES TO 2%; $817,483,000 Exchange Operation Sept. 15 Offers Choice of 1 1/4% 15-Month Paper TRADE ACTIVITY IS CAUSE Morgenthau Stops Weekly Bill Sale for Present-- Cash Need Had Been Overestimated Bank Loan Expansion Cited TREASURY RAISES 5-YEAR NOTES TO 2% Need for Funds Overertimated Cut in Relief Outlay Pointed Out Hopes to Keep Working Balance Up Unfavorable Budget Items Deficit for First Two Months | True | Special to THE NEW YORK TIMES. | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/249000-attracted-to-eight-twin-bills-major-league-turnout-second.html | 249,000 ATTRACTED TO EIGHT TWIN BILLS; Major League Turnout Second Largest of the Campaign-- Biggest Crowd Here | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/le-baires-class-q-craft-first-in-queen-of-the-bay-cup-contest.html | Le Baire's Class Q Craft First In Queen of the Bay Cup Contest; Scandal Annexes Second Leg on Trophy as Great South Bay Y. R. A. Series Ends at Bellport-- Halsted Deadlocks Paige on Points for Star Class Laurels Summaries of the Races | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/upstate-textile-strike-ended.html | Up-State Textile Strike Ended | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/malaria-in-arica-strikes-70-of-the-population.html | Malaria in 'Arica Strikes 70% of the Population | True | Special Cable to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/froedtert-grain-gains-1109391-net-income-in-year-against-915129.html | FROEDTERT GRAIN GAINS; $1,109,391 Net Income in Year, Against $915,129 | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/cynara-beats-freckels-schneiders-trotter-winner-in-two-heats-at.html | CYNARA BEATS FRECKELS; Schneider's Trotter Winner in Two Heats at Newark | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/seeded-stars-win-in-girls-net-play-miss-jessee-is-only-favorite-to.html | SEEDED STARS WIN IN GIRLS' NET PLAY; Miss Jessee Is Only Favorite to Bow, Losing, 4-6, 7-5, 6-4, to Miss Morrill THE SUMMARIES | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/losses-are-heavy-defense-lines-bent-but-not-broken-in-bitter.html | LOSSES ARE HEAVY; Defense Lines Bent but Not Broken in Bitter Shanghai Fighting | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/father-booth-ends-dannemora-duties-chaplainfriend-of-the-clinton.html | FATHER BOOTH ENDS DANNEMORA DUTIES; Chaplain-Friend of the Clinton Prison Convicts Resigns After 12 Years' Service | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/j-p-morgan-is-70-today-he-plans-to-pass-the-anniversary-quietly-at.html | J. P. MORGAN IS 70 TODAY; He Plans to Pass the Anniversary Quietly at His Scottish Estate | True | Special Cable to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/gag-radio-in-border-row-honduras-and-nicaragua-forbid-broadcasts-on.html | GAG RADIO IN BORDER ROW; Honduras and Nicaragua Forbid Broadcasts on Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/white-russians-plan-wider-aid-to-exiles-new-home-for-aged-projected.html | WHITE RUSSIANS PLAN WIDER AID TO EXILES; New Home for Aged Projected at Jersey Farm Center by Delegates of 3,500 | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/chinese-government-to-stay-at-nanking-but-plans-have-been-made-for.html | CHINESE GOVERNMENT TO STAY AT NANKING; But Plans Have Been Made for a Quick Move to Some Interior Point | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/brazil-acclaims-liberty-115th-anniversary-of-independence-being.html | BRAZIL ACCLAIMS LIBERTY; 115th Anniversary of Independence Being Celebrated | True | Special Cable to THE NEW YORK TIMES. | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/new-jesuit-school-to-open-on-friday-faculty-of-12-and-45-students.html | NEW JESUIT SCHOOL TO OPEN ON FRIDAY; Faculty of 12 and 45 Students Arrive at the Former Brady Residence at Manhasset | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/yanks-turn-back-athletics-63-21-dimaggio-clinches-first-game-for.html | YANKS TURN BACK ATHLETICS, 6-3, 2-1; DiMaggio Clinches First Game for Hadley With His 40th Home Run of Campaign | True | By James P. Dawson | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/tonights-free-outdoor-shows.html | Tonight's Free Outdoor Shows | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/resident-offices-report-on-trade-lines-of-better-coats-and-suits.html | RESIDENT OFFICES REPORT ON TRADE; Lines of Better Coats and Suits Reported in Good Demand in Wholesale Market ACCESSORY TRADE ACTIVE Prices on Chinese Linens Higher as Stocks Drop--Imported Handkerchiefs Soarce Request Clothing Shipments Costume Suits Popular | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/prohibits-sales-policy-trade-commission-names-3-concerns-and-3-men.html | PROHIBITS SALES POLICY; Trade Commission Names 3 Concerns and 3 Men In Order | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/stocks-in-london-paris-and-berlin-british-investors-are-cheerful-as.html | STOCKS IN LONDON, PARIS AND BERLIN; British Investors Are Cheerful as New' Account Opens and Bid Up Stocks FRENCH SECURITIES GAIN But Business on the Bourse Is on Small Scale--German List Dull and Softer Paris Inactive but Firm Boerse Dull and Softer LONDON STOCKS IN LONDON, PARIS AND BERLIN LONDON PARIS BERLIN AMSTERDAM | True | Wirless to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/southampton-fete-given-for-charity-hundreds-of-colonists-attend.html | SOUTHAMPTON FETE GIVEN FOR CHARITY; Hundreds of Colonists Attend Fashion Pageant in Behalf of Crippled Children | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/farr-frustrates-holdup-jersey-police-escort-british-pugilist-after.html | FARR FRUSTRATES HOLD-UP; Jersey Police Escort British Pugilist After Encounter on Road | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/squarerigged-ships-finish-long-contest-both-claim-victory-on.html | Square-Rigged Ships Finish Long Contest; Both Claim Victory on Technical Grounds | True | Special Cable to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/los-angeles-has-light-quake.html | Los Angeles Has Light 'Quake | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/the-sixth-of-september.html | THE SIXTH OF SEPTEMBER | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/federal-unions-back-roosevelt-on-no-strikes.html | Federal Unions Back Roosevelt on 'No Strikes' | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/metals-in-london.html | METALS IN LONDON | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/bethpage-yellows-win-stop-south-shore-whites-easily-in-polo-contest.html | BETHPAGE YELLOWS WIN; Stop South Shore Whites Easily in Polo Contest, 7 to 2 | True | Special to THE NEW YORK TIMES. | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/roberta-staged-in-island-stadium-5000-present-as-shubert-and-gallo.html | 'ROBERTA' STAGED IN ISLAND STADIUM; 5,000 Present as Shubert and Gallo Offer Jerome Kern's Play in Last of Series | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/leaders-at-service-for-john-w-burke-officials-honor-engineer-at-the.html | LEADERS AT SERVICE FOR JOHN W. BURKE; Officials Honor Engineer at the Rites in Yonkers--His Son Celebrant of the Mass | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/william-b-northam.html | WILLIAM B. NORTHAM | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/75000000-claims-ended-for-935000-maritime-commission-reaches.html | $75,000,000 CLAIMS ENDED FOR $935,000; Maritime Commission Reaches Settlement With 24 Ship Lines Over Mails CUMMINGS ACCEPTS PACTS Negotiations Still Under Way With 4 Companies on Contracts Which Ended June 30 | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/allstars-select-lineup-for-game-collegians-will-practice-at-the.html | ALL-STARS SELECT LINE-UP FOR GAME; Collegians Will Practice at the Polo Grounds Tonight for Battle Tomorrow Night Minnesota Star Joins Giants | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/mrs-clinton-schelling-junior-league-member-daughter-of-walter-s.html | MRS. CLINTON SCHELLING; Junior League Member, Daughter of Walter S. Gibbs, Dies at 29 | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/lewis-urges-labor-help-rule-plants-must-take-place-at-council.html | LEWIS URGES LABOR HELP RULE PLANTS; Must Take Place at Council Tables of Industry, He Says at Pittsburgh 150,000 IN RECORD CROWD C. I. O. Chief Gets Big Ovation--Challenges Roosevelt on Wagner Act Revision Gets Ovation From Crowd Murray Puts Crowd at 250,000 | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Fishers Island Rockland Rockland | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/arab-merchant-slain-in-safed.html | Arab Merchant Slain in Safed | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/copeland-attacks-lewis-as-bully-condemns-those-leaders-who-use.html | COPELAND ATTACKS LEWIS AS 'BULLY'; Condemns Those Leaders Who Use Labor to Further Their Personal Ambitions SCORES STRIKES, VIOLENCE Says Vote for Rivals Is Vote for C.I. O. Head--In Favor of Collective Bargaining Says Bargaining Brought Aid Calls Some Leaders Selfish Senator Copeland's Statement Sees Harm to Labor | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/russia-charges-italy-torpedoed-two-of-her-ships-russia-charges.html | RUSSIA CHARGES ITALY TORPEDOED TWO OF HER SHIPS; RUSSIA CHARGES ITALY TORPEDOED TWO OF HER SHIPS NAMES 'ATTACKERS' Reparations and Full Punishment Sought for Guilty Parties ROME CONSIDERS A BREAK Ciano Rejects the Demands and Denies All Blame for the 'Piracy' at Sea GROUP TO MEET AT NYON Resort on Swiss Side of Lake Geneva Will Be Scene of Session Next Friday The Spanish Situation Soviet Russia, in a note to Rome, accused Italian submarines of the sinking of two Russian vessels and demanded damages and punishment of the guilty. Italy immediately rejected the charges and demands. Her participation in the coming Mediterranean conference on "pirate" submarines was made doubtful by the incident. Page 1. Moscow was unfavorable to the parley, feeling Britain was trying to "save face" for Italy. Indications were, however, that she would meet with the other powers, but would pursue an energetic course in order to restore her prestige. [Follows above story.] Page 14. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/building-awards-in-the-south-rise-contracts-for-578468000-in-eight.html | BUILDING AWARDS IN THE SOUTH RISE; Contracts for $578,468,000 in Eight Months Exceeded Any Year Since 1930 $71,298,000 IN AUGUST Survey by The Manufacturers Record Lists Various Types of Construction | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/held-in-lawyers-death-driver-accused-in-killing-of-j-r-woodruff.html | HELD IN LAWYER'S DEATH; Driver Accused in Killing of J. R. Woodruff, Newark Leader | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/sees-buyer-strike-as-public-service-wallace-aide-says-consumers.html | SEES BUYER STRIKE AS PUBLIC SERVICE; Wallace Aide Says Consumers Should Organize Against Unwarranted Prices | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/unser-again-wins-pikes-peak-race-colorado-auto-driver-victor-third.html | UNSER AGAIN WINS PIKE'S PEAK RACE; Colorado Auto Driver Victor Third Time in Hazardous Dash Up Mountain ROGERS IN SECOND PLACE Snowstorm Causes Delay, but No Accidents Result, Although 5 Cars Fail to Finish | True | | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/advertising-news-and-notes-bank-ad-officials-to-convene-watch-auto.html | Advertising News and Notes; Bank Ad Officials to Convene Watch Auto Air-Conditioning Pepperell to Use 'Story' Copy Sanovan Drive Opens Next Month Starts Coast Cigar Promotions Accounts Personnel Notes Kitty Kelly Shoe Budget Up | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/greens-speech-denouncing-c-i-o-tactics-as-destructive-to-organized.html | Green's Speech Denouncing C. I. O. Tactics as Destructive to Organized Labor; Supreme Court Ruling Ends 'Fear' of Organizing Sees Nation's Unemployed Reduced to 8,000,000 'United Family' Broken By Birth of the C. I. O. Communist Leader Quoted To Show Link With C. I. O. Chief Labor Day Speeches Finds Public Opinion Hostile to Sit-Down Strikes Says C. I. O. Has Spurned Efforts to Heal Breach Federation's Opposition To Incorporation Restated Says Curb on Free Press Would Not Be Tolerated | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/lutherans-begin-drive-for-members-campaign-opening-today-will-be.html | LUTHERANS BEGIN DRIVE FOR MEMBERS; Campaign Opening Today Will Be 'Answer to Challenge' That Church Is Waning | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/two-youths-die-in-highway-duel-of-autos-finishing-a-quarrel-begun.html | Two Youths Die in Highway Duel of Autos, Finishing a Quarrel Begun in Tavern | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/coughlin-lauds-britain-detroit-priest-approves-refusal-to-pay-war.html | COUGHLIN LAUDS BRITAIN; Detroit Priest Approves Refusal to Pay War Debt to U. S. | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/redbreast-and-caballero-ii-close-fast-to-score-in-stake-races-at.html | Redbreast and Caballero II Close Fast to Score in Stake Races at Aqueduct; CABALLERO 11 WINS AS 15,000 LOOK ON | True | By Bryan Field | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/m-hacker-dies-on-links-advertising-executive-is-stricken-on-course.html | M. HACKER DIES ON LINKS; Advertising Executive Is Stricken on Course Near Hastings, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/noel-coward-here-for-a-brief-visit-producer-and-actor-plans-to-rest.html | NOEL COWARD HERE FOR A BRIEF VISIT; Producer and Actor Plans to Rest Two Years--Miss Lillie, Miss Lawrence Also Arrive | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/belgians-in-horse-show-weed-back-in-u-s-with-word-of-military-entry.html | BELGIANS IN HORSE SHOW; Weed Back In U. S. With Word of Military Entry at Garden | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/excursion-boat-disabled-drifts-helplessly-in-harbor-with-300-aboard.html | EXCURSION BOAT DISABLED; Drifts Helplessly in Harbor With 300 Aboard Until Aid Comes | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/yugoslavia-marks-boy-kings-birthday-popular-enthusiasm-high-as.html | YUGOSLAVIA MARKS BOY KING'S BIRTHDAY; Popular Enthusiasm High as Peter Reaches 14, but Political Strife Goes On | True | Wireless to THE NEW YORK TIMES. | C1B 348850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/2-detectives-praised-for-tracing-taxicab-driver-wanted-in-hitrun.html | 2 DETECTIVES PRAISED FOR TRACING TAXICAB; Driver Wanted in Hit-Run Case Arraigned After Police Single Him Out of 19,000 | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/boy-scout-dies-at-sea-mckeesport-parents-meet-jamboree-ship-find.html | BOY SCOUT DIES AT SEA; McKeesport Parents Meet Jamboree Ship, Find Son is Dead | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/synthetic-gray-goods-active.html | Synthetic Gray Goods Active | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/von-reventlows-here-for-a-months-visit-former-barbara-hutton-left.html | VON REVENTLOWS HERE FOR A MONTH'S VISIT; Former Barbara Hutton Left Son in Switzerland--Tells of Plans for London Home | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/cards-buy-asheville-hurler.html | Cards Buy Asheville Hurler | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/n-y-a-c-boxing-tomorrow.html | N. Y. A. C. Boxing Tomorrow | True | | C1B 348850 |
| 1937-09-07 | 1937-09-07 | https://www.nytimes.com/1937/09/07/archives/bethpage-polo-victor-downs-squadron-c-yellows-13-to-6-to-6-robinson.html | BETHPAGE POLO VICTOR; Downs Squadron C Yellows, 13 to 6, Robinson Scoring 6 Goals | True | Special to THE NEW YORK TIMES. | C1B 348850 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/camps-and-cormier-draw-bronx-boxer-holds-opponent-even-in-bout-at.html | CAMPS AND CORMIER DRAW; Bronx Boxer Holds Opponent Even in Bout at Coliseum | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/insist-on-meeting-london-paris-demand-nyon-parley-even-without.html | INSIST ON MEETING; London, Paris Demand Nyon Parley Even Without Italy | True | By Ferdinand Kuhn Jr. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mary-adele-mott-married.html | Mary Adele Mott Married | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/motor-cyclists-in-hospital.html | Motor Cyclists in Hospital | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/shops-runaway-laid-to-chamber-labor-board-accuses-brooklyn.html | SHOPS 'RUNAWAY' LAID TO CHAMBER; Labor Board Accuses Brooklyn Organization of Abetting Flight of Employers | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/defends-states-tax-upon-federal-work-cummings-files-brief-in.html | DEFENDS STATES' TAX UPON FEDERAL WORK; Cummings Files Brief in Supreme Court in West Virginia and Washington Cases | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/huskie-boy-first-in-stretch-drive-stroubes-colorbearer-wins-by-two.html | HUSKIE BOY FIRST IN STRETCH DRIVE; Stroube's Color-Bearer Wins by Two Lengths in Norwell at Narragansett Park | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/anchor-line-takes-space-joins-other-steamship-companies-in.html | ANCHOR LINE TAKES SPACE; Joins Other Steamship Companies In Rockefeller Center | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/simpson-on-stump-backs-la-guardia-starts-lively-debate-by-speech-in.html | SIMPSON, ON STUMP, BACKS LA GUARDIA; Starts Lively Debate by Speech in 8th A. D. Clubhouse--Booms Morris for Mayor in 1941 | True | | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/carbon-ice-446-below-zero.html | Carbon Ice, 446 Below Zero | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/high-taxes-close-bank-scenery-hill-pa-institution-also-unable-to.html | HIGH TAXES CLOSE BANK; Scenery Hill, Pa., Institution Also Unable to Make Good Loans | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/william-j-ward-brooklyn-banker-proprietor-of-baths-bearing-his-name.html | WILLIAM J. WARD, BROOKLYN BANKER; Proprietor of Baths Bearing His Name in Coney Island Dies There at 70 | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mrs-john-a-moore.html | MRS. JOHN A. MOORE | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/weirton-charges-menare-crucified-counsel-for-employe-groups-assails.html | WEIRTON CHARGES MENARE 'CRUCIFIED'; Counsel for Employe Groups Assails Labor Board as OneSided at Hearing | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/coney-concessionaires-freed.html | Coney Concessionaires Freed | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/manhattan-squad-holds-scrimmage-fusia-migdal-grandi-impress-as.html | MANHATTAN SQUAD HOLDS SCRIMMAGE; Fusia, Migdal, Grandi Impress as Jaspers End Heavy Work at Oakdale Camp | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/rescued-7631-in-year-coast-guard-set-record-in-saving-lives-at-sea.html | RESCUED 7,631 IN YEAR; Coast Guard Set Record in Saving Lives at Sea In 1936-37 | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/uniform-statutes-on-trailers-urged-group-representing-9-eastern.html | UNIFORM STATUTES ON TRAILERS URGED; Group Representing 9 Eastern States and Federal Bureaus Seeks to End Confusion | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/lecture-tomorrow-at-maidstone-club-mrs-philip-ruxton-will-give.html | LECTURE TOMORROW AT MAIDSTONE CLUB; Mrs. Philip Ruxton Will Give Luncheon in East Hampton After Miss Mills's Talk | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/architects-make-plea-for-better-design-in-modern-buildings-of.html | Architects Make Plea for Better Design In Modern Buildings of Industrial Type | True | By Lee E. Cooper | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/named-rug-co-ad-head.html | Named Rug Co. Ad Head | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/italy-and-yemen-in-pact-treaty-of-friendship-said-to-intensify.html | ITALY AND YEMEN IN PACT; Treaty of Friendship Said to Intensify Economic Relations | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/call-alcoholism-grave-emergency-harvard-medical-school-aides-report.html | CALL ALCOHOLISM GRAVE 'EMERGENCY'; Harvard Medical School Aides Report Rise During Dry Era and Since Repeal | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/11th-woman-named-to-commons.html | 11th Woman Named to Commons | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/trade-shakes-off-summer-lethargy-cooler-weather-stimulates-call-for.html | TRADE SHAKES OFF SUMMER LETHARGY; Cooler Weather Stimulates Call for Fall Merchandise in Retail Stores Here | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/chinese-pressing-shanghai-attack-remove-civilians-battle-all-night.html | CHINESE PRESSING SHANGHAI ATTACK; REMOVE CIVILIANS; BATTLE ALL NIGHT | True | By Hallett Abend | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/no-women-on-jury-at-trial-of-irwin-will-not-be-included-in-special.html | NO WOMEN ON JURY AT TRIAL OF IRWIN; Will Not Be Included in Special Panels for Murder Cases, Commissioner Reveals | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/federal-court-again-stops-fpc-inquiry-of-six-subsidiaries-of.html | Federal Court Again Stops FPC Inquiry Of Six Subsidiaries of Associated Gas | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/two-shanghai-spokesmen-engage-in-verbal-tilt.html | Two Shanghai Spokesmen Engage in Verbal Tilt | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/vest-a-hanover-takes-grand-circuit-trot-shorts-juvenile-scores.html | VEST A HANOVER TAKES GRAND CIRCUIT TROT; Short's Juvenile Scores After Losing a Heat-Frisco Dale Wins Indianapolis Race | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/exile-handicap-results-in-nose-victory-for-crossbow-ii-at-aqueduct.html | Exile Handicap Results in Nose Victory for Crossbow II at Aqueduct Track; CROSSBOW II WINS WITH FAST FINISH | True | By Fred van Ness | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/special-panel-for-murder-trial.html | Special Panel for Murder Trial | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/wife-will-manage-powell-campaign-jersey-gubernatorial-aspirant-to.html | WIFE WILL MANAGE POWELL CAMPAIGN; Jersey Gubernatorial Aspirant to Let Her Tell Public About His 'Private Life' | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/bmt-train-breaks-apart-six-rear-cars-stall-in-tunnel-as-first-two.html | B.M.T. TRAIN BREAKS APART; Six Rear Cars Stall in Tunnel as First Two Go On to Station | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/pupils-register-today-public-schools-to-assign-45000-beginners-to.html | PUPILS REGISTER TODAY; Public Schools to Assign 45,000 Beginners to Classes | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mrs-nicol-floyd-sr.html | MRS. NICOL FLOYD SR. | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/harness-feature-annexed-by-blair-newbrook-stable-trotter-is-victor.html | HARNESS FEATURE ANNEXED BY BLAIR; Newbrook Stable Trotter Is Victor in Ten Eyck Stake at Syracuse Track | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/bond-offerings-by-municipalities-boston-metropolitan-district-asks.html | BOND OFFERINGS BY MUNICIPALITIES; Boston Metropolitan District Asks Bids on $4,800,000 Refunding Loan | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/terry-signs-as-general-manager-of-giants-for-fiveyear-period-old.html | Terry Signs as General Manager Of Giants for Five-Year Period; Old Contract Destroyed as Leader Is Retained at a Reported Annual Salary of $40,000-Will Have Charge of All the Club's Farm Teams, President Stoneham Announces | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/49-practice-at-syracuse-football-squad-begins-training-sessions-on.html | 49 PRACTICE AT SYRACUSE; Football Squad Begins Training Sessions on Campus | True | Special to THE NEW YORK TIMES. | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/predicts-doom-of-slums-hoopingarner-says-new-laws-open-way-for.html | PREDICTS DOOM OF SLUMS; Hoopingarner Says New Laws Open Way for Housing Reforms | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/church-fete-mishap-kills-boy.html | Church Fete Mishap Kills Boy | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/maroon-works-on-aerials.html | Maroon Works on Aerials | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/financial-markets-stocks-in-worst-break-in-four-years-leaders-down.html | FINANCIAL MARKETS; Stocks in Worst Break in Four Years; Leaders Down 2 to 10 Points-Bonds Weak-Commodities Up | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/stocks-in-london-paris-and-berlin-markets-sell-off-in-concern-over.html | STOCKS IN LONDON, PARIS AND BERLIN; Markets Sell Off 'in Concern Over the 'Piracy' Situation in the Mediterranean | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/monmouth-polo-victor-beats-evergreen-farms-10-to-3-in-eastern.html | MONMOUTH POLO VICTOR; Beats Evergreen Farms, 10 to 3, In Eastern League Contest | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/leaders-in-music-to-honor-hadley-many-will-serve-as-honorary.html | LEADERS IN MUSIC TO HONOR HADLEY; Many Will Serve as Honorary Pallbearers at Funeral of Composer Today | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/giants-to-battle-allstar-eleven-easts-college-gridiron-heroes-to.html | GIANTS TO BATTLE ALL-STAR ELEVEN; East's College Gridiron Heroes to Present Strong Array Against Pro Giants | True | By Robert F. Kelley | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/no-prisoners-taken-chinese-and-japanese-armies-are-believed-to-be.html | NO PRISONERS TAKEN; Chinese and Japanese Armies Are Believed to Be Shooting Captives | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/rko-earnings-rise-to-1448783-profit-for-the-26week-period-ended.html | R.-K.-O. EARNINGS RISE TO $1,448,783; Profit for the 26-Week Period Ended July 3 Compares With $734,492 Year Before | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/gain-is-reported-by-japan-in-north-chinese-troops-are-reported.html | GAIN IS REPORTED BY JAPAN IN NORTH; Chinese Troops Are Reported Defeated in a Battle West of Peiping | True | Wireless to THE NEW YORK TIMES | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/brazilian-retrial-today-military-court-to-hear-appeals-of-35.html | BRAZILIAN RETRIAL TODAY; Military Court to Hear Appeals of 35 Alleged Revolt Leaders | True | Special Cable to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/books-on-2-notes-close-tomorrow-treasury-sees-success-for-its.html | BOOKS ON 2% NOTES CLOSE TOMORROW; Treasury Sees Success for Its September FinancingDefinite Figures Missing | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/kingbirgel.html | King-Birgel | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/richard-sanvilles-have-child.html | Richard Sanvilles Have Child | True | | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/soviet-executes-8-more-ukraine-and-azov-officials-are-put-to-death.html | SOVIET EXECUTES 8 MORE; Ukraine and Azov Officials Are Put to Death as 'Wreckers' | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/court-bars-farmerlabor-party.html | Court Bars Farmer-Labor Party | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/sopwith-meetsexcaptor-yachtsman-encounters-policeman-who-arrested.html | SOPWITH MEETSEX-CAPTOR; Yachtsman Encounters Policeman Who Arrested Him Long Ago | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/duke-power-appeals-income-tax.html | Duke Power Appeals Income Tax | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/lauds-short-work-week-farley-tells-postal-clerks-it-has-increased.html | LAUDS SHORT WORK WEEK; Farley Tells Postal Clerks It Has Increased Efficiency | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/howard-lesser.html | HOWARD LESSER | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/hoffman-figures-in-row-jersey-governor-and-exstate-employe-in.html | HOFFMAN FIGURES IN ROW; Jersey Governor and Ex-State Employe in Trenton Scuffle | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/miss-jacobs-and-parker-rally-at-brink-of-defeat-to-gain-in-national.html | Miss Jacobs and Parker Rally at Brink of Defeat to Gain in National Tennis; HUNT'S FINE PLAY HALTS YAMAGISHI | True | By Allison Danzig | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/music-in-coffee-strike-opposing-employes-fight-with-song-in.html | MUSIC IN COFFEE STRIKE; Opposing Employes 'Fight' With Song In Brooklyn | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/close-polo-match-to-broad-hollow-von-stades-four-victor-98-over.html | CLOSE POLO MATCH TO BROAD HOLLOW; Von Stade's Four Victor, 9-8, Over Long Island-Autumn Plates Tourney Opens | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/costa-rica-mediates-in-clash-over-stamp-peaceful-settlement-between.html | COSTA RICA MEDIATES IN CLASH OVER STAMP; Peaceful Settlement Between Honduras and Nicaragua Sought--Managua Is Firm | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/president-has-no-reply-to-appeal-from-china.html | President Has No Reply To Appeal From China | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/pittman-looks-to-1940-says-the-democratic-presidential-candidate.html | PITTMAN LOOKS TO 1940; Says the Democratic Presidential Candidate Will Be a Liberal | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/will-vote-on-stock-bonus.html | Will Vote on Stock Bonus | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/windsors-end-solitude-duke-and-duchess-quit-austria-for-hungarian.html | WINDSORS END SOLITUDE; Duke and Duchess Quit Austria for Hungarian Trip | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/news-of-the-stage-the-mercury-theatre-does-some-casting-and-jots.html | NEWS OF THE STAGE; The Mercury Theatre Does Some Casting and Jots Down a Date--'The Show Is On' Due Sept. 18 | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/swastikas-arouse-soviet-signs-on-the-estonian-border-strain.html | SWASTIKAS AROUSE SOVIET; Signs on the Estonian Border Strain Diplomatic Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/deaths.html | Deaths | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/valencia-hails-russia-jubilant-over-demand-to-italy-for-indemnity.html | VALENCIA HAILS RUSSIA; Jubilant Over Demand to Italy for Indemnity for Two Ships | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/1000-sign-for-cummings-celebrities-come-to-attorney-general-and.html | 1,000 SIGN FOR CUMMINGS; Celebrities Come to Attorney General and Leave Autographs | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/plans-booker-washington-honor.html | Plans Booker Washington Honor | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/federal-personnel-cut-by-15243-during-july.html | Federal Personnel Cut By 15,243 During July | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/davies-comedy-offered-henry-fonda-and-doris-dalton-seen-in-blow-ye.html | DAVIES COMEDY OFFERED; Henry Fonda and Doris Dalton Seen in 'Blow Ye Winds' | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/george-putnam.html | GEORGE PUTNAM | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/fall-off-chimney-kills-2-man-and-girl-plunge-240-feet-at-plymouth.html | FALL OFF CHIMNEY KILLS 2; Man and Girl Plunge 240 Feet at Plymouth, Mich., Plant | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/navigates-bellot-strait-canadian-arctic-patrol-runs-the-latest.html | NAVIGATES BELLOT STRAIT; Canadian Arctic Patrol Runs the Latest Northwest Passage | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/medical-patents.html | MEDICAL PATENTS | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/copper-dearer-abroad.html | Copper Dearer Abroad | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mount-vernon-man-found-dead.html | Mount Vernon Man Found Dead | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/woman-sought-as-slayer-father-of-2-found-shot-in-jersey-home-while.html | WOMAN SOUGHT AS SLAYER; Father of 2 Found Shot in Jersey Home While Wife Is at Movie | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/lee-pitches-and-cavarretta-bats-cubs-to-85-victory-over-cards-off.html | Lee Pitches and 'Cavarretta Bats Cubs to 8-5 Victory Over Cards; Off to a Poor Start, Chicago Hurler Accounts for 13th Triumph As Mates Pound Blake for 11 Hits-Phil Caps Two Big Innings With Doubles-- Padgett Wastes Homer | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/paraguay-rebels-call-franco-back-expresident-deposed-last-month-to.html | PARAGUAY REBELS CALL FRANCO BACK; Ex-President, Deposed Last Month, to Fly to Asuncion From Buenos Aires Today | True | By John W. White | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/belmont-to-show-an-orphan-boy-ferdinand-maierhofer-and-julia.html | BELMONT TO SHOW'AN ORPHAN BOY'; Ferdinand Maierhofer and Julia Janssen to Appear With Hans Olden | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/heads-guard-service-e-c-duncan-succeeds-wright-as-inspector-of.html | HEADS GUARD SERVICE; E. C. Duncan Succeeds Wright as Inspector of Force in Capital | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/football-injury-kills-iowa-lad.html | Football Injury Kills Iowa Lad | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/louis-j-boury-yachting-enthusiast-formerly-belonged-to-produce.html | LOUIS J. BOURY; Yachting Enthusiast Formerly Belonged to Produce Exchange | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/rev-george-m-clayton.html | REV. GEORGE M. CLAYTON | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/col-harry-t-moore-retired-officer-served-in-france-and-as.html | COL. HARRY T. MOORE; Retired Officer Served in France and as Quartermaster Here | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/i-c-c-hearings-listed-new-haven-and-alleghany-holding-unit.html | I. C. C. HEARINGS LISTED; New Haven and Alleghany Holding Unit Scheduled This Month | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/bomb-kills-patient-and-doctors-in-american-hospital-in-china.html | Bomb Kills Patient and Doctors In American Hospital in China; Japanese Plane Drops Projectile Into Operating Room-Raid Destroys $175,000 Buildings of Indianapolis Organization's Mission-Twenty-four Chinese Slain in Attack by 8 Fliers | True | By Hallett Abend | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/singer-for-hitler-tutored-here.html | Singer for Hitler Tutored Here | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/wood-field-and-stream-hardly-big-game.html | Wood, Field and Stream; Hardly  Big Game | True | By Raymond R. Camp | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/and-safely-home-again.html | AND SAFELY HOME AGAIN | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/envoys-visit-announced-swedish-and-danish-ministers-will-come-here.html | ENVOYS VISIT ANNOUNCED; Swedish and Danish Ministers Will Come Here, Newspaper Says | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/usinaharris-take-laurels-on-links-triumph-in-westchester-proamateur.html | USINA-HARRIS TAKE LAURELS ON LINKS; Triumph in Westchester ProAmateur Golf With 65-Mrs. Robbins-Goldbeck Score | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/oddlot-buying-led-on-friday.html | Odd-Lot Buying Led on Friday | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/miss-mary-martin-new-jersey-bride-her-marriage-to-charles-earl.html | MISS MARY MARTIN NEW JERSEY BRIDE; Her Marriage to Charles Earl McDonald Takes Place in Church at Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/crawford-retains-cash-sale-policy-chains-new-price-of-1985-is.html | CRAWFORD RETAINS CASH SALE POLICY; Chain's New Price of $19.85 Is Attributed to Lack of Credit System | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/wife-sues-e-r-marshall-asks-separation-and-is-named-receiver-of-his.html | WIFE SUES E. R. MARSHALL; Asks Separation and Is Named Receiver of His Property Here | True | | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/westchester-area-fights-water-plan-estate-owners-at-purchase-ask.html | WESTCHESTER AREA FIGHTS WATER PLAN; Estate Owners at Purchase Ask Court to Halt Building of 'Mosque-Like' Tower h | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/sports-of-the-times-football-tests-of-one-kind-and-another.html | Sports of the Times; Football Tests of One Kind and Another | True | By John Kieran | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/dies-in-leap-from-plane-man-plunges-through-bungalow-roof-in-los.html | DIES IN LEAP FROM PLANE; Man Plunges Through Bungalow Roof in Los Angeles | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/admits-attack-on-two-children-philadelphian-confesses-luring-girl-6.html | ADMITS ATTACK ON TWO CHILDREN; Philadelphian Confesses Luring Girl 6, Brother 3 to Fairmount Park | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/weeks-failures-down-total-of-151-was-at-lowest-level-reported-since.html | WEEK'S FAILURES DOWN; Total of 151 Was at Lowest Level Reported Since July 22 | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/many-parties-given-in-white-mountains-mrs-colt-anthony-mrs-hubbell.html | MANY PARTIES GIVEN IN WHITE MOUNTAINS, Mrs. Colt Anthony, Mrs. Hubbell Rowland, Mrs. M.P. Bowler Among Those Entertaining | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/londoners-visit-mayor-130-club-members-continue-their-round-of.html | LONDONERS VISIT MAYOR; 130 Club Members Continue Their Round of Sightseeing | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/loss-is-reported-by-lehigh-valley-nonrecurring-expenses-are-chiefly.html | LOSS IS REPORTED BY LEHIGH VALLEY; Non-Recurring Expenses Are Chiefly Responsible for $690,000 Deficit in 7 Months | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/gen-de-witt-falls-of-national-guard-former-commander-of-107th.html | GEN. DE WITT FALLS OF NATIONAL GUARD; Former Commander of 107th Infantry of New York Is Dead in London | True | Special to Cable to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/bears-bow-in-ninth-76-syracuse-tops-newark-on-crafts-homer-with.html | BEARS BOW IN NINTH, 7-6; Syracuse Tops Newark on Craft's Homer With Bases Full | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/get-coalgasoline-on-quantity-basis-federal-chemists-utilizing.html | GET COAL-GASOLINE ON QUANTITY BASIS; Federal Chemists, Utilizing Pennsylvania Mine Output, Open Field for Industry | True | By Craig Thompson | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/jane-schley-betrothed-new-york-girl-to-be-married-to-walter-d-clark.html | JANE SCHLEY BETROTHED; New York Girl to Be Married to Walter D. Clark Jr. | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/letters-to-the-times-too-many-records-asked.html | Letters to The Times; Too Many Records Asked | True | KATHARINE DOLAN. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/station-27-years-old-the-pennsylvania-marking-date-of-long-island.html | STATION 27 YEARS OLD; The Pennsylvania Marking Date of Long Island Line Opening | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/day-stops-gomer-in-third.html | Day Stops Gomer in Third | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/ashley-library-in-deal-british-museum-said-to-be-nearly-ready-to.html | ASHLEY LIBRARY IN DEAL; British Museum Said to Be Nearly Ready to Buy Collection | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/palmer-scores-197-out-of-200-to-lead-in-title-rifle-shoot-shantz-a.html | Palmer Scores 197 Out of 200 To Lead in Title Rifle Shoot; Shantz a Point Back as National .30 Caliber Event Starts at Camp Perry-Shaneesy and Wark Led New York Team That Placed Sixth in Herrick Trophy Match | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/four-old-western-pioneers-who-flew-here-have-the-time-of-their.html | Four Old Western Pioneers Who Flew Here Have the Time of Their Lives Sightseeing | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/16story-loft-auctioned-building-at-3941-west-32d-street-bought-in.html | 16-STORY LOFT AUCTIONED; Building at 39-41 West 32d Street Bought In by Bank | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/test-for-school-job-today.html | Test for School Job Today | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/interest-on-city-funds.html | Interest on City Funds | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/rothenberg-sees-peace-in-palestine-room-for-both-jews-and-arabs-he.html | ROTHENBERG SEES PEACE IN PALESTINE; Room for Both Jews and Arabs, He Says, in Rosh ha-Shanah Message on Radio | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mrs-b-l-barringer-has-child.html | Mrs. B. L. Barringer Has Child | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/hen-lays-eggs-with-green-yolks.html | Hen Lays Eggs With Green Yolks | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/actress-is-robbed-of-20000-jewelry-yetta-zwerling-is-held-up-and.html | ACTRESS IS ROBBED OF $20,000 JEWELRY; Yetta Zwerling Is Held Up and Bound by Two Gunmen in Her Home in East 12th Street | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/montague-in-court-pleads-not-guilty-hollywood-mans-trial-is-set-for.html | MONTAGUE IN COURT PLEADS NOT GUILTY; Hollywood Man's Trial Is Set for Week of Oct. 11 in Up-State Robbery Charge | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/begins-puerto-rico-school-study.html | Begins Puerto Rico School Study | True | Special Cable to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/russia-in-the-mediterranean.html | RUSSIA IN THE MEDITERRANEAN | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/condition-of-reserve-member-banks-in-101-cities-sept-1-figures-in.html | Condition of Reserve Member Banks in 101 Cities Sept. 1; (Figures in millions of dollars; six ciphers omitted.) | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/justice-criticizes-police-invasions-they-violate-rights-of-home-by.html | JUSTICE CRITICIZES POLICE INVASIONS; They Violate Rights of Home by Searches, McGeehan Tells Grand Jury in Bronx | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/police-department.html | Police Department | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/miss-hankin-golf-victor.html | Miss Hankin Golf Victor | True | | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/duty-is-stressed-at-nazi-congress-proclamation-by-hitler-calls-for.html | DUTY IS STRESSED AT NAZI CONGRESS; Proclamation by Hitler Calls for Work Without Hope of Better Conditions Now | True | By Frederick T. Birchall | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/george-h-guenther.html | GEORGE H. GUENTHER | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/a-higher-rate-on-u-s-bonds.html | A HIGHER RATE ON U. S. BONDS | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/gales-and-big-tides-hamper-arctic-crew-macgregor-expedition-forced.html | GALES AND BIG TIDES HAMPER ARCTIC CREW; MacGregor Expedition Forced to Wait Until Freeze-Up to Take Transmitter Ashore | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/president-accepts-mgrady-decision-reveals-labor-aides-letter-of.html | PRESIDENT ACCEPTS M'GRADY DECISION; Reveals Labor Aide's Letter of Resignation With His Own in Which He Praises Him | True | From a Staff Correspondent. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/marie-t-mcook-will-be-honored-dinner-to-be-given-for-her-by-junius.html | MARIE T. M'COOK WILL BE HONORED; Dinner to Be Given for Her by Junius S. Morgans and Raymond S. Clarks | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/william-p-ketcham.html | WILLIAM P. KETCHAM | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/cubs-acquire-reynolds-minneapolis-batting-star-reports-todaylarge.html | CUBS ACQUIRE REYNOLDS; Minneapolis Batting Star Reports Today-Large Sum Involved | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/kismet-loan-group-dissolved.html | Kismet Loan Group Dissolved | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/louiss-team-books-game.html | Louis's Team Books Game | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/u-s-team-captures-final-meet-abroad-track-stars-take-eight-events.html | U. S. TEAM CAPTURES FINAL MEET ABROAD; Track Stars Take Eight Events in Paris-Ankle Injury Puts Johnson Out of Race | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/americans-quit-nanking-ambassador-reports-departures-on-two-british.html | AMERICANS QUIT NANKING; Ambassador Reports Departures on Two British Steamers | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/new-bank-director.html | NEW BANK DIRECTOR | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/doubt-jute-crop-figure-u-s-traders-skeptical-of-indian-estimate-of.html | DOUBT JUTE CROP FIGURE; U. S. Traders Skeptical of Indian Estimate of 8,618,000 Bales | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/50-in-miss-america-contest.html | 50 in 'Miss America' Contest | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/vatican-pleases-czechs-press-gratified-by-a-papal-bull-redefining.html | VATICAN PLEASES CZECHS; Press Gratified by a Papal Bull Redefining Diocese Limits | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/strassburgerlamb.html | Strassburger-Lamb | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/books-of-the-times-method.html | BOOKS OF THE TIMES; Method | True | By Ralph Thompson | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/hardware-exports-gain-shipments-in-july-valued-at-39-above-total-in.html | HARDWARE EXPORTS GAIN; Shipments in July Valued at 39% Above Total in 1936 | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/accommodations-poor-at-nyon-for-conference.html | Accommodations Poor At Nyon for Conference | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/speed-mississippi-work-army-engineers-canals-and-dams-will-be.html | SPEED MISSISSIPPI WORK; Army Engineers' Canals and Dams Will Be Finished in 1938 | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mathis-is-arraigned-on-income-tax-charge-secretary-of-state-of-new.html | MATHIS IS ARRAIGNED ON INCOME TAX CHARGE; Secretary of State of New Jersey Is Fingerprinted and Held in $10,000 Bail for Trial | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/stocks-drop-fast-on-small-volume-table-originated-by-exchange-shows.html | STOCKS DROP FAST ON SMALL VOLUME; Table Originated by Exchange Shows Market Softer Than at Any Time Since '29 | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/government-scored-at-mining-congress-three-speakers-at-salt-lake.html | GOVERNMENT SCORED AT MINING CONGRESS; Three Speakers at Salt Lake City Convention Criticize Federal Activities in Field | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/yale-preparatory-school-at-changshachinaopens.html | Yale Preparatory School At Changsha,China,Opens | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/steel-operations-at-71-of-capacity-comparison-with-84-per-cent-last.html | STEEL OPERATIONS AT 71% OF CAPACITY; Comparison With 84 Per Cent Last Week Complicated by Labor Day Holiday | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/aileyadriance.html | Ailey-Adriance | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/bar-harbor-club-scene-of-parties-mrs-amory-lawrence-among-those.html | BAR HARBOR CLUB SCENE OF PARTIES; Mrs. Amory Lawrence Among Those Entertaining ThereShe Gives Luncheon | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/daughter-for-george-barkers.html | Daughter for George Barkers | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/will-free-bride-for-license-fee.html | Will Free Bride for License Fee | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/ruth-roosevelt-in-radio-elliott-backs-before-f-c-c-wifes-plan-to.html | RUTH ROOSEVELT IN RADIO; Elliott Backs Before F. C. C. Wife's Plan to Buy Texas Station | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/morgan-70-at-home-in-scotland.html | Morgan, 70, at Home in Scotland | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/in-harvard-legal-bureau-twentyone-2d-and-3d-year-men-of-law-school.html | IN HARVARD LEGAL BUREAU; Twenty-one 2d and 3d Year Men of Law School Elected | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/goodyear-rebuts-nlrb-charges.html | Goodyear Rebuts NLRB Charges | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/15-named-to-start-in-st-leger-today-midday-sun-31-choice-with.html | 15 NAMED TO START IN ST. LEGER TODAY; Mid-Day Sun 3-1 Choice, With Sultan Mahomed and Perifox Chief Rivals in Race | True | | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/driving-licenses-ready-blanks-for-new-3-year-and-1year-permits-at.html | DRIVING LICENSES READY; Blanks for New 3-Year and 1-Year Permits at All Police Stations | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/guldahl-dudley-and-hines-beaten-as-u-s-pros-down-canadians-84.html | Guldahl, Dudley and Hines Beaten As U. S. Pros Down Canadians, 8-4; American Champion Loses, 4 and 2, to Gray in Toronto Prelude To Open-Snead, Cooper and Smith Double Victors as Invaders Take Five Singles and Three Foursomes | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/commodity-markets-rubber-hides-cottonseed-oil-sugar-futures-rise-in.html | COMMODITY MARKETS; Rubber, Hides, Cottonseed Oil, Sugar Futures Rise In Moderate Activity-Other Staples Lower | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/child-for-mr-and-mrs-eb-orem.html | Child for Mr. and Mrs. E.B. Orem | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/34-men-in-brown-squad.html | 34 Men in Brown Squad | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/robinson-assailed-on-college-budget-flynn-accuses-president-of.html | ROBINSON ASSAILED ON COLLEGE BUDGET; Flynn Accuses President of 'High-Handedly' Ignoring Board in His Estimates | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/closes-northrop-plant-d-w-douglas-says-aircraft-factory-is-dead.html | CLOSES NORTHROP PLANT; D. W. Douglas Says Aircraft Factory Is 'Dead' Because of C. I. O. | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/10-wage-increase-for-6962-erb-aides-is-asked-by-taylor.html | 10% WAGE INCREASE FOR 6,962 ERB AIDES IS ASKED BY TAYLOR; Recommendation, on Basis of Survey, Would Add $798,656 to Pay of Minor Employes | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/622-cases-in-country-on-aug-28.html | 622 Cases in Country on Aug. 28 | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/kolar-quits-ford-hour-conductor-says-he-acted-on-notice-of-radio.html | KOLAR QUITS FORD HOUR; Conductor Says He Acted on Notice of Radio Policy Change | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/sacred-heart-victor-70-st-nicholas-of-tolentine-also-wins-in.html | SACRED HEART VICTOR, 7-0; St. Nicholas of Tolentine Also Wins in Catholic Youth Baseball | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/holy-cross-gets-ready-53-candidates-answer-first-call-for-gridiron.html | HOLY CROSS GETS READY; 53 Candidates Answer First Call for Gridiron Campaign | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/william-n-godnick.html | WILLIAM N. GODNICK | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/a-t-t-group-gained-55100-phones-in-august.html | A. T. & T. Group Gained 55,100 Phones in August | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/3-linked-to-bogus-money-two-held-for-passing-bad-notes-one-for.html | 3 LINKED TO BOGUS MONEY; Two Held for Passing Bad Notes One for Possession | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/children-dazzled-by-stars-parade-35000-young-police-proteges.html | CHILDREN DAZZLED BY STARS PARADE; 35,000 Young Police Proteges Thrilled as Famed Athletes Exhibit Their Prowess | True | | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/42-degrees-in-boston-suburbs.html | 42 Degrees in Boston Suburbs | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/to-sell-former-bank-buildings.html | To Sell Former Bank Buildings | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/takes-title-to-dwelling.html | Takes Title to Dwelling | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/estates-appraised.html | Estates Appraised | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/uncle-robert-74-tomorrow.html | Uncle Robert 74 Tomorrow | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/study-of-the-body-called-crime-cure-damaging-neuroses-are-due-to.html | STUDY OF THE BODY CALLED CRIME CURE; Damaging Neuroses Are Due to Unbalanced Lives, Says Dr. L. P. Lockhart | True | By William L. Laurence | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/import-models-shown-clinging-lines-are-emphasized-in-mat-surface.html | IMPORT MODELS SHOWN; Clinging Lines Are Emphasized in Mat Surface Fabrics | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/jersey-city-scores-10-gabler-halts-baltimore-for-11th.html | JERSEY CITY SCORES, 1-0; Gabler Halts Baltimore for 11th Victory-Tallies Winning Run | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/john-dockweiler-to-run-house-democrat-will-seek-the-governorship-in.html | JOHN DOCKWEILER TO RUN; House Democrat Will Seek the Governorship in California | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/league-gets-constitution-copy.html | League Gets Constitution Copy | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/state-historians-gather-at-colgate-association-urged-to-sponsor.html | STATE HISTORIANS GATHER AT COLGATE; Association Urged to Sponsor Central Repository for Records at Albany | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/miss-marion-smith-married-in-florida-becomes-bride-of-john-thomas.html | MISS MARION SMITH MARRIED IN FLORIDA; Becomes Bride of John Thomas Nolan of Scarsdale, Pilot With Pan American Air Lines | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/baby-born-after-crash-gains.html | Baby Born After Crash Gains | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/lineup-for-tonights-game-eastern-allstars.html | Line-Up for Tonight's Game; EASTERN ALL-STARS | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/fire-department.html | Fire Department | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/business-world-holidays-reduce-buyers-here.html | Business World; Holidays Reduce Buyers Here | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/chinese-to-man-ships-sailors-will-take-vessels-from-norfolk-under.html | CHINESE TO MAN SHIPS; Sailors Will Take Vessels From Norfolk Under British Contract | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/gar-chief-boycotts-old-foes-flying-flag-no-gettysburg-reunion-for.html | G.A.R. CHIEF BOYCOTTS OLD FOES FLYING FLAG; No Gettysburg Reunion for Him if Stars and Bars Are Hoisted, Says Commander Ruhe | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/rosehackstaff.html | Rose--Hackstaff | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/homeran-hitters.html | Home-Ran Hitters | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/books-published-today.html | Books Published Today | True | | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/the-right-to-strike.html | THE RIGHT TO STRIKE | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/norman-j-locke.html | NORMAN J. LOCKE | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/warns-on-milk-strikes-senator-rogers-at-state-fair-counsels-efforts.html | WARNS ON MILK STRIKES; Senator Rogers, at State Fair, Counsels Efforts for Compromise | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/manhattan-row-threatens-sailing-crew-backs-engineer-officers-demand.html | MANHATTAN ROW THREATENS SAILING; Crew Backs Engineer Officers' Demand for Pay Rise, Refuses for a Time to Sign On | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/billionth-subway-rider-he-dropped-nickel-into-city-system-turnstile.html | BILLIONTH SUBWAY RIDER; He Dropped Nickel Into City System Turnstile Last Saturday | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/deny-manufacturing-aim-evans-says-coop-unit-merely-used-usual.html | DENY MANUFACTURING AIM; Evans Says Co-Op Unit Merely Used Usual Charter Form | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mahoney-forces-get-most-funds-incomplete-report-puts-his-manhattan.html | MAHONEY FORCES GET MOST FUNDS; Incomplete Report Puts His Manhattan Total at $20,840--$13,673 Spent So Far | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/van-zeeland-defends-acts-to-parliament-belgian-premier-denies.html | VAN ZEELAND DEFENDS ACTS TO PARLIAMENT; Belgian Premier Denies Illegality in Acceptance of Money From the National Bank | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/retirement-asked-by-schacht-again-economic-minister-and-bank.html | RETIREMENT ASKED BY SCHACHT AGAIN; Economic Minister and Bank President Is Expected to Quit Cabinet Before Oct. 10 | True | By Otto D. Tolischus | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/price-of-refined-sugar-raised.html | Price of Refined Sugar Raised | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mrs-l-c-pardee.html | MRS. L. C. PARDEE | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/skippers-continue-dispute-over-race-claims-of-victory-by-rival.html | SKIPPERS CONTINUE DISPUTE OVER RACE; Claims of Victory by Rival Square-Rigger Masters to Be Threshed Out Today | True | Special Cable to TEE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/george-w-vail.html | GEORGE W. VAIL | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/federal-employes-hit-political-levies-convention-urges-inquiry-into.html | FEDERAL EMPLOYES HIT POLITICAL LEVIES; Convention Urges Inquiry Into Contributions and Barring of Solicitation | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/high-runs-dodgers-as-grimes-confers-mulvey-is-noncommittal-on.html | HIGH RUNS DODGERS AS GRIMES CONFERS; Mulvey Is Noncommittal on Retention of Manager After Board Meeting | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/p-r-t-group-hits-wilson-court-asked-to-drop-mayor-of-philadelphia.html | P. R. T. GROUP HITS WILSON; Court Asked to Drop Mayor of Philadelphia as Trustee | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/heavy-fight-rages-in-saragossa-area-rebels-said-to-have-begun-a-new.html | HEAVY FIGHT RAGES IN SARAGOSSA AREA; Rebels, Said to Have Begun a New Drive on Belchite, Report Foe Beaten There | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/dodgers-win-by-61-with-fitzsimmons-hurler-hurts-finger-again-while.html | DODGERS WIN BY 6-1 WITH FITZSIMMONS; Hurler Hurts Finger Again While Checking Bees and Is Forced to Retire | True | By Roscoe McGowen | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/hunt-club-builds-airfield.html | Hunt Club Builds Airfield | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/cargo-submarines-predicted-by-lake-inventor-71-says-supplies-could.html | CARGO SUBMARINES PREDICTED BY LAKE; Inventor, 71, Says Supplies Could be Carried in Wartime Without Peril From Foe | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/balsamo-defeats-turner-drops-rival-twice-in-tenround-feature-at.html | BALSAMO DEFEATS TURNER; Drops Rival Twice in Ten-Round Feature at Queensboro | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/burroughs-adding-has-4514162-net-profit-in-first-half-of-1937.html | BURROUGHS ADDING HAS $4,514,162 NET; Profit in First Half of 1937 Compares With $3,418,888 in Period in 1936 | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/c-t-ward-is-dead-leggett-chairman-he-had-served-as-president-of.html | C. T. WARD IS DEAD; LEGGETT CHAIRMAN; He Had Served as President of Wholesale Grocery Firm From 1928 to 1936 | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/will-move-wartime-cargo-ships.html | Will Move Wartime Cargo Ships | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/police-groups-to-meet-today.html | Police Groups to Meet Today | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/sleep-patient-sinking-girl-in-coma-5-12-years-develops-new.html | SLEEP PATIENT SINKING; Girl In Coma 5 1/2 Years Develops New Complications | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/sports-today-baseball.html | Sports. Today; BASEBALL | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/amsterdam-ave-property-sold.html | Amsterdam Ave. Property Sold | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/stevens-juggling-strong-n-y-u-team-abundance-of-backs-prompts-coach.html | STEVENS JUGGLING STRONG N. Y. U. TEAM; Abundance of Backs Prompts Coach to Try Some in Line as Experiments Go On | True | By Arthur J. Daley | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/ww-stokes-urged-for-governor.html | W.W. Stokes Urged for Governor | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/man-daughter-killed-in-auto.html | Man. Daughter Killed in Auto | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/store-to-enlarge-warehouse-space-r-h-macy-co-buys-block-in-long.html | STORE TO ENLARGE WAREHOUSE SPACE; R. H. Macy & Co. Buys Block in Long Island City With 5 Buildings | True | | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mahoney-appeals-for-labor-support-declares-one-of-chief-duties-of.html | MAHONEY APPEALS FOR LABOR SUPPORT; Declares One of Chief Duties of Office Today Is to Act as a Conciliator | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/f-t-c-issues-stipulations.html | F. T. C. Issues Stipulations | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/senator-frazier-weds-mrs-catherine-paulson-is-the-bride-of-north.html | SENATOR FRAZIER WEDS; Mrs. Catherine Paulson Is the Bride of North Dakotan | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/japan-to-import-cotton-additional-quotas-will-be-given-spinners.html | JAPAN TO IMPORT COTTON; Additional Quotas Will Be Given Spinners Because of War | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/plumbers-strike-called-union-says-2000-will-quit-today-in-manhattan.html | PLUMBERS' STRIKE CALLED; Union Says 2,000 Will Quit Today In Manhattan and Bronx | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/edwin-e-kellogg.html | EDWIN E. KELLOGG | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/president-scored-for-china-policy-mrs-theodore-roosevelt-jr-on.html | PRESIDENT SCORED FOR CHINA POLICY; Mrs. Theodore Roosevelt Jr., on Return From Shanghai, Tells of Lack of Protection | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/denies-union-backs-copeland.html | Denies Union Backs Copeland | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/guatemala-changes-year-to-end-with-the-harvests.html | Guatemala Changes Year To End With the Harvests | True | Special Cable to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/security-traders-meet-2000-expected-at-the-convention-in-atlantic.html | SECURITY TRADERS MEET; 2,000 Expected at the Convention in Atlantic City | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/auto-body-strike-settled.html | Auto Body Strike Settled | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/americans-decry-warning-to-flee-u-s-citizens-in-china-send-protests.html | AMERICANS DECRY WARNING TO FLEE; U. S. Citizens in China Send Protests to Washington on Roosevelt's Statement | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/washington-shows-surprise-at-alarm-hull-indicates-no-change-in.html | WASHINGTON SHOWS SURPRISE AT ALARM; Hull Indicates No Change in Protective Measures for U. S. Residents in China | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/expiration-of-time-limit-voids-first-race-for-seawanhaka-cup-rebel.html | Expiration of Time Limit Voids First Race for Seawanhaka Cup; Rebel, Shields's Defending Six-Meter Yacht, and Bari, the Norwegian Challenger, Have Hard Struggle in Light Airs on Sound-Will Meet Again Today | True | By James Robbins | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/vanderbilt-kin-a-citizen-laura-hayes-morgan-thaw-regains-american.html | VANDERBILT KIN A CITIZEN; Laura Hayes Morgan Thaw Regains American Rights | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/hitler-hails-ties-with-italy-japan-warns-community-of-will-between.html | HITLER HAILS TIES WITH ITALY, JAPAN; Warns 'Community of Will' Between Rome and Berlin Cannot Be Disregarded | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/edward-manasse.html | EDWARD MANASSE | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/rob-james-roosevelt-intruders-in-his-absence-ransack-his-georgetown.html | ROB JAMES ROOSEVELT; Intruders, in His Absence, Ransack His Georgetown Home | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/republicans-open-fight-on-copeland-group-backing-mayor-names.html | REPUBLICANS OPEN FIGHT ON COPELAND; Group Backing Mayor Names Leaders in 6 Districts Where Regular Heads Oppose Him | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/caravan-theatre-bill-tonight.html | Caravan Theatre Bill Tonight | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/aqueduct-racing-chart-detroit-results.html | AQUEDUCT RACING CHART; Detroit Results | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/to-lunch-with-president-governors-who-will-attend-atlantic-city.html | TO LUNCH WITH PRESIDENT; Governors Who Will Attend Atlantic City Session to Be Feted | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/southport-victor-at-soccer.html | Southport Victor at Soccer | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/news-from-hollywood-special-to-the-new-york-times.html | News From Hollywood; Special to THE NEW YORK TIMES. | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mrs-william-bradbury.html | MRS. WILLIAM BRADBURY | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/paulding-writer-and-actor-drama-lecturer-had-played-opposite.html | PAULDING, WRITER AND ACTOR; Drama Lecturer Had Played Opposite Margaret Mather and Richard Mansfield | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/steel-output-unchanged-for-third-week-buyers-more-conservative.html | Steel Output Unchanged for Third Week; Buyers More Conservative About Future | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/chinese-defering-appeal-at-geneva-efforts-by-powers-to-get-them-to.html | CHINESE DEFERING APPEAL AT GENEVA; Efforts by Powers to Get Them to Tone Down Their Action Believed to Be Gaining | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mosul-archbishop-here-for-census-prelate-of-iraq-to-count-syrian.html | MOSUL ARCHBISHOP HERE FOR CENSUS; Prelate of Iraq to Count Syrian Catholics in U. S. at Request of Pope Pius | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/bonds-off-sharply-italian-liens-weak-decline-in-domestic-group.html | BONDS OFF SHARPLY; ITALIAN LIENS WEAK; Decline in Domestic Group Widest Since Feb. 26, 1936-- Rails Are Hard Hit | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/cracksmen-get-only-5-cannot-open-inner-door-of-safe-to-reach-600.html | CRACKSMEN GET ONLY $5; Cannot Open Inner Door of Safe to Reach $600 Restaurant Cash | True | | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/rockefeller-fund-cuts-investments-172546008-at-end-of-1936-compared.html | ROCKEFELLER FUND CUTS INVESTMENTS; $172,546,008 at End of 1936 Compared With $175,781,008 the Year Before | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/holiday-at-an-end-but-rush-goes-on-railroads-continue-to-run-extra.html | HOLIDAY AT AN END, BUT RUSH GOES ON; Railroads Continue to Run Extra Trains for Homeward Bound Throngs | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/139-open-play-in-united-states-senior-golf-at-apawamis-tuckerman.html | 139 Open Play in United States Senior Golf at Apawamis; TUCKERMAN PACES SENIORS WITH A 77 | True | By William D. Richardson | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/chainstore-sales-f-w-woolworth.html | CHAIN-STORE SALES; F. W. Woolworth | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/firstround-scores-of-seniors-on-links.html | First-Round Scores of Seniors on Links | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/connecticut-afl-drops-10-ciounits-governor-cross-commends-state.html | CONNECTICUT A.F.L. DROPS 10 C.I.O.UNITS; Governor Cross Commends State Federation After a Vote of 121 to 23 for Suspension | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/manning-scores-call-to-radicals-protests-their-prominence-on.html | MANNING SCORES CALL TO RADICALS; Protests Their Prominence on Program of the Episcopal Convention Next Month | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/harridge-sets-1938-dates.html | Harridge Sets 1938 Dates | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/musical-planned-by-newport-hosts-mr-and-mrs-maxim-karolik-to-open.html | MUSICAL PLANNED BY NEWPORT HOSTS; Mr. and Mrs. Maxim Karolik to Open Home on Sept. 15Bishop Perry Will Speak | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/sec-registrations-filed-sonoto-products-and-a-m-castle-co-list.html | SEC REGISTRATIONS FILED; Sonoto Products and A. M. Castle & Co. List Stock Offerings | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/colgate-starts-work-55-football-men-at-first-drilllube-of-flushing.html | COLGATE STARTS WORK; 55 Football Men at First DrillLube of Flushing Reports | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mexican-accuses-oil-companies.html | Mexican Accuses Oil Companies | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/de-witt-ward-photographer-of-works-of-noted-painters-and-sculptors.html | DE WITT WARD; Photographer of Works of Noted Painters and Sculptors | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/senators-subdue-red-sox-115-54-boston-now-half-game-from.html | SENATORS SUBDUE RED SOX, 11-5, 5-4; Boston Now Half Game From Fifth-Washington Winner of 15 Games in Series | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/troth-announced-of-martha-sykes-alumna-of-spence-school-in-this.html | TROTH ANNOUNCED OF MARTHA SYKES; Alumna of Spence School in This City Will Be Married to David Clendon Hale | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/labors-platform-urges-expansion-of-mayors-regime-asks-yardstick.html | LABOR'S PLATFORM URGES EXPANSION OF MAYOR'S REGIME; Asks 'Yardstick' Power Plant, Milk-Price Control and More Government Housing | True | | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/quit-brill-plant-over-closed-shop-1100-strike-because-company.html | QUIT BRILL PLANT OVER CLOSED SHOP; 1,100 Strike Because Company Employed Worker Who Would Not Join C. I. O. Union | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/advertising-news-and-notes-award-kellogg-contest-prizes.html | Advertising News and Notes; Award Kellogg Contest Prizes | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/bears-triumph-25-to-0.html | Bears Triumph, 25 to 0 | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/soviet-accepts-bid-but-wants-valencia-represented-at-the-piracy.html | SOVIET ACCEPTS BID; But Wants Valencia Represented at the 'Piracy' Talks | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mrs-b-b-laughlin-married-in-church-wed-in-dublin-n-h-to-thomas-b.html | MRS. B. B. LAUGHLIN MARRIED IN CHURCH; Wed in Dublin, N. H., to Thomas B. Buffum of Morristown Preparatory School | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/greenbelt-coop-gets-its-charter-first-step-is-taken-toward-setting.html | GREENBELT 'CO-OP' GETS ITS CHARTER; First Step Is Taken Toward Setting Up Consumer-Ownership in Federal Town | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/thurstoncouzens.html | Thurston-Couzens | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/the-warfare-in-china.html | The Warfare in China | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/albright-loses-star-guard.html | Albright Loses Star Guard | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/rev-william-dunn-pastor-of-bridgehampton-church-was-ordained-in.html | REV. WILLIAM DUNN; Pastor of Bridgehampton Church Was Ordained in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/proamateur-test-to-lapolablume-victors-post-68-four-under-par-in.html | PRO-AMATEUR TEST TO LAPOLA-BLUME; Victors Post 68, Four Under Par, in Field of 24 Teams in Jersey One-Day Golf | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/betty-buechner-to-wed-sept-17.html | Betty Buechner to Wed Sept. 17 | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/residences-lead-in-building-plans-new-projects-include-twentyfour.html | RESIDENCES LEAD IN BUILDING PLANS; New Projects Include Twentyfour Small Houses in Various Parts of Queens | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/report-assails-arming-rawmaterials-body-also-scores-selfsufficiency.html | REPORT ASSAILS ARMING; Raw-Materials Body Also Scores Self-Sufficiency Plans | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/william-russell-prall-a-former-director-in-the-new-york-fruit.html | WILLIAM RUSSELL PRALL; A Former Director in the New York Fruit Exchange | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/fire-record.html | Fire Record | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/kennecott-copper-clears-26751951-income-for-6-months-goes-far-above.html | KENNECOTT COPPER CLEARS $26,751,951; Income for 6 Months Goes Far Above $9,097,891 Earned in Same Part of 1936 | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/wilkins-hunts-anew-for-soviet-aviators-aerial-search-in-arctic.html | WILKINS HUNTS ANEW FOR SOVIET AVIATORS; Aerial Search in Arctic Reveals No Trace of Levanevsky Party, but the Quest Goes On | True | By Sir Hubert Wilkins | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/venezuelan-official-leases.html | Venezuelan Official Leases | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mexico-to-impose-a-new-import-tax-will-collect-in-advance-a-levy-of.html | MEXICO TO IMPOSE A NEW IMPORT TAX; Will Collect in Advance a Levy of 3% on 35% of Invoice Value of All Shipments | True | By Frank L. Kluckohn | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/fair-trade-prices-set-on-53-new-books-eleven-publishers-here-also.html | FAIR TRADE PRICES SET ON 53 NEW BOOKS; Eleven Publishers Here Also Move to Protect Quotations on Old Best Sellers | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/will-reduce-preferred-stock.html | Will Reduce Preferred Stock | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/book-notes.html | BOOK NOTES | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/stock-prices-here-tumble-in-selling-wave-war-fears-cause-losses-of.html | Stock Prices Here Tumble in Selling Wave; War Fears Cause Losses of 2 to 10 Points | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/support-assured-for-tokyo-games-cabinet-member-says-japanese.html | SUPPORT ASSURED FOR TOKYO GAMES; Cabinet Member Says Japanese Government Is Willing to Contribute $1,250,000 | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/westchester-group-maps-sex-crime-fight-28-law-enforcement-officials.html | WESTCHESTER GROUP MAPS SEX CRIME FIGHT; 28 Law Enforcement Officials Draft Plan for Legislation to Curb the Offenders | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/loans-up-in-week-at-member-banks-report-shows-a-decrease-in.html | LOANS UP IN WEEK AT MEMBER BANKS; Report Shows a Decrease in Holdings of Government Bonds as of Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/britain-to-study-perils-in-far-east-cabinet-meeting-today-also-will.html | BRITAIN TO STUDY PERILS IN FAR EAST; Cabinet Meeting Today Also Will Take Up 'Piracy' Issue in the Mediterranean | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/dance-for-miss-cushing-party-saturday-to-be-given-by-mr-and-mrs.html | DANCE FOR MISS CUSHING; Party Saturday to Be Given by Mr. and Mrs. John Stearns Jr. | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/a-s-katzenberg.html | A. S. KATZENBERG | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mrs-cyrus-lathrop-mother-of-sculptor-she-completed-exhibit-of-her.html | MRS. CYRUS LATHROP, MOTHER OF SCULPTOR; She Completed Exhibit of Her Own Art Last Saturday--Dies After Brief Illness | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/topics-in-wall-street-war-and-the-markets.html | TOPICS IN WALL STREET; War and the Markets | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/a-weifare-experiment.html | A WEIFARE EXPERIMENT | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/copeland-disowns-new-deal-as-issue-cites-neutrality-of.html | COPELAND DISOWNS NEW DEAL AS ISSUE; Cites Neutrality of President--Links Mahoney's Race to Farley's Albany Hopes | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/john-d-lee.html | JOHN D. LEE | True | Special to THE NEW YORK TIMES. | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/nlrb-bars-delay-in-bethlehem-case-hearing-ordered-started-today-at.html | NLRB BARS DELAY IN BETHLEHEM CASE; Hearing Ordered Started Today at Franklin Boro, Pa., on Labor Charges | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/pays-4000-for-garage-port-authority-takes-additional-property-in.html | PAYS $4,000 FOR GARAGE; Port Authority Takes Additional Property in Weehawken | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/wave-of-paralysis-grows-in-chicago-reports-over-labor-day-show-33.html | WAVE OF PARALYSIS GROWS IN CHICAGO; Reports Over Labor Day Show 33 New Cases, 25 Suspects and 4 Deaths | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/war-scare-lifts-prices-for-wheat-extreme-advance-in-world-markets.html | WAR SCARE LIFTS PRICES FOR WHEAT; Extreme Advance in World Markets 4c or More, With Finish Near the Top | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/boy-pets-dog-tied-to-auto-and-gas-tank-explodes.html | Boy Pets Dog Tied to Auto And Gas Tank Explodes | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/judge-will-inspect-road-clark-to-make-trip-on-new-york-susquehanna.html | JUDGE WILL INSPECT ROAD; Clark to Make Trip on New York, Susquehanna & Western | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/reports-cause-surprise.html | Reports Cause Surprise | True | Wireless to THE NEW YOTK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mrs-william-sperling.html | MRS. WILLIAM SPERLING | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/gem-thefts-stir-rumson-residents-15000-in-jewels-taken-from-home-of.html | GEM THEFTS STIR RUMSON RESIDENTS; $15,000 in Jewels Taken From Home of R. G. Ilsley in Latest Burglary | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/claredda-entries-gain-hunter-blues-prince-charming-lightweight.html | CLAREDDA ENTRIES GAIN HUNTER BLUES; Prince Charming Lightweight Leader With Dimsavin Best in Heavier Class | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/john-hennemans-have-son.html | John Hennemans Have Son | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/italy-now-likelier-to-attend-parley-chances-of-her-participation-in.html | ITALY NOW LIKELIER TO ATTEND PARLEY; Chances of Her Participation in Mediterranean Conference Are Believed Increasing | True | By Arnaldo Cortesi | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mrs-rw-collins-hostess-army-officers-wife-gives-a-luncheon-at.html | MRS. R.W. COLLINS HOSTESS; Army Officer's Wife Gives a Luncheon at Fishers Island | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/two-bulgarian-fliers-killed.html | Two Bulgarian Fliers Killed | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/39-to-report-at-columbia.html | 39 to Report at Columbia | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/mary-sanborn-wed-to-john-g-theban-rev-harold-hohly-officiates-at.html | MARY SANBORN WED TO JOHN G. THEBAN; Rev. Harold Hohly Officiates at Ceremony in Church of the Transfiguration Here | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/u-s-chess-aces-to-play-reshevsky-and-fine-among-eight-in-austrian.html | U. S. CHESS ACES TO PLAY; Reshevsky and Fine Among Eight In Austrian Tourney | True | | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/japan-may-demand-shanghais-cession-military-attache-believes-that.html | JAPAN MAY DEMAND SHANGHAI'S CESSION; Military Attache Believes That Some Such Safe Zone for Civilians Will Be Asked | True | Wireless to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/presses-manager-fight-yonkers-group-asks-court-to-dismiss.html | PRESSES MANAGER FIGHT; Yonkers Group Asks Court to Dismiss Objections to Petition | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/jewelry-store-looted-thieves-blow-two-safes-in-shop-in-brooklyn.html | JEWELRY STORE LOOTED; Thieves Blow Two Safes in Shop in Brooklyn Over Holidays | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/7347000-in-gold-engaged-abroad-5800000-is-taken-in-japan-for-sale.html | $7,347,000 IN GOLD ENGAGED ABROAD; $5,800,000 Is Taken in Japan for Sale to the Mint in San Francisco | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/landis-in-washington.html | Landis in Washington | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/buying-by-mills-aid-cotton-rally-covering-by-shorts-influenced-by.html | BUYING BY MILLS AID COTTON RALLY; Covering by Shorts Influenced by Heavy Rains Over the Three-Day Holiday | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/miss-winslow-beats-three-rivals-in-six-hours-to-pace-net-field.html | Miss Winslow Beats Three Rivals In Six Hours to Pace Net Field; Favorite in National Girls' Tourney, Starting a Day Late, Gains Quarter-Finals With Rapid-Fire Victories-- Miss Kilmartin Upsets Miss Lawrence, 6-0, 6-0-Miss Bernhard Advances | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/syndicate-takes-bronx-apartment-geller-group-buys-200room-house-at.html | SYNDICATE TAKES BRONX APARTMENT; Geller Group Buys 200-Room House at Echo Place and Concourse | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/son-born-to-hoyt-ammidons.html | Son Born to Hoyt Ammidons | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/ollie-h-gore.html | OLLIE H. GORE | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/workmen-to-start-on-new-st-andrews-4-years-delay-to-end-tomorrow-as.html | WORKMEN TO START ON NEW ST. ANDREWS; 4 Years' Delay to End Tomorrow as Construction Begins on Downtown Church | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/u-s-aid-for-britain-is-seen-in-next-war-president-emeritus-richmond.html | U. S. AID FOR BRITAIN IS SEEN IN NEXT WAR; President Emeritus Richmond of Union College Says Arming Is Force for Peace | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/75-planes-lose-hangars-private-operators-at-north-beach-airport.html | 75 PLANES LOSE HANGARS; Private Operators at North Beach Airport Angered by City Order | True | | C1B 348912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/wang-says-japan-bombed-red-cross-chinese-ambassador-appeals-for-aid.html | WANG SAYS JAPAN BOMBED RED CROSS; Chinese Ambassador Appeals for Aid Against Attacks ofthe Tokyo Army | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/food-prices-holding-steady.html | Food Prices Holding Steady | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/defer-note-on-bullard-stock.html | Defer Note on Bullard Stock | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/spanish-situation-in-brief.html | Spanish Situation in Brief | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/british-workers-condemn-franco-resolution-deplores-attack-on.html | BRITISH WORKERS CONDEMN FRANCO; Resolution Deplores 'Attack on Defeneeless Women and Children in Spain' | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/james-m-mkay.html | JAMES M. M'KAY | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/perrin-walker-triumphs-takes-100-in-stockholm-contestssan-romani.html | PERRIN WALKER TRIUMPHS; Takes 100 in Stockholm Contests--San Romani Misses Mark | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/turks-want-council-seat-expected-to-ask-league-for-same-status-as.html | TURKS WANT COUNCIL SEAT; Expected to Ask League for Same Status as Poland and Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/exchange-students-termed-peace-aides-dr-f-h-sill-hails-movement-at.html | EXCHANGE STUDENTS TERMED PEACE AIDES; Dr. F. H. Sill Hails Movement at Dinner for U. S. Boys Going Abroad, Germans Arriving | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/auto-mishap-kills-w-a-d-blake-20-son-of-late-dr-j-a-blake-loses.html | AUTO MISHAP KILLS W. A. D. BLAKE, 20; Son of Late Dr. J. A. Blake Loses Life With John V. Morice, Cambridge Graduate | True | Special to THE NEW YORK TIMES. | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/british-ship-flees-attack-off-africa-unknown-battleship-fires.html | BRITISH SHIP FLEES ATTACK OFF AFRICA; ' Unknown Battleship' Fires Torpedo at Tanker on Way From Algiers | True | | C1B 348912 |
| 1937-09-08 | 1937-09-08 | https://www.nytimes.com/1937/09/08/archives/luncheon-given-here-by-david-wagstaffs-mrs-robert-pinkerton-and-mr.html | LUNCHEON GIVEN HERE BY DAVID WAGSTAFFS; Mrs. Robert Pinkerton and Mr. and Mrs. Oliver J. Preston Also Entertain | True | | C1B 348912 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/goodman-wins-aided-by-ace.html | Goodman Wins, Aided by Ace | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/roper-sees-fall-gains-says-threat-of-war-has-not-hampered-trade.html | ROPER SEES FALL GAINS; Says Threat of War Has Not Hampered Trade Here | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/arab-congress-opens-400-hear-speech-protesting-plan-to-partition.html | ARAB CONGRESS OPENS; 400 Hear Speech Protesting Plan to Partition Palestine | True | Special Cable to THE NEW YORK TIMES. | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/f-b-crownishields-arrive-in-bar-harbor-mrs-louis-c-lehr-entertains.html | F. B. CROWNISHIELDS ARRIVE IN BAR HARBOR; Mrs. Louis C. Lehr Entertains at a Dinner Party--Potter Palmers 3d Are Guests | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/historians-offer-aid-on-guide-book-state-society-will-sponsor-wpa.html | HISTORIANS OFFER AID ON GUIDE BOOK; State Society Will Sponsor WPA Work if Text Conforms to Committee's Ideas | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/europes-problem.html | EUROPE'S PROBLEM | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/war-admiral-improving-fast.html | War Admiral Improving Fast | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/willson-products-sales.html | Willson Product's Sales | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/rallies-in-9th-second-for-8-runs-subdue-red-sox-for-yanks-32-96.html | Rallies in 9th, Second for 8 Runs, Subdue Red Sox for Yanks, 3-2, 9-6; Gehrig Smashes 33d Homer With Two On and Score Tied to Decide Nightcap After Cronin Makes Costly SlipHoag's Single Gives Raffing 18th Victory | True | By James P. Dawson | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/panama-traffic-rises-505-commercial-ships-used-canal-in-august-gain.html | PANAMA TRAFFIC RISES; 505 Commercial Ships Used Canal in August, Gain of 32 Over 1936 | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/silk-rayon-printers-in-new-association-new-jersey-groups-seek-to.html | SILK, RAYON PRINTERS IN NEW ASSOCIATION; New Jersey Groups Seek to End Price Cuts, Secret Rebates and Design Piracy | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/little-shops-exhibited-macys-holds-preview-of-rooms-offering.html | LITTLE SHOPS' EXHIBITED; Macy's Holds Preview of Rooms Offering Specialty Items | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/sales-in-new-jersey-taxpayer-on-irvington-corner-bought-as.html | SALES IN NEW JERSEY; Taxpayer on Irvington Corner Bought as Investment | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/richardscosse.html | Richards--Cosse | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/mountain-visitors-give-many-parties-mrs-walter-olcott-smith-is.html | MOUNTAIN VISITORS GIVE MANY PARTIES; Mrs. Walter Olcott Smith Is Hostess at a Luncheon in Pecketts on Sugar Hill | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/jenkins-sets-auto-mark-travels-17705-miles-in-an-hour-before-rain.html | JENKINS SETS AUTO MARK; Travels 177.05 Miles In an Hour Before Rain Forces Halt | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/baby-burns-in-hospital.html | Baby Burns in Hospital | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/j-i-haas.html | J. I. HAAS | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/condition-of-insured-commercial-banks-reported-by-fdic-with-years.html | Condition of Insured Commercial Banks Reported by FDIC With Year's Changes | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/sells-brooklyn-house-trust-company-disposes-of-3story-residence-in.html | SELLS BROOKLYN HOUSE; Trust Company Disposes of 3-Story Residence In St. Mark's Ave. | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/bonwit-teller-sales-up-159.html | Bonwit. Teller Sales Up 15.9% | True | | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/postholiday-rush-for-suites-now-on-brokers-reports-of-rentals-of.html | POST-HOLIDAY RUSH FOR SUITES NOW ON; Brokers' Reports of Rentals of Apartments Cover a Wide Area in Greater City | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/sec-holds-two-meetings-no-comment-made-by-j-m-landis-retiring.html | SEC HOLDS TWO MEETINGS; No Comment Made by J. M. Landis, Retiring Chairman | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/book-notes.html | BOOK NOTES | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/smoke-curbs-seen-aiding-urban-realty-new-furnace-rules-in-effect.html | Smoke Curbs Seen Aiding Urban Realty; New Furnace Rules in Effect Here Soon | True | By Lee E. Cooper | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/dr-william-c-hands-retired-new-york-physician-80-practiced-here-35.html | DR. WILLIAM C. HANDS; Retired New York Physician, 80, Practiced Here 35 Years | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/selfregulation-urged-on-traders-w-h-fulton-of-investment-bankers.html | SELF-REGULATION URGED ON TRADERS; W. H. Fulton of Investment Bankers Conference Talks to National Association | True | From a Staff Correspondent | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/bond-group-meet-tomorrow.html | Bond Group Meet Tomorrow | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/quesany-drowns-in-pond-on-holiday-manager-of-the-world-bank-is.html | QUESANY DROWNS IN POND ON HOLIDAY; Manager of the World Bank Is Victim of Cramp While Guest of French Financier | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/roper-balks-at-3d-term-query.html | Roper Balks at 3d Term Query | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/fire-department.html | Fire Department | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/chinese-in-kiangsu-prepare-for-foes-hospitals-overcrowded.html | CHINESE IN KIANGSU PREPARE FOR FOES; HOSPITALS OVERCROWDED | True | By F. Tillman Durdin | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/admit-passing-bad-money-two-men-plead-guilty-as-their-trial-opens.html | ADMIT PASSING BAD MONEY; Two Men Plead Guilty as Their Trial Opens in Brooklyn | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/bond-group-offers-new-haven-plan-proposals-differ-materially-from.html | BOND GROUP OFFERS NEW HAVEN PLAN; Proposals Differ Materially From Those Made to the I. C. C. by the Railroad | True | Special to THE NEW YORK TIMES | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/chulmleigh-181-st-leger-victor-lord-glanelys-entry-defeats-fair.html | CHULMLEIGH, 18-1, ST. LEGER VICTOR; Lord Glanely's Entry Defeats Fair Copy in 162d Running of Doncaster Classic | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/business-world-apprel-chains-push-business.html | Business World; Apprel Chains Push Business | True | | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/gavagan-baby-loses-life-daughter-of-representative-overturns-a.html | GAVAGAN BABY LOSES LIFE; Daughter of Representative Overturns a Boiling Kettle | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/heads-winnipeg-grain-exchange.html | Heads Winnipeg Grain Exchange | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/mrs-oakley-wood.html | MRS. OAKLEY WOOD | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/jersey-girl-attacked-student-17-assaulted-by-man-on-way-home-from.html | JERSEY GIRL ATTACKED; Student, 17, Assaulted by Man on Way Home From School | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/jessupclark.html | Jessup-Clark | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/crop-figure-stops-drygoods-market-price-levels-are-maintained-as.html | CROP FIGURE STOPS DRYGOODS MARKET; Price Levels Are Maintained as Mills Seek to Protect Customers' Positions | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/news-of-the-screen-w-c-fields-gives-paramount-permission-to-film.html | NEWS OF THE SCREEN; W. C. Fields Gives Paramount Permission to Film Several of His Popular Stage Routines | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/vandals-damage-church-1500-loss-caused-by-breakage-at-theft-in-east.html | VANDALS DAMAGE CHURCH; $1,500 Loss Caused by Breakage at Theft in East Orange | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/scandinavians-close-parley-in-stockholm-decide-with-finland-to-work.html | SCANDINAVIANS CLOSE PARLEY IN STOCKHOLM; Decide With Finland to Work Together as They Have Done Since the Preceding Conference | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/news-of-the-stage-the-hat-throws-mr-whitney-into-the-ring.html | NEWS OF THE STAGE; The Hat Throws Mr. Whitney Into the Ring Again'Honor Bright' Postponed-Also Two Others | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/leases-philadelphia-buildings.html | Leases Philadelphia Buildings | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/new-theatre-ticket-rule-part-kept-by-house-must-bear-seat-number.html | NEW THEATRE TICKET RULE; Part Kept by House Must Bear Seat Number, Treasury Says | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/japanese-defeats-woodruff-in-800-uh-wins-and-oh-is-third-in-race.html | JAPANESE DEFEATS WOODRUFF IN 800; Uh Wins and Oh Is Third in Race Run in 2:01, but U. S. Team Scores | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/letters-to-the-times-more-on-city-assessments.html | Letters to The Times; More on City Assessments | True | WILLIAM P. THOMAS. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/reports-on-china-confuse-traders-export-credit-executives-hear.html | REPORTS ON CHINA CONFUSE TRADERS; Export Credit Executives Hear Conflicting Statements on Market Conditions | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/1500-plumbers-on-strike-employers-denounce-walkout-as-violation-of.html | 1,500 PLUMBERS ON STRIKE; Employers Denounce Walkout as Violation of Contract | True | | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/reshevsky-scores-in-austrian-chess-beats-petrow-in-the-opening.html | RESHEVSKY SCORES IN AUSTRIAN CHESS; Beats Petrow in the Opening Round--Fine's Game With Capablanca Adjourned | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/roosevelts-son-back-from-europe-john-flatly-denies-that-he-poured.html | ROOSEVELT'S SON BACK FROM EUROPE; John Flatly Denies That He Poured Champagne Into Cannes Mayor's Hat | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/varley-heads-schick-company.html | Varley Heads Schick Company | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/quits-bridgeport-council-alderman-opposed-by-mclevy-administration.html | QUITS BRIDGEPORT COUNCIL; Alderman Opposed by McLevy Administration Resigns Post | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/princess-paley-wed-in-fairfield-cousin-of-late-czar-married-to-john.html | PRINCESS PALEY WED IN FAIRFIELD; Cousin of Late Czar Married to John Chapman Wilson at His Connecticut Home | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/pledges-city-relief-free-from-politics-la-guardia-opening-staten.html | PLEDGES CITY RELIEF FREE FROM POLITICS; La Guardia, Opening Staten Island Agency, Tells Aides They May Vote as They Please | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/aqueduct-racing-chart-aqueduct-entries.html | AQUEDUCT RACING CHART; Aqueduct Entries | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/topics-in-wall-street-cotton-report.html | TOPICS IN WALL STREET; Cotton Report | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/the-screen-an-orphan-boy-of-vienna-featuring-the-vienna-choir-boys.html | THE SCREEN; ' An Orphan Boy of Vienna,' Featuring the Vienna Choir Boys, Is Shown at the Belmont | True | By Frank S. Nugent | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/says-bethlehem-paid-men-to-dine-witness-tells-nlrb-they-got-mill.html | SAYS BETHLEHEM PAID MEN TO DINE; Witness Tells NLRB They Got Mill Rate at 3-Hour Banquet-Grace Spoke | True | From a Staff Correspondent. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/little-pat-first-in-syracuse-pace-time-of-312-for-112mile-handicap.html | LITTLE PAT FIRST IN SYRACUSE PACE; Time of 3:12 for 1½-Mile Handicap Announced as New World Record | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/alexander-e-kastl-retired-civil-engineer-formerly-with-water-supply.html | ALEXANDER E. KASTL; Retired Civil Engineer Formerly With Water Supply Board | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/hoffman-to-call-session-on-relief-october-meeting-planned-as.html | HOFFMAN TO CALL SESSION ON RELIEF; October Meeting Planned as Governor Holds Problem is Serious in Jersey | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/loyalist-warships-battle-insurgent-cruiser-in-effort-to-keep.html | Loyalist Warships Battle Insurgent Cruiser In Effort to Keep Mediterranean Lanes Open | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/police-department.html | Police Department | True | | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/greeks-stop-yacht-of-mrs-fellowes-paris-hears-vessel-was-fired-on.html | GREEKS STOP YACHT OF MRS. FELLOWES; Paris Hears Vessel Was Fired On by Warship in Military Zone Off Aegina Island | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/niagara-hudson-unit-sold.html | Niagara Hudson Unit Sold | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/harry-o-riggs.html | HARRY O. RIGGS | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/early-gains-lost-in-wheat-market-war-talk-continues-to-dominate-the.html | EARLY GAINS LOST IN WHEAT MARKET; War Talk Continues to Dominate the Trading-List Ends Even to 1/4c Lower | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/mrs-emanuel-a-josephi-stricken-in-75th-yearfuneral-services-this.html | MRS. EMANUEL A. JOSEPHI; Stricken in 75th Year-Funeral Services This Afternoon | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/i-west-virginia-council-to-c-1-o.html | I West Virginia Council to C. 1. O. | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/days-lost-in-strikes-29264848-thus-devoted-in-1936-in-twentyone.html | DAYS LOST IN STRIKES; 29,264,848 Thus Devoted in 1936 In Twenty-one Countries | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/step-would-be-tonic-for-big-shot-says-cards-aidedizzy-asks-to-be.html | Step Would Be Tonic for 'Big Shot,' Says Cards' AideDizzy Asks to Be Traded; No Market for Him." | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/english-team-gets-380-runs.html | English Team Gets 380 Runs | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/plan-taxexempt-curb-plan-taxexempt-curb.html | PLAN TAX-EXEMPT CURB; PLAN TAX-EXEMPT CURB | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/americans-plan-protest-tientsin-chamber-of-commerce-calls-for-u-s.html | AMERICANS PLAN PROTEST; Tientsin Chamber of Commerce Calls for U. S. Protection | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/books-published-today.html | Books Published Today | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/annapolis-degree-at-93-admiral-harrington-is-first-to-get-b-s-under.html | ANNAPOLIS DEGREE AT 93; Admiral Harrington Is First to Get B. S. Under Recent Congress Act | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/86-a-record-fleet-sail-in-fall-series-moxhams-international-yacht.html | 86, A RECORD FLEET, SAIL IN FALL SERIES; Moxham's International Yacht Wins as Manhasset Bay Club Program Opens | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/fascists-in-unison-identic-notes-to-insist-nonintervention-body.html | FASCISTS IN UNISON; Identic Notes to Insist Non-Intervention Body Deal With Attacks | True | By Frederick T. Birchall | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/bermuda-race-won-by-joseph-conrad-seven-seas-rival-squarerigger.html | BERMUDA RACE WON BY JOSEPH CONRAD; Seven Seas, Rival Square-Rigger, Withdraws Protest-Margin of Victory 55 Seconds | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/police-group-opens-session.html | Police Group Opens Session | True | Special to THE NEW YORK TIMES. | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/wedding-in-church-for-sally-rowsey-j-v-mcfadden-takes-her-for-bride.html | WEDDING IN CHURCH FOR SALLY ROWSEY; J. V. McFadden Takes Her for Bride in Port Washington--His Uncle Officiates | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/athletics-break-even-beat-senators-20-behind-caster-then-bow-to.html | ATHLETICS BREAK EVEN; Beat Senators, 2-0, Behind Caster, Then Bow to Appleton, 1-0 | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/service-for-fleck-held-hunter-college-colleagues-among-those-at.html | SERVICE FOR FLECK HELD; Hunter College Colleagues Among Those at Musician's Rites | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/elizabeth-barbers-strike.html | Elizabeth Barbers Strike | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/alexander-gaston-father-of-former-players-for-yankees-and-giants.html | ALEXANDER GASTON; Father of Former Players for Yankees and Giants | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/sitdown-move-in-monaco-gas-workers-joined-by-others-in-demand-for.html | SIT-DOWN MOVE IN MONACO; Gas Workers Joined by Others in Demand for 40-Hour Week | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/edwin-c-scott-served-in-times-composing-room-40-yearsdies-in-nova.html | EDWIN C. SCOTT; Served in Times Composing Room 40 Years-Dies in Nova Scotia | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/8629000-in-gold-will-be-shipped-here-pound-sterling-cheapens-franc.html | $8,629,000 in Gold Will Be Shipped Here; Pound Sterling Cheapens, Franc Steadies | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/tension-over-stamp-abates-in-nicaragua-she-and-honduras-agree-not.html | TENSION OVER STAMP ABATES IN NICARAGUA; She and Honduras Agree Not to Move Troops, but Plane Fund Is Begun in Managua. | True | Special Cable to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/theodore-f-dobecki.html | THEODORE F. DOBECKI | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/flower-show-plans-at-east-hampton-mrs-eltinge-warner-and-mrs-c-f.html | FLOWER SHOW PLANS AT EAST HAMPTON; Mrs. Eltinge Warner and Mrs. C. F. Alcott in Charge of Luncheon for Event | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/baldwin-out-for-council-exalderman-also-takes-post-in-drive-for-la.html | BALDWIN OUT FOR COUNCIL; Ex-Alderman Also Takes Post in Drive for La Guardia | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/trailer-chapel-on-view-two-paulist-missionaries-start-southern-tour.html | TRAILER CHAPEL ON VIEW; Two Paulist Missionaries Start Southern Tour Monday | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/losses-are-cut-by-banks-on-loans-examiners-classify-065-of.html | LOSSES ARE CUT BY BANKS ON LOANS; Examiners Classify 0.65% of $8,426,931,749 Total in the Loss Column | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/foundation-to-leave-jamaica.html | Foundation to Leave Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/bavarians-find-dead-american.html | Bavarians Find Dead American | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/killed-by-hitrun-driver.html | Killed by Hit-Run Driver | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/mrs-george-p-norris.html | MRS. GEORGE P. NORRIS | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/tonights-free-wpa-shows.html | Tonight's Free WPA Shows | True | | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/cleared-in-tarrytown-strike.html | Cleared in Tarrytown Strike | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/argentine-bank-reports-ratio-of-gold-reserve-shows-rise-to-13060.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve Shows Rise to 130.60 Per Cent | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/daily-oil-output-declines-in-week-average-of-3692550-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,692,550 Barrels Is Drop of 52,950, but Is 183,255 Above Bureau Estimate | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/increased-profit-shown-by-spalding-sporting-goods-firm-earned.html | INCREASED PROFIT SHOWN BY SPALDING; Sporting Goods Firm Earned $424,121 in Three Months Ended July 31 | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/dixie-davis-is-hunted-on-federal-warrant-fugitive-in-deweys-policy.html | DIXIE DAVIS IS HUNTED ON FEDERAL WARRANT; Fugitive in Dewey's Policy Ring Inquiry Now Is Wanted as Torrio Tax Witness | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/4-americans-arrive-at-kobe.html | 4 Americans Arrive at Kobe | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/13-americans-reach-safety-of-shanghai-travel-250-miles-from-point.html | 13 AMERICANS REACH 'SAFETY' OF SHANGHAI; Travel 250 Miles From Point 90 Miles Away-Physician Wins Praise for Courage | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/railway-statements-northern-pacifics-earnings-for-augustitems-from.html | RAILWAY STATEMENTS; Northern Pacific's Earnings for August-Items From Other Roads' Balance Sheets | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/mahoney-presses-fight-at-10-rallies-redoubles-attack-on-copeland-as.html | MAHONEY PRESSES FIGHT AT 10 RALLIES; Redoubles Attack on Copeland as One Who Has Forfeited Claim to Party Support | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/lieut-schafers-funeral-today.html | Lieut. Schafer's Funeral Today | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/increases-in-july-shown-in-exports-commerce-department-report-gains.html | INCREASES IN JULY SHOWN IN EXPORTS; Commerce Department Report Gains in Certain Mineral and Chemical Products | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/school-train-kills-two-men-in-auto-are-victims-of-crash-at-new.html | SCHOOL TRAIN KILLS TWO; Men in Auto Are Victims of Crash at New Jersey Crossing | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/mark-their-golden-wedding.html | Mark Their Golden Wedding | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/watermans-miyako-and-hitchcocks-ossabaw-score-victories-at-aqueduct.html | Waterman's Miyako and Hitchcock's Ossabaw Score Victories at Aqueduct; OSSABAW CAPTURES FINAL HARBOR HILL | True | By Fred van Ness | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/columbia-gas-acts-on-sec-registry-715000000-utility-decides-to-take.html | COLUMBIA GAS ACTS ON SEC REGISTRY; $715,000,000 Utility Decides to Take Step After Conferences With Agency Officials | True | | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/baltic-states-worried-estonia-feared-forsaking-her-southern.html | BALTIC STATES WORRIED; Estonia Feared Forsaking Her Southern Neighbors for Finland | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/trial-in-brazil-exciting-machine-guns-guard-hearing-of-leftistsone.html | TRIAL IN BRAZIL EXCITING; Machine Guns Guard Hearing of Leftists-One Gets Bloody Nose | True | Special Cable to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/saugatuck-project-is-upheld-in-court-osullivan-overrules-demurrer.html | SAUGATUCK PROJECT IS UPHELD IN COURT; O'Sullivan Overrules Demurrer, Finds Condemnation Steps for Reservoir Are Legal | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/miss-lorna-rogers-engaged-to-marry-daughter-of-yale-professor-will.html | MISS LORNA ROGERS ENGAGED TO MARRY; Daughter of Yale Professor Will Be Bride of Stephen H. Hart of Denver | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/wpa-concert-presented-second-program-of-series-given-at-theatre-of.html | WPA CONCERT PRESENTED; Second Program of Series Given at Theatre of Music | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/daniel-r-gillie.html | DANIEL R. GILLIE | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/frank-fatty-alexander.html | FRANK (FATTY) ALEXANDER | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/soviet-hints-force-will-talk-to-italy-red-army-paper-says-russia.html | SOVIET HINTS FORCE WILL TALK TO ITALY; Red Army Paper Says Russia May Act on Her Own to Get Redress on Sinkings | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/alexander-rankin.html | ALEXANDER RANKIN | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/robert-bruce-haskins.html | ROBERT BRUCE HASKINS | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/naval-orders.html | Naval Orders | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/robert-w-garrow-philadelphia-district-manager-of-steamship-company.html | ROBERT W. GARROW; Philadelphia District Manager of Steamship Company | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/wilkins-back-at-aklavik-no-trace-of-russian-fliers-seen-on-5500mile.html | WILKINS BACK AT AKLAVIK; No Trace of Russian Fliers Seen on 5,500-Mile Flight | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/florence-lavery-to-be-wed.html | Florence Lavery to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/child-to-mrs-w-h-matthews-jr.html | Child to Mrs. W. H. Matthews Jr. | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/grimes-to-remain-as-dodgers-pilot-brooklyn-club-votes-to-renew.html | GRIMES TO REMAIN AS DODGERS PILOT; Brooklyn Club Votes to Renew Contract for Another Year$15,000 Salary Reported | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/kills-eagle-with-dog-and-a-club.html | Kills Eagle With Dog and a Club | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/article-1-no-title-football-lineup.html | Article 1 -- No Title; Football Line-Up | True | | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/clee-opens-his-campaign-essex-senator-addresses-1200-persons-at.html | CLEE OPENS HIS CAMPAIGN; Essex Senator. Addresses 1,200 Persons at Dinner in Newark | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/outpitches-dean-fanning-10hartnetts-homer-double-give-chicao-3-runs.html | Outpitches Dean, Fanning 10--Hartnett's Homer, Double Give Chicao 3 Runs | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/william-h-hubbard.html | WILLIAM H. HUBBARD | True | WILLIAM H. HUBBARD | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/woman-recluse-found-dead.html | Woman Recluse Found Dead | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/will-officiate-in-puerto-rico.html | Will Officiate in Puerto Rico | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/church-will-rebuild-st-andrews-in-duane-street-given-out.html | CHURCH WILL REBUILD; St. Andrews In Duane Street Given Out Construction Contract | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/wood-field-and-stream-tourney-ends-monday.html | Wood, Field and Stream; Tourney Ends Monday | True | By Raymond R. Camp | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/profef-hitchings-former-state-entomologist-84-is-deadformerly.html | PROF.E.F. HITCHINGS; Former State Entomologist, 84, Is Dead-Formerly Taught at Several Colleges | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/blames-gang-in-inagua-erickson-derides-statement-that-only-two-were.html | BLAMES GANG IN INAGUA; Erickson Derides Statement That Only Two Were Involved in Riot | True | By Tropical Radio To the New York Times | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/detectives-daughter-attacked.html | Detective's Daughter Attacked | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/shieldss-6meter-annexes-cup-test-defender-rebel-defeats-buri-by-221.html | SHIELDS'S 6-METER ANNEXES CUP TEST; Defender Rebel Defeats Buri by 2:21 in First Race of Seawanhaka Series | True | BY James Robbins | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/locally-dressed-meats-veal-and-calf.html | LOCALLY DRESSED MEATS; VEAL AND CALF | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/enckes-comet-on-visit-but-periodic-caller-since-1786-wont-be-widely.html | ENCKE'S COMET ON VISIT; But Periodic Caller Since 1786 Won't Be Widely Seen | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/smooth-foxterrier-best-nomay-saddler-is-selected-for-show-honors.html | SMOOTH FOXTERRIER BEST; Nornay Saddler Is Selected for Show Honors at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/white-sox-rout-browns-triumph-by-101-to-continue-fight-for-second.html | WHITE SOX ROUT BROWNS; Triumph by 10-1 to Continue Fight for Second Place | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/simpson-approves-labors-platform-fusion-unity-seen-extols-its.html | SIMPSON APPROVES LABOR'S PLATFORM; FUSION UNITY SEEN; Extols Its Preamble, but Balks at the Plank on Municipal Ownership of Utilities | True | | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/reich-seeks-lost-plane-lufthansa-craft-vanished-on-way-from-anshi.html | REICH SEEKS LOST PLANE; Lufthansa Craft Vanished on Way From Anshi to Kabul, Afghanistan | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/marriage-upstate-for-marian-hewitt-she-is-bride-in-ballston-spa-of.html | MARRIAGE UP-STATE FOR MARIAN HEWITT; She Is Bride in Ballston Spa of Thomas J. Hallowell Jr. of New York | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/fifth-ave-bank-sells-east-side-tenement-building-at-348-east-46th.html | FIFTH AVE. BANK SELLS EAST SIDE TENEMENT; Building at 348 East 46th St. Among Properties Listed in Realty Transfers | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/mulock-case-figure-asks-parole.html | Mulock Case Figure Asks Parole | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/sailing-lead-goes-to-miss-shethar-her-american-y-c-crew-scores-2312.html | SAILING LEAD GOES TO MISS SHETHAR; Her American Y. C. Crew Scores 231/2 Points in First 3 U. S. Title Series Races | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/paralysis-declines-here-fewer-cases-in-the-city-last-week-and-no.html | PARALYSIS DECLINES HERE; Fewer Cases in the City Last Week and No Fatalities | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/38000-see-football-giants-conquer-college-allstars-at-the-polo.html | 38,000 See Football Giants Conquer College All-Stars at the Polo Grounds; LATE RALLY DOWNS ALL-STARS, 14 TO 7 | True | By Arthur J. Daley | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/valentine-suspends-2-radio-car-crews-4-patrolmen-accused-of-leaving.html | VALENTINE SUSPENDS 2 RADIO CAR CREWS; 4 Patrolmen Accused of Leaving Autos on Street While They 'Lounged' in Garage | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/dr-john-w-porter-noted-evangelist-baptist-pastor-in-lexington-ky.html | DR. JOHN W. PORTER, NOTED EVANGELIST; Baptist Pastor in Lexington, Ky., Foe of the Interchurch Movement, Dies at 74 | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/operators-scramble-for-texas-oil-rights-state-land-department.html | OPERATORS SCRAMBLE FOR TEXAS OIL RIGHTS; State Land Department Receives 650 Bids for 100,000 Acres Under Gulf Waters | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/thomas-barry.html | THOMAS BARRY | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/7-interest-return-in-100-realty-bonds-watson-company-lists-issues.html | 7% INTEREST RETURN IN 100 REALTY BONDS; Watson Company Lists Issues at Average Cost of 56 That Cover Various Fields | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/greyhound-hearing-set.html | Greyhound Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/mayor-reports-no-campaign-fund-receipts-none-for-dewey-party-gets.html | Mayor Reports No Campaign Fund Receipts; None for Dewey; Party Gets Taylor's $5,000 | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/eruption-in-solomons-heavy-toll-among-natives-at-base-of-volcano-is.html | ERUPTION IN SOLOMONS; Heavy Toll Among Natives at Base of Volcano Is Feared | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/retreat-from-nature.html | RETREAT FROM NATURE | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/neff-denies-sec-opposes-new-mining-stock-it-merely-wants-to-know.html | Neff Denies SEC Opposes New Mining Stock; It Merely Wants to Know Odds of the Gamble | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/new-dodie-smith-play-her-bonnet-over-the-windmill-has-premiere-in.html | NEW DODIE SMITH PLAY; Her 'Bonnet Over the Windmill' Has Premiere in London | True | Special Cable to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/orthodox-church-victorious-in-yugoslavia-in-its-fight-against.html | Orthodox Church Victorious 'in Yugoslavia In Its Fight Against Concordat With Vatican | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/ayres-minimizes-selling-market-not-alarming-cleveland-expert-says.html | AYRES MINIMIZES SELLING; Market Not Alarming, Cleveland Expert Says | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/robert-gardner-architect-70-dies-designer-of-many-residences-here.html | ROBERT GARDNER, ARCHITECT, 70, DIES; Designer of Many Residences Here Pioneer in Use of Reinforced Concrete | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/robinson-retorts-to-flynns-charge-city-college-head-declares-board.html | ROBINSON RETORTS TO FLYNN'S CHARGE; City College Head Declares Board Member's Rebuke Was 'for Publication' | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/columbia-football-coaches-face-problem-of-bolstering-reserves.html | Columbia Football Coaches Face Problem of Bolstering Reserves; Players Report for Uniforms With Outlook Favorable for Strong First Team, and Replacements Scarce-Luckman, Bonom, Sposato and Taylor Loom as Regular Backfield | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/named-postal-trustee.html | NAMED POSTAL TRUSTEE | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/brady-sues-over-title-seeks-to-restrain-radio-system-from-using-way.html | BRADY SUES OVER TITLE; Seeks to Restrain Radio System From Using 'Way Down East' | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/2-car-victims-identified-new-york-and-brooklyn-women-drowned-in.html | 2 CAR VICTIMS IDENTIFIED; New York and Brooklyn Women Drowned in Champlain Canal | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/store-to-demand-sources-give-data-gables-at-altoona-henceforth-will.html | STORE TO DEMAND SOURCES GIVE DATA; Gable's at Altoona Henceforth Will Buy by Specification for Public's Benefit | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/shoffner-blanks-phillies-for-bees-wins-10-yielding-3-hits-in.html | SHOFFNER BLANKS PHILLIES FOR BEES; Wins, 1-0, Yielding 3 Hits, in National League DebutBoston Drops Opener, 6-3 | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/marwin-company-reports-sales.html | Marwin Company Reports Sales | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/financial-markets-stocks-close-steady-and-slightly-lower-in.html | FINANCIAL MARKETS; Stocks Close Steady and Slightly Lower in Heaviest Trading Since April 28-Cotton Falls; Wheat Firm | True | | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/whiteheads-74-captures-medal-in-arcola-invitation-tournament.html | Whitehead's 74 Captures Medal In Arcola Invitation Tournament; Plainfield Golfer Returns in 35 to Lead Issler by One StrokeDonald Allen, Porter and Berrien Are Tied With 76sGoodwin Shoots a 78 as 136 Men Compete | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/buys-bronx-apartment-investor-acquires-6story-house-at-437-morris.html | BUYS BRONX APARTMENT; Investor Acquires 6-Story House at 437 Morris Park Ave. | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/grace-bank-elects-chisholm.html | Grace Bank Elects Chisholm | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/belfast-rabbi-in-court-rev-john-ross-sits-on-bench-and-hears.html | BELFAST RABBI IN COURT; Rev. John Ross Sits on Bench and Hears Divorce Trials | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/general-motors-holders-increase-to-363675-noted-in-the-third.html | GENERAL MOTORS HOLDERS; Increase to 363,675 Noted in the Third Quarter | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/charles-c-collmus-jr-president-of-virginia-real-estate.html | CHARLES C. COLLMUS JR.; President of Virginia Real Estate Association-Active in Politics | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/dewey-speaks-at-smoker-avoids-political-issues-on-first-appearance.html | DEWEY SPEAKS AT SMOKER; Avoids Political Issues on First Appearance in Campaign | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/sopwith-sailing-vague-on-future-britorr-will-challenge-again-for.html | SOPWITH, SAILING, VAGUE ON FUTURE; Britorr Will Challenge Again for America's Cup Only With Suitable Yacht | True | By Lincoln A. Wirden | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/army-eleven-loses-brown.html | Army Eleven Loses Brown | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/farrs-contract-shifted-broadribb-officially-signs-over-heavyweight.html | FARR'S CONTRACT SHIFTED; Broadribb Officially Signs Over Heavyweight to Clunan | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/george-spear-veteran-driver-and-trainer-of-trotting-horses-dies-at.html | GEORGE SPEAR; Veteran Driver and Trainer of Trotting Horses Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/georgias-wardens-to-shoot-fugitives-death-is-ordered-for-any-felons.html | GEORGIA'S WARDENS TO SHOOT FUGITIVES; Death Is Ordered for Any Felons Fleeing From the Chain Gangs | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/william-a-mleod.html | WILLIAM A. M'LEOD | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/tigers-and-indians-split-double-bill-greenberg-drives-34th-and-35th.html | TIGERS AND INDIANS SPLIT DOUBLE BILL; Greenberg Drives 34th and 35th Homers in Nightcap as Mates Win, 10-5 | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/capital-cut-authorized.html | CAPITAL CUT AUTHORIZED | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/reply-to-mainning-defends-radicals-church-league-leader-upholds.html | REPLY TO MAINNING DEFENDS 'RADICALS; Church League Leader Upholds 'Militant, Partisan' Stand Criticized by Bishop | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/the-city-budget.html | THE CITY BUDGET | True | | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/australian-peril-seen-defense-minister-urges-speeding-of-program.html | AUSTRALIAN PERIL SEEN; Defense Minister Urges Speeding of Program for Security | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/belgian-chamber-backs-van-zeeland-charges-of-irregularities-in.html | BELGIAN CHAMBER BACKS VAN ZEELAND; Charges of Irregularities in Payments From National Bank Dismissed | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/squad-sends-news-by-pigeons.html | Squad Sends News by Pigeons | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/lucretia-osborn-honored-at-party-mr-and-mrs-a-perry-osborn-hosts-at.html | LUCRETIA OSBORN HONORED AT PARTY; Mr. and Mrs. A. Perry Osborn Hosts at Supper on His Daughter's Birthday | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/rally-by-syracuse-tops-newark-159-chiefs-make-three-runs-in-eighth.html | RALLY BY SYRACUSE TOPS NEWARK, 15-9; Chiefs Make Three Runs in Eighth and Eight in Ninth to Gain Victory | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/deutsche-bank-resumes-name.html | Deutsche Bank Resumes Name | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/falls-in-boiling-tomatoes-dies.html | Falls in Boiling Tomatoes, Dies | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/stocks-of-zinc-decline.html | Stocks of Zinc Decline | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/japanese-mine-city-wall-under-heavy-chinese-fire.html | Japanese Mine City Wall Under Heavy Chinese Fire | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/fire-record.html | Fire Record | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/josephine-b-kroger.html | JOSEPHINE B. KROGER | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/taylor-pushes-crossing-removal-30000000-plan-long-dormant-estimate.html | Taylor Pushes Crossing Removal; $30,000,000 Plan Long Dormant; Estimate Committee Backs Atlantic Avenue Transit Program Held Up Since 1932, Setting Board Acfion for Sept. 24Walker Named to Group to Confer on Cost | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/many-difficulties-face-nyon-parley-shift-to-geneva-is-possible-if.html | MANY DIFFICULTIES FACE NYON PARLEY; Shift to Geneva Is Possible if Italy and Germany Fail to Join Proceedings | True | By. Clarence K. Streit | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/miss-anna-branch-poet-and-teacher-author-of-several-volumes-is.html | MISS ANNA BRANCH, POET AND TEACHER; Author of Several Volumes Is Dead—Had Been Called the 'Browning of America', | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/kemmerer-to-talk-on-finance.html | Kemmerer to Talk on Finance | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/appeal-to-franco-for-lives-of-2000-american-leaders-asks-spanish.html | APPEAL TO FRANCO FOR LIVES OF 2,000; American Leaders Asks Spanish Rebel Commander to Spare Captives in Santander | True | | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/three-sculptures-shown-groups-cut-in-buildings-stone-at-rockefeller.html | THREE SCULPTURES SHOWN; Groups Cut in Building's Stone at Rockefeller Plaza | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/new-york-girl-golfers-lose.html | New York Girl Golfers Lose | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/will-oppose-liquidation.html | Will Oppose Liquidation | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/31-on-brooklyn-college-squad.html | 31 on Brooklyn College Squad | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/robertsonbrown.html | Robertson-Brown | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/cotton-crop-put-at-16098000-bales-governments-sept-1-estimate.html | COTTON CROP PUT AT 16,098,000 BALES; Government's Sept. 1 Estimate Surpasses Aug. 1 Figure by 505,000 Bales | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/steel-prodution-gained-in-august-4861789-tons-second-largest-for.html | STEEL PRODUTION GAINED IN AUGUST; 4,861,789 Tons, Second Largest for Month on Record, 16% Above the Year Before | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/engagements.html | Engagements | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/the-stock-market.html | THE STOCK MARKET | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/morris-kamber-practicing-attorney-here-for-35-years-active-in.html | MORRIS KAMBER; Practicing Attorney Here for 35 Years Active in Social Work | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/liquor-show-seeks-oldest-bartender-also-most-ancient-bang-starter.html | LIQUOR SHOW SEEKS OLDEST BARTENDER; Also Most Ancient Bang Starter in America Wanted for Exhibit Here on Dec. 7 | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/arthur-o-meurers-have-son.html | Arthur O. Meurer's Have Son | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/lock-of-fordham-hurt-in-opening-scrimmage.html | Lock of Fordham Hurt In Opening Scrimmage | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/miss-mary-halpin-long-island-bride-her-marriage-to-neil-justin.html | MISS MARY HALPIN LONG ISLAND BRIDE; Her Marriage to Neil Justin McCarthy of Chicago Held in Freeport Church | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/deaths.html | Deaths | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/books-of-the-times-molding-undergraduates.html | BOOKS OF THE TIMES; Molding Undergraduates | True | By Robert van Gelder | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/george-kenyon-brooklyn-manufacturer-classmate-of-president-at.html | GEORGE KENYON; Brooklyn Manufacturer Classmate of President at Harvard | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/advertising-news-and-notes-to-launch-spud-campaign.html | Advertising News and Notes; To Launch Spud Campaign | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/asturians-resist-advance-on-gijon-reported-to-have-held-off-foe-at.html | ASTURIANS RESIST ADVANCE ON GIJON; Reported to Have Held Off Foe at Sella River Until Their Ammunition Gave Out | True | By William P. Carney | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/britain-committed-to-ending-raids-ignores-reich-and-italian.html | Britain Committed to Ending Raids; Ignores Reich and Italian Refusals; Cabinet Sanctions Participation in Parley at Nyon TomorrowFleet Confident It Can Check Submarine Marauders in Mediterranean Without Rome's Aid-London Expects No War | True | By Ferdinand Kuhn Jr. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/ship-union-to-act-on-strike-tonight-maritime-group-calls-parley.html | SHIP UNION TO ACT ON STRIKE TONIGHT; Maritime Group Calls Parley After Labor Board Again Puts Off Election | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/union-fight-ties-up-two-pacific-ports-a-f-l-teamsters-extend-san.html | UNION FIGHT TIES UP TWO PACIFIC PORTS; A. F. L. Teamsters Extend San Francisco Walkout to Oakland to Block C. L. 0. | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/amoy-is-bombarded-americans-in-peril-japanese-planes-and-warships.html | AMOY IS BOMBARDED; AMERICANS IN PERIL; Japanese Planes and Warships Attack Port for Two Hours-- Swatow Is Also Raided | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/william-friedman.html | WILLIAM FRIEDMAN | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/kreutzer-hearing-attracts-throng-500-sympathizers-crowd-into.html | KREUTZER HEARING ATTRACTS THRONG; 500 Sympathizers Crowd Into Huntington Court at Trial of Suffolk Supervisor | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/outoftown-exchanges-detroit.html | OUT-OF-TOWN EXCHANGES; DETROIT | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/mrs-james-h-truesdell.html | MRS. JAMES H. TRUESDELL. | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/paralysis-strikes-19-more-in-chicago-setting-of-24hour-record.html | PARALYSIS STRIKES 19 MORE IN CHICAGO; Setting of 24-Hour Record Brings Prediction of 1,200 in Illinois Before Epidemic Ends | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/arcola-golf-scores.html | Arcola Golf Scores | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/stock-changes-approved-shares-of-standard-steel-spring-to-be.html | STOCK CHANGES APPROVED; Shares of Standard Steel Spring to Be Reclassified | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/fashion-shop-moves-mrs-pleasants-penningon-greets-guests-at-new.html | FASHION SHOP MOVES; Mrs. Pleasants Pennington Greets Guests at New Quarters | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/heavy-water-used-to-explore-living-tracing-of-bodys-processes-by.html | HEAVY WATER USED TO EXPLORE 'LIVING'; Tracing of Body's Processes by Tagged Hydrogen Atom Told by Schoenheimer | True | BY Craig Thompson | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/prince-chichibu-reaches-berlin.html | Prince Chichibu Reaches Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/women-of-philippines-win-vote-free-of-tax.html | Women of Philippines Win Vote Free of Tax | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/loan-total-up-13-in-insured-banks-fdic-reports-17011773000-figure.html | LOAN TOTAL UP 13% IN INSURED BANKS; FDIC Reports $17,011,773,000 Figure for 13,881 Institutions on Last June 30 | True | Special to THE NEW YORK TIMES. | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/241-new-jobs-asked-for-family-court-justice-hill-requests-rise-of.html | 241 NEW JOBS ASKED FOR FAMILY COURT; Justice Hill Requests Rise of $474,167 in Budget-Would Add 62 Probation Aides | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/mary-robins-bows-at-party-in-club-first-of-debutante-events-of-long.html | MARY ROBINS BOWS AT PARTY IN CLUB; First of Debutante Events of Long Island 'Little Season' Is Dinner Dance for Her | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/son-to-mrs-paul-g-norris.html | Son to Mrs. Paul G. Norris | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/copper-shows-slight-rise.html | Copper Shows Slight Rise | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/events-today.html | EVENTS TODAY | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/cromwell-yacht-launched-in-bronx-but-new-craft-for-former-doris.html | CROMWELL YACHT LAUNCHED IN BRONX; But New Craft for Former Doris Duke Gets Stuck in Harlem River Silt | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/windels-withdraws-from-elections-case-declines-o-continue-as.html | WINDELS WITHDRAWS FROM ELECTIONS CASE; Declines o Continue as Counsel to Board in Dispute of Mahoney and Copeland Backers | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/200-at-morro-castle-services.html | 200 at Morro Castle Services | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/general-motors-sets-sales-mark-largest-total-for-august-in-history.html | GENERAL MOTORS SETS SALES MARK; Largest Total for August in History of the Company, 188,010, Is Reported | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/bars-communists-as-u-a-w-a-officers-martin-places-them-in-rank-and.html | Bars Communists as U. A. W. A. Officers; Martin Places Them in 'Rank and File' | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/corinne-welsh-engaged-los-angeles-girl-to-be-wed-to-h-o-burrowes-of.html | CORINNE WELSH ENGAGED; Los Angeles Girl to Be Wed to H. O. Burrowes of Red Bank | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/nlrb-names-bargaining-agent.html | NLRB Names Bargaining Agent | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/japanese-bombers-kill-300-refugees-fleeing-on-a-train-400-others.html | JAPANESE BOMBERS KILL 300 REFUGEES FLEEING ON A TRAIN; 400 Others Wounded in Raid Near Shanghai by 5 Planes Women and Children Victims | True | By Hallett Abend | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/big-field-in-u-s-senior-golf-championship-paced-by-tuckerman.html | Big Field in U. S. Senior Golf Championship Paced by Tuckerman; TUCKERMAN LEADS IN TOURNEY AT RYE | True | BY William D. Richardson | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/12-states-get-models-of-independence-hall.html | 12 States Get Models Of Independence Hall | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/55-report-at-hofstra.html | 55 Report at Hofstra | True | Special to THE NEW YORK TIMES. | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/miss-pettigrew-married-at-home-descendant-of-patrick-henry-becomes.html | MISS PETTIGREW MARRIED AT HOME; Descendant of Patrick Henry Becomes Bride of William Cleveland James | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/heckscher-asks-end-of-tax-idle-land-proposes-a-levy-when-it-is-sold.html | HECKSCHER ASKS END OF TAX IDLE LAND; Proposes a Levy When It Is Sold but Holds Income-Producing Realty Should Yield Most | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/gone-with-the-wind-suit-authorcharges-billy-rose-infringed-her.html | GONE WITH THE WIND' SUIT; AuthorCharges Billy Rose Infringed Her Copyright in Texas | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/woman-pioneer-84-dies-on-visit-here-gay-trip-ends-suddenly-for.html | WOMAN PIONEER, 84, DIES ON VISIT HERE; Gay Trip Ends Suddenly for Contest Winner Who Flew From Coast Monday | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/ohio-edison-plans-8500000-bonds-subsidiary-of-commonwealth-southern.html | OHIO EDISON PLANS $8,500,000 BONDS; Subsidiary of Commonwealth & Southern Files Registration of 4 Per Cent Issue | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/promoted-by-i-t-t.html | Promoted by I. T. & T. | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/chinese-set-trap-report-4000-slain-tell-of-driving-japanese-back-5.html | CHINESE SET TRAP; REPORT 4,000 SLAIN; Tell of Driving Japanese Back 5 Miles After Luring Force Into Hills West of Peiping | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/miss-schreiber-wed-to-mr-bump-ceremony-is-performed-in-the-garden.html | MISS SCHREIBER WED TO M.R. BUMP; Ceremony Is Performed in the Garden of Her Home at Saddle River, N. J. | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/los-angeles-police-team-sets-pistol-mark-in-national-match-captures.html | Los Angeles Police Team Sets Pistol Mark in National Match; Captures Five-Man Event With 1,332 Out of a Possible 1,500 at Camp Perry--Frazer Outranks Webb and Zsigan on Total of 289 for Individual Rifle Honors-Marsh Wins Medal | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/moses-would-limit-east-river-purity-holds-class-b-rating-for-its.html | MOSES WOULD LIMIT EAST RIVER PURITY; Holds Class B Rating for Its Water, Permitting Factories, Would Be Sufficient | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/quakers-seek-center-in-shanghai-war-zone-aim-is-to-spiritually.html | QUAKERS SEEK CENTER IN SHANGHAI WAR ZONE; Aim Is to 'Spiritually Inspire third damaged Chinese-World Committee to Foster Friends' Ideals | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/miss-frothingham-triumphs-on-links-wins-match-against-par-1-down-in.html | MISS FROTHINGHAM TRIUMPHS ON LINKS; Wins Match Against Par, 1 Down, in New Scoring for One-Day Golf | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/smith-to-take-lead-in-copeland-fight-he-will-address-primaryeve.html | SMITH TO TAKE LEAD IN COPELAND FIGHT; He Will Address Primary-Eve Rally at Town Hall and a Meeting in Brooklyn | True | | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/prague-informs-japan-tells-her-czechoslovakia-will-not-halt-trade.html | PRAGUE INFORMS JAPAN; Tells Her Czechoslovakia Will Not Halt Trade With China | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/bids-sought-for-textiles-372500-yards-of-assorted-cloth-will-be.html | BIDS SOUGHT FOR TEXTILES; 372,500 Yards of Assorted Cloth Will Be Bought for the WPA | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/arthur-vernon-lucas.html | ARTHUR VERNON LUCAS | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/soarsdale-residence-sold.html | Soarsdale Residence Sold | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/flat-in-woodside-sold.html | Flat in Woodside Sold | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/american-students-sail-26-depart-for-study-abroadbritish-schoolboys.html | AMERICAN STUDENTS SAIL; 26 Depart for Study AbroadBritish Schoolboys End Tour | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/police-bullet-hits-woman-and-girl-of-6-warning-shot-fired-to-halt.html | POLICE BULLET HITS WOMAN AND GIRL OF 6; Warning Shot, Fired to Halt Fleeing Narcotic Suspect, Glances From Sidewalk | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/austin-mine-deals-explained-to-sec-official-of-company-tells-of.html | AUSTIN MINE DEALS EXPLAINED TO SEC; Official of Company Tells of Buying on Curb to Meet 'Counter' Orders | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/miss-bundy-dethrones-miss-marble-as-national-net-queen-coast-stars.html | Miss Bundy Dethrones Miss Marble as National Net Queen; COAST STARS WAGE HARD 3-SET BATTLE | True | By Allison Danzig | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/municipal-loans-san-francisco-cailf.html | MUNICIPAL LOANS; San Francisco, Cailf. | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/magistrate-replies-to-mgeehan-charge-solomon-points-out-that-the.html | MAGISTRATE REPLIES TO M'GEEHAN CHARGE; Solomon Points Out That the Court's Powers Do Not Extend to Barring Police 'Facts' | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/pirates-take-two-grain-third-place-go-aheadof-cards-instanding-by.html | PIRATES TAKE TWO, GAIN THIRD PLACE; Go Ahead of Cards in Standing by Defeating Reds in Twin Bill, 7-6 and 8-2 | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/100000-fascist-leaders-called-to-meet-in-rome.html | 100,000 Fascist Leaders Called to Meet in Rome | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/junior-will-fight-roth-replaces-beauhuld-in-main-bout-at-the-garden.html | JUNIOR WILL FIGHT ROTH; Replaces Beauhuld in Main Bout at the Garden Tonight | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/soundproofing-for-skyscraper.html | Soundproofing for Skyscraper | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/windsors-visit-hungary-are-guests-of-mr-and-mrs-c-e-bedaux-new.html | WINDSORS VISIT HUNGARY; Are Guests of Mr. and Mrs. C. E. Bedaux, New, Yorkers, at Castle | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/stocks-in-london-paris-and-berlin-prices-in-english-markets-go-down.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices in English Markets Go Down Further on a Small Volume of Business | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/increase-in-crop-drops-cotton-hard-list-13-to-21-points-down-with.html | INCREASE IN CROP DROPS COTTON HARD; List 13 to 21 Points Down, With New Low Levels Made by December and March | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/paraguayans-jail-leaders-of-revolt-loyal-army-and-navy-units-quell.html | PARAGUAYANS JAIL LEADERS OF REVOLT; Loyal Army and Navy Units Quell Move to Restore Deposed President | True | By John W. White | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/wallace-c-boyden.html | WALLACE C. BOYDEN | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/tokyo-war-budget-is-voted-by-peers-600000000-bill-requires-only.html | TOKYO WAR BUDGET IS VOTED BY PEERS; $600,000,000 Bill, Requires Only Imperial Sanction to Become Effective | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/baltimore-beats-jersey-city-113-stiles-and-mangum-hit-hardwilburn.html | BALTIMORE BEATS JERSEY CITY, 11-3; Stiles and Mangum Hit Hard--Wilburn Leads Attack With Three Blows | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/loses-soviet-post.html | LOSES SOVIET POST | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/rail-bonds-slump-on-active-market-bear-full-force-of-selling-in.html | RAIL BONDS SLUMP ON ACTIVE MARKET; Bear Full Force of Selling in Heaviest Trading in 4 Months--Many Low Marks Are Set | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/jersey-band-wins-hillbilly-contest-finals-held-on-mall-of-central.html | JERSEY BAND WINS HILL-BILLY CONTEST; Finals Held on Mall of Central Park-Brooklyn Ensemble Takes Second Place | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/floor-units-taken-by-several-firms-brokers-report-a-demand-for.html | FLOOR UNITS TAKEN BY SEVERAL FIRMS; Brokers Report a Demand for Larger Spaces in Day's Renting Transactions | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/butcher-pounded-as-giants-win-97-mccarthys-homer-with-two-on-marks.html | BUTCHER POUNDED AS GIANTS WIN, 9-7; McCarthy's Homer With Two On Marks Early DriveDodgers Rout Gumbert | True | By Roscoe McGowen | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/genovese-keeps-ring-title.html | Genovese Keeps Ring Title | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/honors-are-split-in-practice-polo-templeton-old-westbury-and-san.html | HONORS ARE SPLIT IN PRACTICE POLO; Templeton, Old Westbury and San Jose Each Win Once in Round-Robin | True | By Robert F. Kelley | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/says-import-rise-hits-farm-market-tabergrange-chiefasserts-at-state.html | SAYS IMPORT RISE HITS FARM MARKET; Taber,Grange Chief,Asserts at State Fair That America Should Use Own Crops | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/hadley-services-attended-by-500-notables-in-worlds-of-music-and.html | HADLEY SERVICES ATTENDED BY 500; Notables in Worlds of Music and Theatre at Rites for Composer and Conductor | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/frigidaire-starts-on-ranges.html | Frigidaire Starts on Ranges | True | Special to THE NEW YORK TIMES. | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/windels-to-get-ll-d-he-will-address-25-graduates-at-brooklyn-law.html | WINDELS TO GET LL. D.; He Will Address 25 Graduates at Brooklyn Law School | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/122-of-the-g-a-r-march-in-madison-some-use-canes-or-crutches-while.html | 122 OF THE G. A. R. MARCH IN MADISON; Some Use Canes or Crutches, While Others Lean on Escorts in the Annual Parade | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/work-begins-today-on-queens-airport-mayors-shovel-will-start.html | WORK BEGINS TODAY ON QUEENS AIRPORT; Mayor's Shovel Will Start $12,762,000 Project at North Beach Site | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/germanys-planned-economy.html | GERMANY'S PLANNED ECONOMY | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/hull-is-concerned-tells-press-conference-shipping-conditions-in-sea.html | HULL IS CONCERNED; Tells Press Conference Shipping Conditions in Sea Are Perilous | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/girl-student-held-as-jersey-slayer-margaret-drennan-20-is-accused.html | GIRL STUDENT HELD AS JERSEY SLAYER; Margaret Drennan, 20, Is Accused of Killing Father of 2 in Home in Iselin | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/extend-insurance-chain.html | Extend Insurance Chain | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/fight-rock-island-delay-chicago-stockholders-ask-i-c-c-to-deny-l-a.html | FIGHT ROCK ISLAND DELAY; Chicago Stockholders Ask I. C. C. to Deny L. & A. Request | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/4-slain-in-india-frontier-raid.html | 4 Slain in India Frontier Raid | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/gustave-murken-cotton-broker-here-succumbs-at-home-in-glen-ridge.html | GUSTAVE MURKEN; Cotton Broker Here Succumbs at Home in Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/roosevelt-is-host-at-cruise-on-hudson-friends-and-relatives-are-his.html | ROOSEVELT IS HOST AT CRUISE ON HUDSON; Friends and Relatives Are His Guests-Irwin Steingut Is His Only'Caller in Day | True | From a Staff Correspondent. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/miss-winslow-advances-defeats-miss-cumming-63-61-in-girls-title.html | MISS WINSLOW ADVANCES; Defeats Miss Cumming, 6-3, 6.1, in Girls' Title Tennis | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/minniss-boat-is-first-miss-quebec-iii-takes-opening-heat-of-225.html | M'INNISS'S BOAT IS FIRST; Miss Quebec III Takes Opening Heat of 225 Class Title Race | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/sports-today.html | Sports Today | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/jersey-legionnaires-meet-today.html | Jersey Legionnaires Meet Today | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/villiers-crashes-in-plane-when-seagull-hits-face.html | Villiers Crashes in Plane When Seagull Hits Face | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Waltemade | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/first-women-put-on-jury-lists-here-wife-of-political-writer-has.html | FIRST WOMEN PUT ON JURY LISTS HERE; Wife of Political Writer Has Honor of Initial Drawing Under New State Law | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/labor-has-its-day-at-nazi-congress-thousands-of-youths-armed-with.html | LABOR HAS ITS DAY AT NAZI CONGRESS; Thousands of Youths, Armed With Spades, Reviewed by Hitler at Nuremberg | True | By Frederick T. Birchall | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/loan-evils-scored-by-legal-aid-chief-mortgages-on-household-goods.html | LOAN EVILS SCORED BY LEGAL AID CHIEF; Mortgages on Household Goods Called Weapons to Enforce Payments by Borrowers | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/innovation-in-jersey.html | INNOVATION IN JERSEY | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/1358-use-wpa-citizenship-aid.html | 1,358 Use WPA Citizenship Aid | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/newport-benefit-to-be-on-tuesday-miss-rosa-anne-grosvenor-to.html | NEWPORT BENEFIT TO BE ON TUESDAY; Miss Rosa Anne Grosvenor to Entertain to Assist Speyer League Here | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/miss-priscilla-m-de-forest-makes-debut-at-dance-on-parents-long.html | Miss Priscilla M. de Forest Makes Debut At Dance on Parents' Long Island Estate | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/city-job-fraud-laid-to-woman-on-relief-brash-salesman-accuses.html | CITY JOB FRAUD LAID TO WOMAN ON RELIEF; Brash Salesman Accuses Mother of Four of Using Hired Car to Pose as Hospital Aide | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/asks-congress-aid-on-reorganization-wctaylor-in-radio-address.html | ASKS CONGRESS AID ON REORGANIZATION; W.C.Taylor, in Radio Address, Appeals for Help in Roosevelt's 'Efficiency' Drive | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/british-labor-aims-at-u-s-standards-trades-union-congress-urges.html | BRITISH LABOR AIMS AT U. S. STANDARDS; Trades Union Congress Urges 40-Hour Week, Paid Holidays and Higher Disability Pay | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/harry-godoff-officer-of-hospital-in-brooklyn-retired-dress.html | HARRY GODOFF; Officer of Hospital in Brooklyn Retired Dress Manufacturer | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/women-tobacco-strippers-aided.html | Women Tobacco Strippers Aided | True | Special Cable to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/alfred-w-knoeppel-supply-firm-officer-vice-president-of-j-simmons.html | ALFRED W. KNOEPPEL, SUPPLY FIRM OFFICER; Vice President of J. Simmons Co., Plumbing Outfitters, Is Dead at Home Here | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/dr-william-gaul-injured-yonkers-surgeon-falls-downstairs-at-lake.html | DR. WILLIAM GAUL INJURED; Yonkers Surgeon Falls Downstairs at Lake George Cottage | True | | C1B 348974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/mayors-aid-toqueens-is-praised-by-harvey-borough-president.html | MAYORS AID TOQUEENS IS PRAISED BY HARVEY; Borough President Acknowledges Debt on Transit-Denies Any Political Significance | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/british-fear-japan-will-seize-hainan-island-between-singapore-base.html | British Fear Japan Will Seize Hainan Island, Between Singapore Base and Hong Kong | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/wallace-beery-a-deputy-named-sheriffs-aide-gets-gun-permit-to-guard.html | WALLACE BEERY A DEPUTY; Named Sheriff's Aide, Gets Gun Permit to Guard Threatened Child | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/dividends-voted-by-corporations-engineers-public-service-to-clear.html | DIVIDENDS VOTED BY CORPORATIONS; Engineers Public Service to Clear Up Preferred Arrears by Next January | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/277-koreans-seized-by-russia-tokyo-says-foreign-office-warns-it-may.html | 277 KOREANS SEIZED BY RUSSIA, TOKYO SAYS; Foreign Office Warns It May Send Warships Over Arrest of Possiet Bay Fishermen | True | Wireless to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/detectives-auto-kills-girl-and-boy-essex-county-captain-is-held.html | DETECTIVE'S AUTO KILLS GIRL AND BOY; Essex County Captain Is Held After East Orange Children Are Run Down in Street | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/new-light-thrown-on-the-milkyway-gigantic-cluster-of-stars-found-to.html | NEW LIGHT THROWN ON THE MILKYWAY; Gigantic Cluster of Stars Found to Revolve Around More Massive Group | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/eastman-gets-cathedral-directors-approve-rochester-deal-for-new.html | EASTMAN GETS CATHEDRAL; Directors Approve Rochester Deal for New Factory Building | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/parsons-to-lease-home.html | Parsons to Lease Home | True | Special to THE NEW YORK TIMES. | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/two-rivals-teach-in-one-classroom-state-police-are-unable-to-settle.html | TWO RIVALS TEACH IN ONE CLASSROOM; State Police Are Unable to Settle Dispute Over Appointment Power at Groton, Conn. | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/37535-teachers-on-duty-tomorrow-they-will-prepare-classrooms-to.html | 37,535 TEACHERS ON DUTY TOMORROW; They Will Prepare Classrooms to Greet 1,225,000 School Children on Monday | True | | C1B 348974 |
| 1937-09-09 | 1937-09-09 | https://www.nytimes.com/1937/09/09/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 348974 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/man-gone-3-months-suddenly-reappears-phillip-mack-of-hamden-conn.html | MAN GONE 3 MONTHS SUDDENLY REAPPEARS; Phillip Mack of Hamden, Conn., Near Collapse, Walks Into Police Station There | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/elected-to-exchange.html | ELECTED' TO EXCHANGE | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/john-d-peace-sr-clerk-in-queens-county-supreme-court-for-thirty.html | JOHN D. PEACE SR.; Clerk In Queens County Supreme Court for Thirty Years | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/9-buildings-settle-walkouts-quickly-union-opens-manhattan-drive.html | 9 BUILDINGS SETTLE WALKOUTS QUICKLY; Union Opens Manhattan Drive, Calling 10 Strikes in Day—Office Center Signs | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/new-stock-offering-giddings-lewis-machine-tool.html | NEW STOCK OFFERING; Giddings & Lewis Machine Tool | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/cio-candidate-fights-hepburn.html | C.I.O. Candidate Fights Hepburn | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/member-bank-reserve-balances-drop-as-money-in-circulation-rises.html | Member Bank Reserve Balances Drop As Money in Circulation Rises | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/paroled-man-admits-slaying.html | Paroled Man Admits Slaying | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/deals-in-new-jersey-vacant-plot-bought-as-factory-site-by-diamond.html | DEALS IN NEW JERSEY; Vacant Plot Bought as Factory Site by Diamond Alkali Co. | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/candlewood-lake-sales-residents-of-metropolitan-area-buy-plots-for.html | CANDLEWOOD LAKE SALES; Residents of Metropolitan Area Buy Plots for Dwellings | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/walter-lovell-war-flier-dead-lafayette-escadrille-member-succumbs.html | WALTER LOVELL, WAR FLIER, DEAD; Lafayette Escadrille Member Succumbs in Bay Shore on 53d Birthday | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/demand-is-growing-for-larger-suites-trend-noted-in-leases-signed.html | DEMAND IS GROWING FOR LARGER SUITES; Trend Noted in Leases Signed for Park Ave. and Central Park West Locations | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/ask-136500-for-fire-injuries.html | Ask $136,500 for Fire Injuries | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/biscuit-company-buys-plant.html | Biscuit Company Buys Plant | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/frank-ferguson-actor-playwright-began-career-as-a-singer-in-light.html | FRANK FERGUSON, ACTOR, PLAYWRIGHT; Began Career as a Singer in Light Opera in BostonEx-Critic Dies Here | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/william-h-gardner-excommitteeman-and-treasurer-of-woodbridge-n-j.html | WILLIAM H. GARDNER; Ex-Committeeman and Treasurer of Woodbridge, N. J., Township | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/wheeler-urges-limit-on-presidents-power-asking-if-it-is-not-time.html | WHEELER URGES LIMIT ON PRESIDENT'S POWER; Asking if It Is Not Time for the People to Act, He Criticizes 'Subservience' of Congress | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/north-beach-work-started-by-mayor-he-operates-steam-shovel-and-digs.html | NORTH BEACH WORK STARTED BY MAYOR; He Operates Steam Shovel and Digs First Earth From Bluff for Enlarged Airport | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/say-chinese-get-soviet-planes.html | Say Chinese Get Soviet Planes | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/export-copper-price-drops.html | Export Copper Price Drops. | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/flanagan-sets-world-mark-for-mile-in-u-s-title-swim-miami-star.html | Flanagan Sets World Mark for Mile in U. S. Title Swim; MIAMI STAR TAKES HONORS IN 20:42.6 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/to-push-tourist-trade-gov-winship-will-seek-inclusion-of-puerto.html | TO PUSH TOURIST TRADE; Gov. Winship Will Seek Inclusion of Puerto Rico in U.S. Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/cubs-protest-rejected-frick-upholds-umpires-decision-in-complicated.html | CUBS PROTEST REJECTED; Frick Upholds Umpires' Decision In Complicated Play | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/blind-school-100-years-old.html | Blind School 100 Years Old | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/mrs-b-w-corkran-leader-in-club-work-exhead-of-maryland-womens-group.html | MRS. B. W. CORKRAN, LEADER IN CLUB WORK; Ex-Head of Maryland Women's Group and Civic League Dies at Her Home in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/union-team-prepares-van-ladd-among-18-candidates-at-opening.html | UNION TEAM PREPARES; Van Ladd Among 18 Candidates at Opening Football Workout | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/ruth-levinger-married-maplewood-girl-wed-at-club-to-prof-joe-w.html | RUTH LEVINGER MARRIED; Maplewood Girl Wed at Club to Prof. Joe W. Peoples | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/rev-michael-j-mglue-curate-at-st-patricks-cathedral-in-newark-dies.html | REV. MICHAEL J. M'GLUE; Curate at St. Patrick's Cathedral In Newark Dies at 39 | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/5-die-in-bordeaux-air-crash.html | 5 Die in Bordeaux Air Crash | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/justice-marchisio-named-again.html | Justice Marchisio Named Again | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/1000000-suit-over-film-night-club-man-declares-story-damaged-his.html | $1,000,000 SUIT OVER FILM; Night Club Man Declares Story Damaged His Reputation | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/uncle-robert-marks-his-74th-birthday-takes-gifts-to-child-patients.html | UNCLE ROBERT MARKS HIS 74TH BIRTHDAY; Takes Gifts to Child Patients at Bronx Hospital-Hopes He Will Live to Be 80 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/jersey-legion-hears-taylor.html | Jersey Legion Hears Taylor | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/sec-sets-two-hearings-two-utility-companies-request-financing.html | SEC SETS TWO HEARINGS; Two Utility Companies Request Financing Registry | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/photo-stops-war-bullet-japanese-soldier-is-saved-by-his-mothers.html | PHOTO STOPS WAR BULLET; Japanese Soldier Is Saved by His Mother's Portrait in Pocket | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/fewer-hold-big-steel-stock.html | Fewer Hold 'Big Steel' Stock | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/dr-ernest-f-mvane-maine-surgeon-succumbs-shortly-after-performing.html | DR. ERNEST F. M'VANE; Maine Surgeon Succumbs Shortly After Performing an Operation | True | Special to THE NEW YORK TIMES. | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/mexican-oil-issue-seen-aided-by-u-s-compromise-in-wage-dispute.html | MEXICAN OIL ISSUE SEEN AIDED BY U. S.; Compromise in Wage Dispute Indicated After 'Warning' by Ambassador Daniels | True | By. Frank L. Kluckhohn | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/18suite-apartment-sold-bank-disposes-of-property-in-jefferson-ave.html | 18-SUITE APARTMENT SOLD; Bank Disposes of Property in Jefferson Ave., White Plains | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/london-paris-firm-eden-determined-not-to-let-conference-turn-into.html | LONDON, PARIS FIRM; Eden Determined Not to Let Conference Turn Into Political Fight | True | By Ferdinand Kuhn Jr. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/annalist-price-index-up-wholesale-figure-rises-03-point-in-week-to.html | ANNALIST PRICE INDEX UP; Wholesale Figure Rises 0.3 Point in Week to 94 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/f-trubee-davison-jr-15-dies-of-leukemia-son-of-president-of-museum.html | F. TRUBEE DAVISON JR., 15, DIES OF LEUKEMIA; Son of President of Museum of Natural History Succumbs to Rare Disease | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/says-brazil-needs-bank-finance-minister-explains-plan-for-reserve.html | SAYS BRAZIL NEEDS BANK; Finance Minister Explains Plan for Reserve Institution | True | Special Cable to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/loans-to-brokers-drop-25000000-other-security-advances-off-16000000.html | LOANS TO BROKERS DROP $25,000,000; Other Security Advances Off $16,000,000 in Week and All Credit Falls $7,000,000 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/forty-cabin-sites-sold-demand-for-building-plots-at-highland-lakes.html | FORTY CABIN SITES SOLD; Demand for Building Plots at Highland Lakes Reported | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/340000-apartment-bought-in-the-bronx-building-with-75-suites-on.html | $340,000 APARTMENT BOUGHT IN THE BRONX; Building With 75 Suites on Wythe Place Corner Passes to New Ownership | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/liebigsenf.html | Liebig-Senf | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/spanish-situation-in-brief.html | Spanish Situation in Brief | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/pamphlet-trial-put-off-writer-65-accused-of-libel-iiicase-postponed.html | PAMPHLET TRIAL PUT OFF; Writer, 65, Accused of Libel, IIICase Postponed Until Nov. 15 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/named-schulte-official-stanley-roth-made-vice-president-on-order.html | NAMED SCHULTE OFFICIAL; Stanley Roth Made Vice President on Order Signed by Court | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/dr-james-jenne-dean-of-medicine-head-of-department-since-1926-had.html | DR. JAMES JENNE, DEAN OF MEDICINE; Head of Department Since 1926, Had Served University of Vermont for 46 Years | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/mother-lode-will-cease-coalition-mines-has-small-tonnage-of-ore.html | MOTHER LODE WILL CEASE; Coalition Mines Has Small Tonnage of Ore Remaining | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/rise-in-fire-budget-of-9343266-asked-1675-to-join-force-3platoon.html | RISE IN FIRE BUDGET OF $9,343,266 ASKED; 1,675 TO JOIN FORCE; 3-Platoon Plan and Change in Pension Payment Account for Nearly All of Gain | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/marcus-in-bankruptcy-bank-of-u-s-president-who-went-to-sing-sing.html | MARCUS IN BANKRUPTCY; Bank of U. S. President Who Went to Sing Sing Files Petition | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/lumber-output-off-more-than-seasonally-index-at-818-shipments-up.html | Lumber Output Off More Than Seasonally; Index at 81.8; Shipments Up, Orders Lower | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/70000000planned-for-319-buildings-most-of-outlay-under-federal.html | $70,000,000PLANNED FOR 319 BUILDINGS; Most of Outlay Under Federal Program Will Go for New and Larger Postoffices | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/new-sun-mystery-stirs-scienists-astronomers-see-eclipse-photos.html | NEW SUN MYSTERY STIRS SCIENISTS; Astronomers See Eclipse Photos, Revealing Curious WedgeShaped Light Area | True | By James Stokley | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/gen-ettore-mazzucho.html | GEN. ETTORE MAZZUCHO | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/mowry-tops-maccallum-3-and-1-to-reach-arcola-quarterfinals-upsets.html | Mowry Tops MacCallum, 3 and 1, To Reach Arcola Quarter-Finals; Upsets Jersey Champion After Eliminating Porter in Extra-Hole Golf Match--Dear Beats Flohr--Whitehead, Goodwin, Clare, Issler, Kaesche and Vreeland Also Win | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/girl-is-born-with-seven-teeth.html | Girl Is Born With Seven Teeth | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/icc-sued-to-test-tradearea-ruling-port-authority-backs-action-by.html | I.C.C. SUED TO TEST TRADEAREA RULING; Port Authority Backs Action by Four Trucking Concerns Over 'Exempt Zone' Order | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/reich-still-hopes-to-find-fliers.html | Reich Still Hopes to Find Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/pittsburgh-index-up-reaches-highest-level-since-last-march-after.html | PITTSBURGH INDEX UP; Reaches Highest Level Since Last March After Seasonal Adjustments | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/bank-clearings-up-51-per-cent-in-year-fiveday-total-to-wednesday.html | BANK CLEARINGS UP 5.1 PER CENT IN YEAR; Five-Day Total to Wednesday, However, Is Smaller Than Previous Week's | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/dyers-set-monday-for-citywide-strike-20000-due-to-join-in-walkout.html | DYERS SET MONDAY FOR CITY-WIDE STRIKE; 20,000 Due to Join in Walkout of Cleaners, Tailors and Workers in Allied Trades | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/judge-ignores-50c-for-cigars.html | Judge Ignores 50c for Cigars | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/mrs-whalen-wins-links-gross-prize-ties-with-mrs-stevens-at-87-but.html | MRS. WHALEN WINS LINKS GROSS PRIZE; Ties With Mrs. Stevens at 87, but Triumphs on Matched Cards in One-Day Golf | True | By Maureen Orcutt | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/english-lead-in-cricket.html | English Lead in Cricket | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/edward-polak-former-registrar-of-bronx-county-and-realty-dealer-50.html | EDWARD POLAK; Former Registrar of Bronx County and Realty Dealer 50 Years | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/memorial-to-jellicoe-unveiled.html | Memorial to Jellicoe Unveiled | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/dartmouth-skier-hurt-bradley-team-captain-injured-by-auto-crash-in.html | DARTMOUTH SKIER HURT; Bradley, Team Captain, Injured by Auto Crash in Australia | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/flower-show-held-at-ridgefield-club-medal-for-best-horticultural.html | FLOWER SHOW HELD AT RIDGEFIELD CLUB; Medal for Best Horticultural Exhibit Is Awarded to Mrs. Henry C. Swords | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/says-bethlehem-fought-labor-bill-employe-testifies-steel-company.html | SAYS BETHLEHEM FOUGHT LABOR BILL; Employe Testifies Steel Company Tried to Use Employes in Opposing Wagner Measure | True | From a Staff Correspondent. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/clarence-e-amstutz.html | CLARENCE E. AMSTUTZ | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/aflunionrejects-west-coast-offer-teamsters-bar-c-i-o-proposal-for.html | A.F.L.UNIONREJECTS WEST COAST OFFER; Teamsters Bar C. I. O. Proposal for 'NLRB Election in San Francisco Strike | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/windsor-tries-xylophone-drums-on-it-two-hours-as-gypsy-band-plays.html | WINDSOR TRIES XYLOPHONE; Drums on It Two Hours as Gypsy Band Plays for Him and Wife | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/add-glass-to-czech-treaty-plan.html | Add Glass to Czech Treaty Plan | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/farmer-killed-by-fast-train.html | Farmer Killed by Fast Train | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/advertising-news-and-notes-account.html | Advertising News and Notes; Account | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/francis-bloodgood-jr.html | FRANCIS BLOODGOOD JR. | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/cochrane-signed-to-sail-for-europe-accepts-terms-as-nonplaying.html | COCHRANE, SIGNED, TO SAIL FOR EUROPE; Accepts Terms as Non-Playing Manager of Tigers for Two Years-Leaves Tomorrow | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/the-eastern-front.html | THE EASTERN FRONT | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/richard-c-congdon-engineer-in-nassau-inventor-had-charge-of.html | RICHARD C. CONGDON, ENGINEER IN NASSAU; Inventor Had Charge of Lighting Company's Gas PlantIs Dead at 63 | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/police-department.html | Police Department | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/commodity-markets-futures-generally-irregular-wallaces-new-plan.html | COMMODITY MARKETS; Futures Generally Irregular- Wallace's New Plan Upsets Sugar-Cash Close Is Spotty | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/old-cotton-taken-off-market-by-rfc-withdrawal-of-1600000-bales-made.html | OLD COTTON TAKEN OFF MARKET BY RFC; Withdrawal of 1,600,000 Bales Made to Ease Operation of 9-Cent Loan Program | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/rome-fears-hand-of-league-in-spain-main-objection-to-the-piracy.html | ROME FEARS HAND OF LEAGUE IN SPAIN; Main Objection to the 'Piracy' Parley Based on Idea London Committee Should Act | True | By Arnaldo Cortesi | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/president-ponders-a-jobless-poll-day-nationwide-election-machin-ery.html | PRESIDENT PONDERS A JOBLESS POLL DAY; Nation-Wide Election Machinery Would Be Employed in Voluntary Registration | True | By Robert P. Post | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/earnings-stated-by-corporations-climax-molybdenum-reports-3331197.html | EARNINGS STATED BY CORPORATIONS; Climax Molybdenum Reports $3,331,197 Net in Five Months to May 31 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/books-of-the-times-the-question.html | BOOKS OF THE TIMES; The Question | True | By Ralph Thompson | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/luella-gears-gems-are-hunted-by-police-30500-in-jewels-stolen-from.html | LUELLA GEAR'S GEMS ARE HUNTED BY POLICE; $30,500 in Jewels Stolen From Actress and Mrs. J. W. Kiser at Latter's Southampton Home | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/franco-agrees-to-exchange-dahl-u-s-flier-after-wife-begs-for.html | Franco Agrees to Exchange Dahl, U. S. Flier, After Wife Begs for Latter's Life in Letter | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/percy-s-straus-jr-marries-in-dallas-new-yorker-weds-marjorie-l.html | PERCY S. STRAUS JR. MARRIES IN DALLAS; New Yorker Weds Marjorie L. Jester-Brother Serves as His Best Man | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/dictatorship-order-applied-in-paraguay-paiva-decrees-state-of-siege.html | DICTATORSHIP ORDER APPLIED IN PARAGUAY; Paiva Decrees State of Siege for Two Months to Clear Up Tuesday's Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/alexander-e-kastl.html | ALEXANDER E. KASTL | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/woman-vanishes-from-police-wagon-detective-locks-her-and-another.html | WOMAN VANISHES FROM POLICE WAGON; Detective Locks Her and Another Prisoner in Van-Half Way to Jail She Is Gone | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/princess-feodora-bride-nieceof-king-of-denmark-wed-to-cousin-prince.html | PRINCESS FEODORA BRIDE; Niece of King of Denmark Wed to Cousin, Prince Christian | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/pimpipella-takes-decision.html | Pimpipella Takes Decision | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/pregl-microchemistry-is-wrong-dr-corwin-says-stirring-dispute-johns.html | Pregl Micro-Chemistry Is' Wrong' Dr. Corwin Says, Stirring Dispute; Johns Hopkins Scientist, Attacking Method of Nobel Prize Winner, Holds It Bogs Research--New Artificial Chemical Which May Prevent Seven Liver Diseases Is Reported at Rochester | True | By Craig Thompson | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/tube-fare-hearing-date-set.html | Tube Fare Hearing Date Set | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/bell-rangers-score-96-defeat-fox-hunters-in-autumn-plates-polo-at.html | BELL RANGERS SCORE, 9-6; Defeat Fox Hunters in Autumn Plates Polo at Westbury | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/12-new-navy-destroyers-to-be-streamlined-with-heavier-torpedo-and.html | 12 New Navy Destroyers to Be Streamlined With Heavier Torpedo and Gun Armament | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/the-warfare-in-china.html | The Warfare in China | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/doubts-rayon-dumping-textile-organon-believes-japanese-will.html | DOUBTS RAYON DUMPING; Textile Organon Believes Japanese Will Experience Big Home Sales | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/patrolman-captures-3-men-robbing-house-puts-handcuffs-on-one-holds.html | Patrolman Captures 3 Men Robbing House; Puts Handcuffs on One, Holds Others at Bay | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/cohasset-women-gain-in-yachting-miss-shethars-american-y-c-crew.html | COHASSET WOMEN GAIN IN YACHTING; Miss Shethar's American Y. C. Crew Still in Lead, but the Margin Is 11/4 Points | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/dora-m-fergusson-wed-at-fort-totten-daughter-of-late-general-is-the.html | DORA M. FERGUSSON WED AT FORT TOTTEN; Daughter of Late General Is the Bride of Albert Edward Posener of Great Neck | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/august-iron-output-largest-since-1929-106960-tons-above-july-894387.html | AUGUST IRON OUTPUT LARGEST SINCE 1929; 106,960 Tons Above July, 894,387 Above 1936-One Less Active Furnace | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/english-football-results.html | English Football Results | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/economic-report-to-league-gloomy-committee-finds-scant-gain-toward.html | ECONOMIC REPORT TO LEAGUE GLOOMY; Committee Finds Scant Gain Toward Aims of 3-Power Monetary Agreement | True | By Clarence K. Street | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/helen-roughan-married-she-becomes-bride-of-dr-joseph-a-villa-in.html | HELEN ROUGHAN MARRIED; She Becomes Bride of Dr. Joseph A. Villa in Hartford Church | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/two-join-wool-top-exchange.html | Two Join Wool Top Exchange | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/albee-entry-takes-blue-bellaire-kitty-wins-at-syracuse-horse.html | ALBEE ENTRY TAKES BLUE; Bellaire Kitty Wins at Syracuse Horse Show--Troop G Victor | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/london-is-puzzled-by-war-scare-here-financial-community-at-loss-to.html | LONDON IS PUZZLED BY WAR SCARE HERE; Financial Community at Loss to Explain 8-Point Slump of Stock Index in Day | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/julius-kusche-new-rochelle-real-estate-man-79-succumbs-at-his-home.html | JULIUS KUSCHE; New Rochelle Real Estate Man, 79, Succumbs at His Home | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/august-building-plans-19-new-structures-projected-in-manhattan.html | AUGUST BUILDING PLANS; 19 New Structures Projected In Manhattan Costing $3,978,850 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/groton-class-is-delighted-as-two-teachers-remain.html | Groton Class Is Delighted As Two Teachers Remain | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/reichsbank-reserve-decreases-slightly.html | REICHSBANK RESERVE DECREASES SLIGHTLY | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/boycott-nazi-news-men-polish-silesian-journalists-ask-similar.html | BOYCOTT NAZI NEWS MEN; Polish Silesian Journalists Ask Similar Action at Warsaw | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/shoe-men-oppose-cut-in-czech-duty-retailers-term-proposed-pact-blow.html | SHOE MEN OPPOSE CUT IN CZECH DUTY; Retailers Term Proposed Pact 'Blow' to the Industry in This Country | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/koenig-bids-party-back-la-guardia-mayor-confident-edeader-warns.html | KOENIG BIDS PARTY BACK LA GUARDIA; MAYOR CONFIDENT; Ex-Leader Warns Republicans Nomination of Copeland Means Disaster | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/plumbers-parley-fails-employers-say-union-on-strike-rejected.html | PLUMBERS' PARLEY FAILS; Employers Say Union, on Strike, Rejected Settlement Plans | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/nazi-putsch-here-is-quickly-denied-chicago-daily-times-article.html | NAZI PUTSCH HERE IS QUICKLY DENIED; Chicago Daily Times Article Pictures Camp Nordland as Big Storm Troop Center | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/postal-telegraph-trustees-fees.html | Postal Telegraph Trustees' Fees | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/giants-split-with-dodgers-stretch-lead-to-three-games-yanks-streak.html | Giants Split With Dodgers, Stretch Lead to Three Games; Yanks' Streak Ends; DODGERS WIN BY 5-1 THEN LOSE 9-2 GAME | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/western-union-accused-c-i-o-group-charges-unfairness-asks-end-of.html | WESTERN UNION ACCUSED; C. I. O. Group Charges Unfairness, Asks End of 'Company Union' | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/new-plan-for-hotel-gov-clinton.html | New Plan for Hotel Gov. Clinton | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/diversity-marks-fall-style-show-french-and-american-designs-win.html | DIVERSITY MARKS FALL STYLE SHOW; French and American Designs Win Equal Favor in an Advance Exhibition | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/greentree-quells-templeton-11-to-9-gains-8to2-lead-in-first-half.html | GREENTREE QUELLS TEMPLETON, 11 TO 9; Gains 8-to-2 Lead in First Half, Then Fights Hard to Stave Off Rivals | True | By Robert F. Kelley | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/peter-clark-professional-at-the-westchester-hills-golf-club-for-24.html | PETER CLARK; Professional at the Westchester Hills Golf Club for 24 Years | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/frank-buck-in-auto-crash-wild-animal-hunter-unhurt-finds-danger-in.html | FRANK BUCK IN AUTO CRASH; Wild Animal Hunter, Unhurt, Finds Danger In City Traffic | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/find-bodies-of-2plane-victims.html | Find Bodies of 2,Plane Victims | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/jewish-workers-convene-alliance-speakers-stress-effect-of-world.html | JEWISH WORKERS CONVENE; Alliance Speakers Stress Effect of World Zionist Congress | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/breakup-is-urged-on-the-new-haven-insurance-group-and-state-of.html | BREAK-UP IS URGED ON THE NEW HAVEN; Insurance Group and State of Rhode Island Make Pleas to the I. C. C. | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/38-bank-receiverships-end.html | 38 Bank Receiverships End | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/5413790-deposits-dormant-in-banks-institutions-in-the-state-list.html | $5,413,790 DEPOSITS DORMANT IN BANKS; Institutions in the State List 51,000 Accounts Unused for at Least 15 Years | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/business-rentals-in-quickened-pace-unusual-demand-reported-for.html | BUSINESS RENTALS IN QUICKENED PACE; Unusual Demand Reported for Stores and Office Space in Midtown Buildings | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/exconvict-arrested-as-hotel-gem-robber-suspect-accused-of-raid-with.html | EX-CONVICT ARRESTED AS HOTEL GEM ROBBER; Suspect Accused of Raid With an Accomplice on Dancer's Room--Victim Bound in Bathroom | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/sharp-rise-recorded-for-private-building-101-gain-over-same-week-in.html | SHARP RISE RECORDED FOR PRIVATE BUILDING; 101 % Gain Over Same Week in 1936--Public Awards Show Drop of 22% | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/detective-is-suspended.html | Detective Is Suspended | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/leehodell.html | Lee-Hodell | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/fire-department.html | Fire Department | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/john-j-eberhardt-philadelphia-magistrate-70-long-active-in.html | JOHN J. EBERHARDT; Philadelphia Magistrate, 70, Long Active in Republican Affairs | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/czechs-protest-border-arrest.html | Czechs Protest Border Arrest | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/cooper-speed-boat-wins-tops-ii-does-706-miles-an-hour-in-225-class.html | COOPER SPEED BOAT WINS; Tops II Does 70.6 Miles an Hour in 225 Class Race at Toronto | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/mead-hints-senate-fight-buffalo-house-member-indicates-he-might-run.html | MEAD HINTS SENATE FIGHT; Buffalo House Member Indicates He Might Run for Place | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/maroons-to-keep-franchise.html | Maroons to Keep Franchise | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/rosalind-shatters-world-record-to-win-from-lee-hanover-in-trot.html | Rosalind Shatters World Record To Win From Lee Hanover in Trot; Covers Mile and Half Handicap Route in 3:12 1/4, Clipping Old Mark of 3:14 1/2 in $15,000 All-American Event at Syracuse-Twilight Song Beats Dean Hanover in Upset | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/strongs-will-leaves-250000-for-charity-bulk-of-assemblymans-estate.html | STRONG'S WILL LEAVES $250,000 FOR CHARITY; Bulk of Assemblyman's Estate, Estimated at $2,500,000, Will Go to His Daughter | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/historian-reveals-conklings-mother-he-pictures-her-as-the-guide-and.html | HISTORIAN REVEALS CONKLING'S MOTHER; He Pictures Her as the Guide and 'Intimate Friend' of the Famous Senator | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/32-farms-got-big-aaa-aid-florida-sugar-grower-with-80822-led-over.html | 32 FARMS GOT BIG AAA AID; Florida Sugar Grower With $80,822, Led 'Over $10,000' Group | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/p-f-donohue-will-names-10-relatives-2-children-and-soninlaw-are.html | P. F. DONOHUE WILL NAMES 10 RELATIVES; 2 Children and Son-in-Law Are Executors--Charities Share in W.C. Arnold Estate | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/miss-knowles-triumphs-teams-with-miss-morrill-to-win-in-national.html | MISS KNOWLES TRIUMPHS; Teams With Miss Morrill to Win In National Girls' Doubles | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/van-winkle-yacht-again-home-first-themis-ii-victor-for-second.html | VAN WINKLE YACHT AGAIN HOME FIRST; Themis II Victor for Second Cosecutive Day in Series of Manhasset Bay Y. C. | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/eight-pickets-guilty-in-cafeteria-strike-seven-spend-the-day-in.html | EIGHT PICKETS GUILTY IN CAFETERIA STRIKE; Seven Spend the Day in JailCourt Says Sidewalks Belong to Public, Not to a Class | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/press-reeves-inquiry-jersey-officials-hope-to-present-slaying-case.html | PRESS REEVES INQUIRY; Jersey Officials Hope to Present Slaying Case to Jury in Week | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/hundleyanderson.html | Hundley-Anderson | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/first-white-marlin-off-brielle.html | First White Marlin Off Brielle | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/marketing-dates-set-grocers-plan-promotions-of-apples-and-lamb-this.html | MARKETING DATES SET; Grocers Plan Promotions of Apples and Lamb This Month | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/140000-for-tennis-court-rockefeller-gets-permit-to-build-indoor.html | $140,000 FOR TENNIS COURT; Rockefeller Gets Permit to Build Indoor Play Area on Estate | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/wedding-in-church-for-hanna-monroe-her-marriage-to-gerald-abner.html | WEDDING IN CHURCH FOR HANNA MONROE; Her Marriage to Gerald Abner Eubank Jr. Takes Place in St. Paul's at Chester, Pa. | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/new-hungarian-daily-paper-here-will-fight-fascism-support-liberal.html | NEW HUNGARIAN DAILY; Paper Here Will Fight Fascism, Support Liberal Policies | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/4aa-offers-program-for-potato-control-commercial-growers-will-vote.html | 4AA OFFERS PROGRAM FOR POTATO CONTROL; Commercial Growers Will Vote on Proposal This Month to Decide on Its Acceptance | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/jos-wasserman-79-former-rug-maker-headed-artloom-corporation-of.html | JOS. WASSERMAN, 79, FORMER RUG MAKER; Headed Artloom Corporation of Philadelphia Many Years--Dies in Boston Hospital | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/finland-holds-up-leasing-arctic-port-to-germans.html | Finland Holds Up Leasing Arctic Port to Germans | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/prisoners-vanish-awaiting-hearing-two-slip-away-from-guards-and.html | PRISONERS VANISH AWAITING HEARING; Two Slip Away From Guards and Depart Quietly From Federal Building | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/plan-negotiations-for-nicaragua-funds-foreign-traders-will-launch.html | PLAN NEGOTIATIONS FOR NICARAGUA FUNDS; Foreign Traders Will Launch Move at Close of This Month to Release $1,140,000 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/japan-to-give-radio-sets-to-families-of-soldiers.html | Japan to Give Radio Sets To Families of Soldiers | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/deaths.html | Deaths | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/sheridanmcdonald.html | Sheridan--McDonald | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/auto-shipments-up-49-august-total-was-410200-units14-rise-in-8.html | AUTO SHIPMENTS UP 49%; August Total Was 410,200 Units--14% Rise in 8 Months | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/ratings-of-bonds-held-inaccurate-g-c-cummin-says-reliance-on.html | RATINGS OF BONDS HELD INACCURATE; G. C. Cummin Says Reliance on Municipal Classifications Is Not Justified | True | By J. G. Forrest | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/increase-of-exports-mostly-in-goods-july-shipments-71216000-above.html | INCREASE OF EXPORTS MOSTLY IN GOODS; July Shipments $71,216,000 Above 1936-Food Imports Still Above Last Year | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/americans-urged-to-quit-seaports-ambassador-johnson-orders-swatow.html | AMERICANS URGED TO QUIT SEAPORTS; Ambassador Johnson Orders Swatow Consulate Closed and Nationals Evacuated | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/man-93-loses-savings-in-fire.html | Man, 93, Loses Savings in Fire | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/folsomsmith.html | Folsom-Smith | True | Special to THE NEW YORK TIMES. | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/l-h-rainey-dies-state-legal-aide-deputy-attorney-general-was-a.html | L. H. RAINEY DIES; STATE LEGAL AIDE; Deputy Attorney General Was a Leader in Nassau County in Democratic Affairs | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/books-published-today.html | Books Published Today | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/insurgents-report-gijon-is-encircled-two-columns-make-contact-to.html | INSURGENTS REPORT GIJON IS ENCIRCLED; Two Columns Make Contact to South as Planes and Guns Pound the City's Forts | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/british-freighter-seized-standwold-captured-off-gijon-by-insurgent.html | BRITISH FREIGHTER SEIZED; Standwold Captured Off Gijon by Insurgent Torpedo Boat | True | Special Cable to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/alleghany-directors-to-meet.html | Alleghany Directors to Meet | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/hottest-australian-town-is-waging-a-beer-strike.html | Hottest Australian Town Is Waging a Beer Strike | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/the-american-scholar.html | THE AMERICAN SCHOLAR | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/tokyo-leader-regrets-warfares-blow-to-trade.html | Tokyo Leader Regrets Warfare's Blow to Trade | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/win-peace-pledge-prizes-two-girls-and-a-boy-get-trips-to-camp-in.html | WIN PEACE PLEDGE PRIZES; Two Girls and a Boy Get Trips to Camp in Essay Contest | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/stocks-in-london-paris-and-berlin-british-traders-generally.html | STOCKS IN LONDON, PARIS AND BERLIN; British Traders Generally Inclined to Buy on Better Wall Street News | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/admits-recruiting-in-holland.html | Admits Recruiting in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/brown-companys-plan.html | Brown Company's Plan | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/tokyo-decides-to-hold-games.html | Tokyo Decides to Hold Games | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/damage-to-crop-sends-cotton-up-recovery-reaches-nearly-1-a-bale-and.html | DAMAGE TO CROP SENDS COTTON UP; Recovery Reaches Nearly $1 a Bale and List Ends With Gains of 4 to 10 Points | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/french-see-parley-as-a-turning-point-cabinet-holds-joint-course-is.html | FRENCH SEE PARLEY AS A TURNING POINT; Cabinet Holds Joint Course Is Necessary to End 'Piracy' in the Mediterranean | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/ladies-of-the-jury.html | LADIES OF THE JURY | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/specify-and-encore-finish-on-even-terms-in-kittewake-purse-at.html | Specify and Encore Finish on Even Terms in Kittewake Purse at Aqueduct; ENCORE, 12-1 SHOT, RUNS TO DEAD HEAT | True | By Bryan Field | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/fred-haberstroh.html | FRED HABERSTROH | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/puerto-rican-would-deny-pistol-permit-to-woman.html | Puerto Rican Would Deny Pistol Permit to Woman | True | Special Cable to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/ivisits-the-roosevelts.html | IVISITS THE ROOSEVELTS | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/book-notes.html | BOOK NOTES | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/orders-new-ship-vote-nlrb-limits-choice-of-agent-to-licensed.html | ORDERS NEW SHIP VOTE; NLRB Limits Choice of Agent to Licensed Engineers of Two Lines | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/jane-holt-married-sister-of-senator-becomes-bride-of-ralph-k-chase.html | JANE HOLT MARRIED; SISTER OF SENATOR; Becomes Bride of Ralph K. Chase in Congregational Church at Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/west-virginia-a-f-l-is-absorbed-by-c-i-o-lewis-group-grants-charter.html | WEST VIRGINIA A. F. L. IS ABSORBED BY C. I. O.; Lewis Group Grants Charter to the State Federation With 170,000 Members | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/keel-of-new-submarine-laid.html | Keel of New Submarine Laid | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/court-wins-speeding-bet-as-violators-car-does-50.html | Court Wins Speeding Bet As Violator's Car Does 50 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/la-tosca-to-be-sung-opera-to-open-third-weekend-of-presentations-at.html | LA TOSCA' TO BE SUNG; Opera to Open Third Week-End of Presentations at Hippodrome | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/jane-swann-locke-engaged-to-marry-boston-and-williamstown-girl-will.html | JANE SWANN LOCKE ENGAGED TO MARRY; Boston and Williamstown Girl Will Be Wed to Vanderpoel Adriance Jr. of New York | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/schacht-stirs-talk-by-leaving-nazi-fete-hurried-departure-for.html | SCHACHT STIRS TALK BY LEAVING NAZI FETE; Hurried Departure for Berlin Is Viewed as Supporting Reports of a Rift With Hitler | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/philip-ammidowns-give-dinner-party-george-lowther-3d-entertains-and.html | PHILIP AMMIDOWNS GIVE DINNER PARTY; George Lowther 3d Entertains and Miss Virginia Wertz Also Has Guests | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/mrs-david-s-cowles-widow-of-paper-manufactureractive-in-civic.html | MRS. DAVID S. COWLES; Widow of Paper Manufacturer-Active in Civic Affairs of Rye | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/oddlot-buying-exceeds-selling.html | Odd-Lot Buying Exceeds Selling | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/al-brown-stops-regis.html | Al Brown Stops Regis | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/sir-theodore-brinckman-colonel-served-britain-in-south-african-and.html | SIR THEODORE BRINCKMAN; Colonel Served Britain In South African and World Wars | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/awards-by-war-department.html | Awards by War Department | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/nazis-again-endorse-copeland-for-mayor-partys-official-organ.html | NAZIS AGAIN ENDORSE COPELAND FOR MAYOR; Party's Official Organ Assails Mahoney-Links La Guardia to Reds and C. I. O. | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/reshevsky-victor-in-2dround-play-beats-eliskases-in-41-moves-for.html | RESHEVSKY VICTOR IN 2D-ROUND PLAY; Beats Eliskases in 41 Moves for Second Triumph in Chess at Semmering | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/revolt-peril-seen-by-mrs-mcormick-outright-war-in-europe-means.html | REVOLT PERIL SEEN BY MRS. M'CORMICK; Outright War in Europe Means Revolutions, She Warns Auto and 'Ad' Leaders in Detroit | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/knox-in-argentine-polo-his-aurora-team-to-play-in-open-tourney.html | KNOX IN ARGENTINE POLO; His Aurora Team to Play in Open Tourney Starting Nov. 11 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/senators-defeat-athletics-twice-win-opener-136-scoring-7-in-fifth.html | SENATORS DEFEAT ATHLETICS TWICE; Win Opener, 13-6, Scoring 7 in Fifth and Second Game, 12-10, With 9 in Third | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/japans-big-guns-speak-enemy-sniper-talks-back.html | Japan's Big Guns Speak; Enemy Sniper Talks Back | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/ivor-nicholson-chairman-of-london-publishing-firm-succumbs-in.html | IVOR NICHOLSON; Chairman of London Publishing Firm Succumbs In England | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/specific-budget-plan-asked-of-candidates-realty-board-head-pointing.html | SPECIFIC BUDGET PLAN ASKED OF CANDIDATES; Realty Board Head, Pointing to Steady Rise, Urges Public to Reject 'Generalities' | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/plane-crash-victim.html | PLANE CRASH VICTIM | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/barber-shop-singers-to-compete-sunday-final-tests-will-be-conducted.html | BARBER SHOP SINGERS TO COMPETE SUNDAY; Final Tests Will Be Conducted at Performance of 'Roberta' on Randall's Island | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/rex-ingram-bankrupt-negro-actor-who-played-de-lawd-in-film-owes.html | REX INGRAM BANKRUPT; Negro Actor Who Played 'De Lawd' in Film Owes $9,511 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/lymanhawkey.html | Lyman--Hawkey | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/white-plains-faces-tax-rise.html | White Plains Faces Tax Rise | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/sea-captain-to-retire.html | SEA CAPTAIN TO RETIRE | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/plans-10000000-plant-niagara-hudson-public-service-to-build-upstate.html | PLANS $10,000,000 PLANT; Niagara Hudson Public Service to Build Up-State | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/phillips-returnsfor-annual-leave-envoy-to-rome-declines-to-talk-of.html | PHILLIPS RETURNSFOR ANNUAL LEAVE; Envoy to Rome Declines to Talk of 'Piracy' Parley-To Report to State Department | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/carolina-c-denham-introduced-at-dance-on-long-island-and-hope-bryan.html | Carolina C. Denham Introduced at Dance On Long Island and Hope Bryan Also Bows | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/diegel-and-cooper-set-pace-with-67s-clip-three-shots-from-par-at.html | DIEGEL AND COOPER SET PACE WITH 67S; Clip Three Shots From Par at Toronto in Canadian Open Golf Tourney | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/theta-chi-convention-opens.html | Theta Chi Convention Opens | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/mahoney-promises-war-on-rackets-also-pledges-himself-to-find-out.html | MAHONEY PROMISES WAR ON RACKETS; Also Pledges Himself to Find Out Why Many Industries Have Quit the City | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/news-of-the-screen-lower-depths-and-flight-from-glory-open.html | NEWS OF THE SCREEN; ' Lower Depths' and 'Flight From Glory' Open Today-- Foreign Films for 8th Avenue-Hollywood Items | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/stocks-of-petroleum-lowered-in-week-309506000-barrels-on-aug-28-a.html | STOCKS OF PETROLEUM LOWERED IN WEEK; 309,506,000 Barrels on Aug. 28 a Drop of 193,000Gasoline Output Up | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/naval-orders.html | Naval Orders | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/lavelle-starts-new-st-andrews-groundbreaking-for-duane-street.html | LAVELLE STARTS NEW ST. ANDREWS; Ground-Breaking for Duane Street Church Attended by City and State Officials | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/insurance-shows-gain-new-paidfor-life-business-up-for-fourteenth.html | INSURANCE SHOWS GAIN; New Paid-For Life Business 'Up for Fourteenth Month | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/musicale-and-tea-given-at-newport-mrs-w-harry-brown-hostess-at-her.html | MUSICALE AND TEA GIVEN AT NEWPORT; Mrs. W. Harry Brown Hostess at Her Home--Mrs. Francis Clark Has a Party | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/shieldss-sloop-takes-second-straight-contest-rebel-beats-buri-in-a.html | Shields's Sloop Takes Second Straight Contest; REBEL BEATS BURI IN A 12-MILE RACE | True | By James Robbins | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/126-die-of-cholera-in-hong-kong.html | 126 Die of Cholera in Hong Kong | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/all-failure-groups-dip-retail-insolvencies-under-last-year-but-rise.html | ALL FAILURE GROUPS DIP; Retail Insolvencies Under Last Year, but Rise Over Previous Week | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/many-former-builders-of-skyscrapers-now-are-busy-in-suburban-home.html | Many Former Builders of Skyscrapers Now Are Busy in Suburban Home Field | True | By Lee E. Cooper | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/closing-rush-by-red-sox-checks-yanks-137-after-six-victories-early.html | Closing Rush by Red Sox Checks Yanks, 13-7, After Six Victories; Early Errors Put Boston in Hole but Barrage Against Malone, Murphy and Makosky Wins for McKain-Invaders Get Three Runs in Seventh and Four in Next Frame | True | By Louis Effrat | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/buys-14-lots-in-queens-builder-will-improve-72d-place-property-with.html | BUYS 14 LOTS IN QUEENS; Builder Will Improve 72d Place Property With Dwellings | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/czechhungarian-treaty-signed.html | Czech-Hungarian Treaty Signed | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/cards-bat-hard-behind-warneke-to-beat-cubs-82-and-stop-jinx-score.html | Cards Bat Hard Behind Warneke To Beat Cubs, 8-2, and Stop Jinx; Score First Victory in 12 Games With Chicago.as Hurler Gains 17th Triumph-Root Weakens, Then Parmelee Is Battered-Terry Moore's Three Hits Mark Drives | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/m-a-doran-services-today.html | M. A. Doran Services Today | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/brouillard-stops-williams.html | Brouillard Stops Williams | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/sugar-men-warned-on-child-labor-ban-they-must-obey-restrictions-of.html | SUGAR MEN WARNED ON CHILD LABOR BAN; They Must Obey Restrictions of New Law to Get Benefits, Farm Officials Tell Grouwers | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/circulation-reduced-at-bank-of-england-decrease-of-pound1161000-in.html | CIRCULATION REDUCED AT BANK OF ENGLAND; Decrease of [Pound]1,161,000 in Week--Loans to Government Down f2,132,000 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-connecticut.html | Notes of Social Activities in New York and Elsewhere; CONNECTICUT | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/mrs-anna-j-hollenback.html | MRS. ANNA J. HOLLENBACK | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/predicts-3-years-to-pay-will-be-forgotten-soon.html | Predicts '3 Years to Pay' Will Be Forgotten Soon | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/581000-for-bank-assets-eightyone-parcels-were-sold-at-auction.html | $581,000 FOR BANK ASSETS; Eighty-one Parcels Were Sold at Auction Series in New Rochelle | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/colombian-bond-protest-committee-scores-antioquia-on-use-of.html | COLOMBIAN BOND PROTEST; Committee Scores Antioquia on Use of Security Revenue | True | Special Cable to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/madrid-checks-peseta-stamps-currency-sent-out-of-the-countrywarns.html | MADRID CHECKS PESETA; Stamps Currency Sent Out of the Country-Warns Food Hoarders | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/italoreich-notes-rejecting-bids-summary-of-german-reply.html | Italo=Reich Notes Rejecting Bids; Summary of German Reply | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/franc-at-new-low-since-gold-change-plunges-down-to-36212-cents-to.html | FRANC AT NEW LOW SINCE GOLD CHANGE; Plunges Down to 3.621/2 Cents, to Weakest Point, Also, Since Nov. 30, 1926 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/bank-of-canada-reports-note-circulation-up-sharply-in-week-to.html | BANK OF CANADA REPORTS; Note Circulation Up Sharply in Week to $152,475,547 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/camp-far-from-the-pole-soviet-base-has-drifted-206-nautical-miles.html | CAMP FAR FROM THE POLE; Soviet Base Has Drifted 206 Nautical Miles South | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/millergledhill.html | Miller--Gledhill | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/rebels-lay-claim-to-4-submarines-general-queipo-de-llano-says-craft.html | REBELS LAY CLAIM TO 4 SUBMARINES; General Quepio de Llano Says Craft Recently Bought Are Now in Mediterranean | True | Special Cable to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/priyate-milk-rule-upheld-by-lehman-but-he-warns-at-state-fair-any.html | PRIYATE MILK RULE UPHELD BY LEHMAN; But He Warns at State Fair Any New Dissension May Restore Government Control | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/east-hampton-club-hears-emma-mills-many-colonists-attend-lecture-at.html | EAST HAMPTON CLUB HEARS EMMA MILLS; Many Colonists Attend Lecture at Maidstone-Mrs. Philip Ruxton Gives Luncheon | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/warrants-on-curb-for-baldwin-stock-exchange-to-admit-common-share.html | WARRANTS ON CURB FOR BALDWIN STOCK; Exchange to Admit Common Share Purchase Rights to Dealings Today | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/aqueduct-racing-chart-aqueduct-entries.html | AQUEDUCT RACING CHART; Aqueduct Entries | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/dies-in-danzig-prison-polish-jewish-merchant-was-jailed-on-nazi.html | DIES IN DANZIG PRISON; Polish Jewish Merchant Was Jailed on Nazi 'Racial' Charge | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/mrs-janet-r-hall-gets-decree.html | Mrs. Janet R. Hall Gets Decree | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/steel-trade-gain-likely-this-month-but-rise-in-demand-may-be-too.html | STEEL TRADE GAIN LIKELY THIS MONTH; But Rise in Demand May Be Too Late to Stop Drop in Rate of Output, Says Iron Age | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/senior-golf-field-is-led-by-jennings-jennings-returns-a-76-on-rye.html | Senior Golf Field Is Led by Jennings; JENNINGS RETURNS A 76 ON RYE LINKS | True | By William D. Richardson | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/harry-h-bowly.html | HARRY H. BOWLY | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/revision-allowed-in-trust-registry-sec-accepts-amendments-made-on.html | REVISION ALLOWED IN TRUST REGISTRY; SEC Accepts Amendments Made on July 17 by Consolidated Funds Corporation | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/drops-labor-unity-move-connecticut-federation-defeats-effort-to-end.html | DROPS LABOR UNITY MOVE; Connecticut Federation Defeats Effort to End Fight With C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/col-edward-h-teall-manufacturer-52-president-of-homer-p-snyder-co.html | COL. EDWARD H. TEALL, MANUFACTURER, 52; President of Homer P. Snyder Co. of Little Falls and War Veteran Is Dead | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/nachand-goes-to-missions.html | Nachand Goes to Missions | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/health-now-study-in-public-schools-regulations-for-program-of.html | HEALTH NOW STUDY IN PUBLIC SCHOOLS; Regulations for Program of Physical Education in State Adopted by Regents | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/arabs-leader-warns-britain-at-congress-its-president-says-they-may.html | ARABS' LEADER WARNS BRITAIN AT CONGRESS; Its President Says They May Side With Powers Whose Policy Is Hostile to London | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/brooklyn-chamber-denies-nlrb-charge-idea-that-it-encouraged-plant.html | BROOKLYN CHAMBER DENIES NLRB CHARGE; Idea That It Encouraged Plant to Quit the Borough Is Called 'Ridiculous' | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/white-mountains-scene-of-parties-mrs-henry-clay-cowles-of-new-york.html | WHITE MOUNTAINS SCENE OF PARTIES; Mrs. Henry Clay Cowles of New York Guest of Honor at Entertainment There | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/astoria-playground-to-open.html | Astoria Playground to Open | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/fordham-with-plethora-of-backs-pins-hopes-on-highscoring-team.html | Fordham, With Plethora of Backs, Pins Hopes on High-Scoring Team; Fifteen Speedy Ball Carriers, With Ample Sprinkling of Kickers and Passers Among Them, Point to Powerful Varsity--Four Veterans Stand Out in Forward Wall | True | By Arthur J. Daley | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/caravan-players-to-appear.html | Caravan Players to Appear | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/prizes-presented-to-shoot-winners-successful-marksmen-in-the.html | PRIZES PRESENTED TO SHOOT WINNERS; Successful Marksmen in the National Events at Camp Perry Receive Awards | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/giants-box-scores.html | Giants' Box Scores | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/6-jailed-in-bootleg-coal-drive.html | 6 Jailed in Bootleg Coal Drive | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/boxers-in-champions-carnival-attend-mass-signing-for-bouts-ambers.html | Boxers in Champions' Carnival Attend Mass Signing for Bouts; Ambers Guaranteed $60,000 for Title Fight With Montanez and Ross $35,000 for Risking Crown Against Garcia Sept. 23--Thil's Championship Claims Denied | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/blast-laid-to-suicide-east-side-woman-killed-by-gas-that-wrecked.html | BLAST LAID TO SUICIDE; East Side Woman Killed by Gas That Wrecked Apartment | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/navy-would-train-youth-will-ask-congress-to-authorize-program-for.html | NAVY WOULD TRAIN YOUTH; Will Ask Congress to Authorize Program for 2,500 Next Summer | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/canadas-trade-gains-united-states-benefits-most-by-rise-in-dominion.html | CANADA'S TRADE GAINS; United States Benefits Most by Rise in Dominion imports | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/vatican-rooms-robbed-of-money-and-jewels.html | Vatican Rooms Robbed Of Money and Jewels | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/mgr-jeanbaptiste-pelt-bishop-of-metz-was-former-vicar-general-and.html | MGR. JEAN-BAPTISTE PELT; Bishop of Metz Was Former Vicar General and Seminary Rector | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/wood-field-and-stream-introduce-asian-partridge.html | Wood, Field and Stream; Introduce Asian Partridge | True | By Raymond R. Camp | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/reduce-net-prices-for-sheets-cases-leading-producers-announce.html | REDUCE NET PRICES FOR SHEETS, CASES; Leading Producers Announce Extensions of Discounts on Branded Lines | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/mrs-rhinelanders-sister-sues.html | Mrs. Rhinelander's Sister Sues | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/miss-jacobs-mlle-jedrzejowska-budge-and-parker-reach-tennis.html | Miss Jacobs, Mlle. Jedrzejowska, Budge and Parker Reach Tennis Semi-Finals; BUDGE AT HIS PEAK IN SUBDUING HUNT | True | By Allison Danzig | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/turnermartin.html | Turner-Martin | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/epidemic-hits-melbourne-280-stricken-with-infantile-paralysis-since.html | EPIDEMIC HITS MELBOURNE; 280 Stricken With Infantile Paralysis Since End of June-22 Dead | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/helen-prizer-betrothed.html | Helen Prizer Betrothed | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/troth-announced-of-miss-brockway-headmistress-of-the-spence-school.html | TROTH ANNOUNCED OF MISS BROCKWAY; Headmistress of the Spence School Will Become Bride of Harold S. Osborne | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/49-city-groups-ask-water-rate-action-mayor-urged-to-sign-repeal-of.html | 49 CITY GROUPS ASK WATER RATE ACTION; Mayor Urged to Sign Repeal of 50% Rise Passed July 13, Budget Commission Says | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/landis-retiring-reviews-sec-acts-chairman-finds-it-has-served.html | LANDIS, RETIRING, REVIEWS SEC ACTS; Chairman Finds It Has Served Public Interest and Brought Better Understanding | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/benjamin-l-mfadden.html | BENJAMIN L. M'FADDEN | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/pirates-blank-reds-10-hits-by-vaughan-and-brubaker-win-for-brandt.html | PIRATES BLANK REDS, 1-0; Hits by Vaughan and Brubaker Win for Brandt in Ninth | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/james-airey.html | JAMES AIREY | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/events-today.html | EVENTS TODAY | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/brooklyn-building-sold.html | Brooklyn Building Sold | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/copeland-reverts-to-new-deal-fight-challenges-mahoney-to-give-his.html | COPELAND REVERTS TO NEW DEAL FIGHT; Challenges Mahoney to Give His Stand on Issues Faced in the Last Congress | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/yangtze-blocked-in-2-more-places-chinese-barriers-trap-five.html | YANGTZE BLOCKED IN 2 MORE PLACES; Chinese Barriers Trap Five American Gunboats-Min and Pearl Rivers Closed | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/employe-on-liner-held-stewards-aide-seized-after-finding-of-20000.html | EMPLOYE ON LINER HELD; Steward's Aide Seized After Finding of $20,000 Heroin | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/rise-in-paralysis-is-recorded-here-ten-cases-over-holiday-weekend.html | RISE IN PARALYSIS IS RECORDED HERE; Ten Cases Over Holiday WeekEnd Jumps tQ, 13 Each on Tuesday and Wednesday | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/electric-power-output-sets-weeks-record-only-two-areas-failed-to.html | Electric Power Output Sets Week's Record; Only Two Areas Failed to Improve Gains | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/thomas-calcina-sr.html | THOMAS CALCINA SR. | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/sarron-defeats-welterweight.html | Sarron Defeats Welterweight | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/bette-edgar-wed-to-john-warriner-she-has-six-attendants.html | BETTE EDGAR WED TO JOHN WARRINER; SHE HAS SIX ATTENDANTS | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/i-t-t-increases-halfyear-profit-4285854-profit-compares-with.html | I. T. & T. INCREASES HALF-YEAR PROFIT; $4,285,854 Profit Compares With $1,662,374 in the 1936 Period | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/leases-uptown-building-bowery-pawnbroker-will-locate-in-amsterdam.html | LEASES UPTOWN BUILDING; Bowery Pawnbroker Will Locate in Amsterdam Ave. | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/grand-army-votes-to-join-confederates-in-gettysburg-reunion-under.html | Grand Army Votes to Join Confederates In Gettysburg Reunion Under 'Only Flag' | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/chile-gets-markets-agreements-made-with-japan-and-china-by-far-east.html | CHILE GETS MARKETS; Agreements Made With Japan and China by Far East Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/australian-wool-off-prices-ease-due-to-japanese-caution-and-weak-u.html | AUSTRALIAN WOOL OFF; Prices Ease Due to Japanese Caution and Weak U. S. Bids | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/wheat-is-lower-in-narrow-market-traders-ignore-the-political.html | WHEAT IS LOWER IN NARROW MARKET; Traders Ignore the Political Situation Abroad-List End 1/2 to 1c Down | True | Special to THE NEW YORK TIMES. | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/woolen-trading-spotty-keen-bidding-for-army-contracts-indicates.html | WOOLEN TRADING SPOTTY; Keen Bidding for Army Contracts Indicates Lack of Business | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/basques-to-free-british-airman.html | Basques to Free British Airman | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/americans-in-china-reassured-by-hull-u-s-will-protect-its-nationals.html | AMERICANS IN CHINA REASSURED BY HULL; U. S. Will Protect Its Nationals There to the Limit of Its Ability, He Declares | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/sec-rests-case-in-austin-inquiry-silver-concerns-counsel-says.html | SEC RESTS CASE IN AUSTIN INQUIRY; Silver Concern's Counsel Says Ettlinger's Newspaper Items Were General | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/rfc-repayment-cut-seen-jones-expects-cottonloan-plan-to-hold-total.html | RFC REPAYMENT CUT SEEN; Jones Expects Cotton-Loan Plan to Hold Total Down | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/plan-would-continue-continental-spares-reorganization-proposed-by-a.html | PLAN WOULD CONTINUE CONTINENTAL SPARES; Reorganization Proposed by a Group of Preferred Stockholders, Opposing Liquidation | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/armstrong-knocks-out-burns.html | Armstrong Knocks Out Burns | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/record-squad-at-alfred.html | Record Squad at Alfred | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat, Off. | True | By John Kieran | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/japan-will-bomb-trains-and-roads-in-wide-china-area-may-spare.html | JAPAN WILL BOMB TRAINS AND ROADS IN WIDE CHINA AREA; MAY SPARE ALIENS | True | By Hallett Abend | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/hollistermowbray.html | Hollister--Mowbray | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/state-labor-board-curbed-by-court-justice-steinbrink-voids-two.html | STATE LABOR BOARD CURBED BY COURT; Justice Steinbrink Voids Two Subpoenas Issued in Recent Shipyard Controversy | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/the-european-conference.html | THE EUROPEAN CONFERENCE | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/lee-tells-of-share-in-underwriting-case-detroit-dealer-heard-in.html | LEE TELLS OF SHARE IN UNDERWRITING CASE; Detroit Dealer Heard in Trenton Valley Hearing -- SEC Attorneys Dispute | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/bond-list-makes-modest-recovery-heaviest-losers-in-recent-slump-are.html | BOND LIST MAKES MODEST RECOVERY; Heaviest Losers in Recent Slump Are Among Most Volatile Gainers | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/bees-down-phils-53-dimaggios-homer-with-two-on-base-marks-winning.html | BEES DOWN PHILS, 5-3; DiMaggio's Homer With Two on Base Marks Winning Attack | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/wholesale-prices-off-official-commodity-level-on-sept-4-was-864865.html | WHOLESALE PRICES OFF; Official Commodity Level on Sept. 4 was 86.4-86.5 Aug. 28 | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/youth-a-stowaway-with-drama-script-office-boy-sent-to-liner-to.html | YOUTH A STOWAWAY WITH DRAMA SCRIPT; Office Boy, Sent to Liner to Deliver Play, Found Aboard on Second Day Out | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/letters-to-the-times-spanish-bishops-defended.html | Letters to The Times; Spanish Bishops Defended | True | JOHN EMMET CARMODY. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/fire-record.html | Fire Record | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/bond-offerings-by-municipalities-territory-of-hawaii-gives-terms.html | BOND OFFERINGS BY MUNICIPALITIES; Territory of Hawaii Gives Terms for Bidders on New Issues for $4,500,000 | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/dividend-news-national-steel.html | DIVIDEND NEWS; National Steel | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/jersey-city-bows-21-fischer-of-baltimore-victor-in-mound-duel-with.html | JERSEY CITY BOWS, 2-1; Fischer of Baltimore Victor In Mound Duel With Meketi | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/oldest-man-in-town.html | OLDEST MAN IN TOWN | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/angel-child-takes-grand-circuit-trot-indianapolis-record-holder.html | ANGEL CHILD TAKES GRAND CIRCUIT TROT; Indianapolis Record Holder Wins in Straight Heats-Peter at Law Victor in Pace | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/asks-bid-on-50000000-treasury-will-allocate-bills-of-273day.html | ASKS BID ON $50,000,000; Treasury Will Allocate Bills of 273-Day Maturity Monday | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/reports-on-jews-plight-ort-director-says-migration-cannot-solve.html | REPORTS ON JEWS' PLIGHT; Ort Director Says Migration Cannot Solve Problem | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/mrs-nora-r-m-inglis.html | MRS. NORA R. M. INGLIS | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/vincent-rao-retired-electrical-contracor-70-was-also-philanthropist.html | VINCENT RAO; Retired Electrical Contracor, 70, Was Also Philanthropist | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/caffery-guest-in-brazil-envoy-stresses-roosevelts-goodwill-toward.html | CAFFERY GUEST IN BRAZIL; Envoy Stresses Roosevelt's GoodWill Toward Country | True | Special Cable to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/railway-employment-up.html | Railway Employment Up | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/rodmanclausen.html | Rodman-Clausen | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/labor-stand-impartial-american-woolen-co-will-comply-with-workers.html | LABOR STAND IMPARTIAL; American Woolen Co. Will Comply With Workers' Wishes at Election | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/dodgers-play-eagles-tonight.html | Dodgers Play Eagles Tonight | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/7-ships-to-greet-legion-navy-vessels-will-be-open-for-inspection.html | 7 SHIPS TO GREET LEGION; Navy Vessels Will Be Open for Inspection During Convention | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/cutlerhimmer-registration.html | Cutler-Himmer Registration | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/tigers-triumph-in-ninth-beat-indians-109-on-rogells-hitfour-homers.html | TIGERS TRIUMPH IN NINTH; Beat Indians, 10-9, on Rogell's Hit--Four Homers for Losers | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/ohara-arrested-on-libel-warrant-race-track-head-denies-guilt-on.html | O'HARA ARRESTED ON LIBEL WARRANT; Race Track Head Denies Guilt on Charges of Gov. Quinn and Advertising Man | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/st-andrews.html | ST. ANDREWS | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/white-sox-score-98-turn-back-browns-with-18-blowsconnors-drives.html | WHITE SOX SCORE, 9-8; Turn Back Browns With 18 Blows--Connors Drives Homer | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By George J. Kearns | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/plans-two-short-pipe-lines.html | Plans Two Short Pipe Lines | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/dorsey-orchestra-at-loews.html | Dorsey Orchestra at Loew's | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/china-intellectuals-ask-help-of-world-plea-signed-by-mme-sun-and.html | CHINA INTELLECTUALS ASK HELP OF WORLD; Plea Signed by Mme. Sun and Educators Urges Aid in Fight on Tokyo Militarism | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/august-m-pries-sr.html | AUGUST M. PRIES SR. | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/staten-island-nine-scores-special-to-the-new-york-times.html | Staten Island Nine Scores; Special to THE NEW YORK TIMES. | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/news-of-the-stage-the-guild-looks-at-its-subscription-lists-and-is.html | NEWS OF THE STAGE; The Guild Looks at Its Subscription Lists and Is Satisfied--'Angel Island' Booked for National | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/reich-fears-break-of-italy-and-soviet-severance-if-it-occurs-should.html | REICH FEARS BREAK OF ITALY AND SOVIET; Severance, if It Occurs, Should Come From Russian Side, Germany Advises Ally | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/trade-lost-to-japan-150000000-in-orders-shifted-to-u-s-chinese.html | TRADE LOST TO JAPAN; $150,000,000 in Orders Shifted to U. S., Chinese Official Says | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/find-army-lagging-in-communications-experts-say-manoeuvres-proved.html | FIND ARMY LAGGING IN COMMUNICATIONS; Experts Say Manoeuvres Proved Present Methods Obsolete Under Motorization | True | | C1B 348998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/tokyo-opens-drive-for-united-nation-premier-calls-upon-people-to.html | TOKYO OPENS DRIVE FOR UNITED NATION; Premier Calls Upon People to Rise as in Other Crises to Supreme Need | True | By Hugh Byas | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/drops-art-theft-charge-collector-on-return-of-pawntickets-has-case.html | DROPS ART THEFT CHARGE; Collector, on Return of Pawntickets, Has Case Dismissed | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/sports-today.html | Sports Today | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/shipping-and-mails-outgoing-freighters-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freighters Carrying No Mail | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/benchley-made-fire-chief.html | Benchley Made 'Fire Chief' | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/sharkcatching-company-to-aid-reich-4year-plan.html | Shark-Catching Company To Aid Reich 4-Year Plan | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/goebbels-sees-day-of-democracy-past-calls-on-nations-to-join-nazi.html | GOEBBELS SEES DAY OF DEMOCRACY PAST; Calls on Nations to Join Nazi Crusade-Scores Notables in U. S. Who Favor Valencia | True | By Frederick T. Birchall | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/directors-exempt-from-tax.html | Directors Exempt From Tax | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/minorsears.html | Minor-Sears | True | | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/japan-seeks-manganese-reported-negotiating-in-panama-and-costa-rica.html | JAPAN SEEKS MANGANESE; Reported Negotiating- In Panama and Costa Rica for Deposits | True | Special Cable to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/japan-to-support-fair-committee-now-being-formed-cables-to-reserve.html | JAPAN TO SUPPORT FAIR; Committee Now Being Formed Cables to Reserve Space | True | Wireless to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/90-trade-of-notes-seen-by-morgenthau-financing-not-hurt-by-stock.html | 90% Trade of Notes Seen by Morgenthau; Financing Not Hurt by Stock Drop, He Says | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/junior-and-roth-in-10round-draw-lightweights-battle-on-even-terms.html | JUNIOR AND ROTH IN 10-ROUND DRAW; Lightweights Battle on Even Terms in Hard Bout Before 5,500 Fans in Garden | True | By Joseph C. Nichols | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/mrs-wilbur-k-hitchcock-authority-on-english-sheep-dogs-kept-kennels.html | MRS. WILBUR K. HITCHCOCK; Authority on English Sheep Dogs Kept Kennels at Pleasantville | True | Special to THE NEW YORK TIMES. | C1B 348998 |
| 1937-09-10 | 1937-09-10 | https://www.nytimes.com/1937/09/10/archives/to-honor-felix-m-warburg.html | To Honor Felix M. Warburg | True | | C1B 348998 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/chile-bars-rise-in-expenditures.html | Chile Bars Rise in Expenditures | True | Special Cable to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/jury-service-urged-as-duty-for-women-kathryn-starbuck-at-juror.html | JURY SERVICE URGED AS DUTY FOR WOMEN; Kathryn Starbuck, at Juror School in Syracuse, Opposes Claims for Exemption | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/divorces-willard-h-johnstone.html | Divorces Willard H. Johnstone | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/chinese-like-article-xvii-league-delegation-favors-its-invocation.html | CHINESE LIKE ARTICLE XVII; League Delegation Favors Its Invocation Against Japan | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/bows-to-individualism-wallace-tells-new-england-farmers-privacy.html | BOWS TO INDIVIDUALISM; Wallace Tells New England Farmers Privacy Will Not Be Invaded | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/fairchild-plane-orders-rise.html | Fairchild Plane Orders Rise | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/yanks-recall-13-players-sundra-and-dahigren-among-those-listed-from.html | YANKS RECALL 13 PLAYERS; Sundra and Dahigren Among Those Listed From 4 Farm Clubs | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/94-of-maturing-notes-exchanged-says-treasury.html | 94% of Maturing Notes Exchanged Says Treasury | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/henrietta-durant-married-to-artist-she-becomes-bride-of-richard.html | HENRIETTA DURANT MARRIED TO ARTIST; She Becomes Bride of Richard Bassett-Her Sister Serves as Attendant | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mildred-leck-home-bride-married-in-bloomfield-to-irvine-franklin-of.html | MILDRED LECK HOME BRIDE; Married in Bloomfield to Irvine Franklin of Bermuda | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/bermuda-summer-unusually-hot.html | Bermuda Summer Unusually Hot | True | Special Cable to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/fire-department.html | Fire Department | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/copeland-scores-whispering-drive-terms-an-absurd-lie-talk-that-city.html | COPELAND SCORES 'WHISPERING' DRIVE; Terms 'an Absurd Lie' Talk That City Would Lose Federal Aid if He Were Elected PLEDGES FISCAL REFORMS Senator Again Charges the La Guardia Regime Has Failed to Curb Rackets Young Warner on Platform His Backers Disheartened | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/duke-fights-pwa-power-aid-asks-court-halt-2852000-fund-company.html | Duke Fights PWA Power Aid; Asks Court Halt $2,852,000 Fund; Company Seeks Review in Second Appeal Against Loan and Grant for Buzzard Roost Plant--Baker Makes Attack on the Validity of the Act Validity of Law Attacked Federal Test Approval Likely | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/glass-stronger-than-steel.html | Glass Stronger Than Steel | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/los-angeles-eleven-victor.html | Los Angeles Eleven Victor | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/removal-of-ohara-is-barred-by-court-rhode-island-race-commissions.html | REMOVAL OF O'HARA IS BARRED BY COURT; Rhode Island Race Commission's Order Quashed-Narragansett Track Open Today | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/canadian-steel-officials-cross-head-of-dominion-steel-and-coal.html | CANADIAN STEEL OFFICIALS; Cross, Head of Dominion Steel and Coal, Gives New Personnel | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/u-s-steel-shipments-gained-184155-tons-august-deliveries-of.html | U. S. STEEL SHIPMENTS GAINED 184,155 TONS; August Deliveries of Finished Products Were Next to Peak Month in 1929 | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/afl-wins-780675-in-ambridge-poll-but-both-sides-challenge-155.html | A.F.L. WINS 780-675 IN AMBRIDGE POLL; But Both Sides Challenge 155 Ballots and Election Decision Goes to NLRB | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mrs-austins-dog-wins-chief-prize-sandy-of-craiglea-named-as-best-in.html | MRS. AUSTIN'S DOG WINS CHIEF PRIZE; Sandy of Craiglea Named as Best in Brussels Griffon Club's Specialty Event DEFEATS TWO CHAMPIONS Makes Brilliant Showing for Honors at Westbury-Noted Imported Entry Loses McCandless Serves as Judge Hamina Takes Prize | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/aqueduct-racing-chart-hawthorne-entries-narragansett-park-results.html | AQUEDUCT RACING CHART; Hawthorne Entries Narragansett Park Results Hawthorne Results Detroit Results Aqueduct Entries | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/shipping-and-mails-bermuda-air-service-outgoing-freighters-carrying.html | SHIPPING AND MAILS; BERMUDA AIR SERVICE Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Ships Which Departed Yesterday BERMUDA AIR SERVICE Incoming Passenger and Mail Ships Ships Which Arrived Yesterday Outgoing Passenger and Mail Ships Foreign Air Mail From New York | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/thousands-to-watch-lifeboat-races-today-crews-representing-ships-of.html | THOUSANDS TO WATCH LIFEBOAT RACES TODAY; Crews Representing Ships of 5 Nations to Take Part in the Contests Off Bay Ridge | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/charles-neave-69-long-an-attorney-counsel-for-general-electric.html | CHARLES NEAVE, 69, LONG AN ATTORNEY; Counsel for General Electric Company Was a Member of the Board of Directors | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/letters-to-the-times-the-spanish-bishops-letter-catholic-editor.html | Letters to The Times; The Spanish Bishops' Letter Catholic Editor Takes Issue With the Views of Professor Shotwell On the Use of Force Broadly Planned Forces for Good Lacking Short Selling Our Wheat Exports Dentists' Profit From Patents For Uniform Driving Rules | True | JOHN LA FARGE, S. J.,WILLIAM J. RAPP.JAMES FRENCH.ALFRED WALKER.JEROME KOHLBERG. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/noak-victor-hybinette-metallurgist-and-inventor-of-the-electrolytic.html | NOAK VICTOR HYBINETTE; Metallurgist and Inventor of the Electrolytic Process for Nickel | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/dorothy-p-moore-engaged-to-marry-daughter-of-park-ave-couple-will.html | DOROTHY P. MOORE ENGAGED TO MARRY; Daughter of Park Ave. Couple Will Be Bride of James W. Tower of Cambridge SHE IS SENIOR AT SMITH Graduate of Brearley SchoolProspective Bridegroom Is Harvard Alumnus PROSPECTIVE BRIDE | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mrs-van-b-rector.html | MRS. VAN B. RECTOR | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/york-of-tiaers-in-hosnital.html | York of Tiaers in Hosnital | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/wood-field-and-stream-ruling-on-airplanes-report-on-fish-contest.html | Wood, Field and Stream; Ruling on Airplanes Report on Fish Contest Game Body to Meet | True | By Raymond R. Camp | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/gist-blairs-hosts-at-bar-harbor-party-celebrate-their-birthdays.html | GIST BLAIRS HOSTS AT BAR HARBOR PARTY; Celebrate Their Birthdays With Dinner--Miss Zelina Clark Entertains | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/leading-batsmen-american-league-national-league.html | Leading Batsmen; AMERICAN LEAGUE NATIONAL LEAGUE | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/sugar-hill-party-by-mrs-townsend-she-entertains-colonists-at.html | SUGAR HILL PARTY BY MRS. TOWNSEND; She Entertains Colonists at Luncheon in the Austrian Stube at Peckett's | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/almost-all-envoys-attend-nazi-rally-only-papal-nuncio-russians.html | ALMOST ALL ENVOYS ATTEND NAZI RALLY; Only Papal Nuncio, Russians, Norwegians and Peruvians Shun Nuremberg Fete HITLER WARNS MOSCOW Addresses 140,000 Political Leaders in Beautiful Night Setting- Talks to Women French Reluctance Reported ALMOST ALL ENVOYS ATTEND NAZI RALLY | True | By Frederick T. Birchallwireless To the New York Times. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/sleeping-sickness-kills-horses.html | Sleeping Sickness Kills Horses | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/books-of-the-times-twenty-cents-each.html | BOOKS OF THE TIMES; Twenty Cents Each | True | By Ralph Thompson | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/nazi-unaware-of-award-winner-of-hitlers-science-prize-is-crossing.html | NAZI UNAWARE OF AWARD; Winner of Hitler's Science Prize Is Crossing Asia by Caravan | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/two-refugee-ships-run-gantlet-at-shanghai-1200-russian-girls-arrive.html | Two Refugee Ships Run Gantlet at Shanghai; 1,200 Russian Girls Arrive Amid Hail of Fire | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/financial-markets-stocks-break-2-to-10-points-in-largest-decline.html | FINANCIAL MARKETS; Stocks Break 2 to 10 Points in Largest Decline Since 1933-Cotton, Wheat Down-Franc at New Low | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/jobless-poll-day.html | JOBLESS POLL DAY | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/ship-towed-away-in-error-leaving-skipper-ashore.html | Ship Towed Away in Error Leaving Skipper Ashore | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/work-of-anticrime-groups-held-futile-jersey-report-decries-the-use.html | Work of Anti-Crime Groups Held Futile; Jersey Report Decries the Use of Force | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/sanitation-budget-request-up-5552606-bureau-seeks-700-more-street.html | Sanitation Budget Request Up $5,552,606; Bureau Seeks 700 More Street Sweepers | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/florida-lifts-ban-on-idle-governor-doubts-legality-of-road-closing.html | FLORIDA LIFTS BAN ON IDLE; Governor Doubts Legality of Road Closing, but Warns Racketeers | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/accuses-his-brother-of-bay-state-murder-man-jailed-in-jersey-after.html | ACCUSES HIS BROTHER OF BAY STATE MURDER; Man, Jailed in Jersey After a Family Feud, Links Kinsman to Girl's Death in 1927 | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/vote-2to1-increase-in-shares.html | Vote 2-to-1 Increase in Shares | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/trade-body-aides-meet-60-attend-chamber-of-commerce-secretaries.html | TRADE- BODY AIDES MEET; 60 Attend Chamber of Commerce Secretaries Conference | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/klintruptaliaferro.html | Klintrup--Taliaferro | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/schmidthuffine.html | Schmidt-Huffine | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/fight-for-control-of-i-r-t-is-started-new-committee-sanctioned-by.html | FIGHT FOR CONTROL OF I. R. T. IS STARTED; New Committee Sanctioned by SEC to Solicit Proxies to Be Voted at Annual Meeting | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/store-sales-up-4-per-cent-for-august-9-for-year.html | Store Sales Up 4 Per Cent For August, 9% for Year | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/december-cotton-below-9c-a-pound-list-declines-14-to-16-points-to.html | DECEMBER COTTON BELOW 9C A POUND; List Declines 14 to 16 Points to New Low Levels as the Pressure Increases BUYING BY MILLS DRIES UP Curtailment of Production by Some ??nts in New England Reported | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/miss-knowles-in-final-to-meet-miss-winslow-for-girls-national-net.html | MISS KNOWLES IN FINAL; To Meet Miss Winslow for Girls' National Net Title | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/bond-offerings-by-municipalities-total-of-25260000-points-to-active.html | BOND OFFERINGS BY MUNICIPALITIES; Total of $25,260,000 Points to Active Week in State and City Flotations HAWAII TO SELL $4,500,000 Six Issues for $1,000,000 or More Include $7,900,000 Utica Water Bonds OTHER MUNICIPAL LOANS State of Mississippi Mount Lebanon, Pa. River Rouge, Mich. Dane County, Wis. Orange, N. J. Abilene, Texas Huntington, L. I. Cuyahoga Falls, Ohio Nanticoke School District, Pa. Dearborn, Mich. Boonton, N. J. Newburyport, Mass. | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/veteran-is-saved-in-bay-hospital-patient-leaps-off-ferryboat-and-is.html | VETERAN IS SAVED IN BAY; Hospital Patient Leaps Off Ferryboat and Is Picked Up by Tug | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/inaction-on-overassessment-of-realty-is-charged-to-la-guardia-by.html | Inaction on Over-Assessment of Realty Is Charged to La Guardia by Elliman | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/japan-and-russia-in-more-disputes-tokyo-insists-on-right-to-fish-of.html | JAPAN AND RUSSIA IN MORE DISPUTES; Tokyo Insists on Right to Fish Off Siberia Up toCustomary Three-Mile Limit BOATS WILL BE PROTECTED Newspaper Doubts Europe Will Intervene in China Because of Troubles at Home Charges Against Japanese Responsibility for Loss Denied Three More Boats Seized | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/columbia-starts-with-34-in-squad-naming-of-first-team-with-veterans.html | COLUMBIA STARTS WITH 34 IN SQUAD; Naming of First Team, With Veterans Predominating, Marks 1st Day of Work | True | By Kingsley Childs | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/australian-tobacco-crop-off.html | Australian Tobacco Crop Off | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/distillers-face-new-sec-chargs-complaint-against-trenton-valley.html | DISTILLERS FACE NEW SEC CHARGES; Complaint Against Trenton Valley Amended as Result of Paul Buckley's Testimony DATA ON SHARES DISPUTED Number Outstanding and Total to Be Issued Held Not Correctly Stated Buckley Contradicts Lee Guibert's Interest in Stock | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/carletonferguson.html | Carleton-Ferguson | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/twentythree-years-after.html | TWENTY-THREE YEARS AFTER | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/dr-moritz-geiger-vassar-professor-philosophy-department-head.html | DR. MORITZ GEIGER, VASSAR PROFESSOR; Philosophy Department Head, Expelled From Germany by Nazis, Dies at 57 PUBLISHED MANY WORKS Former Member of Faculties at Universities of Munich and Goettingen | True | Special to THE NEW YORK TIMES. | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/topics-in-wall-street-best-since-1929.html | TOPICS IN WALL STREET; Best Since 1929 | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/100-on-wpa-refuse-cotton-jobs.html | 100 on WPA Refuse Cotton Jobs | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/2-railroad-groups-to-fight-merger-ban-alleghany-and-chesapeake.html | 2 RAILROAD GROUPS TO FIGHT MERGER BAN; Alleghany and Chesapeake Corporation to Appeal the Baltimore Writ | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/plan-for-scullin-steel-affirmed-by-court-it-is-modified-to-suit.html | PLAN FOR SCULLIN STEEL; Affirmed by Court, It Is Modified to Suit Minority | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/chemical-company-plans-new-stock-hilton-davis-files-sec-statement.html | CHEMICAL COMPANY PLANS NEW STOCK; Hilton Davis Files SEC Statement for 67,750 Shares-$200,000 Bonds for Hughes Printing | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/arthur-wesley-dakin-penmanship-teacher-in-syracuse-for-more-than-50.html | ARTHUR WESLEY DAKIN; Penmanship Teacher in Syracuse for More Than 50 Years Was 79 | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/20000000-credit-bank-loan.html | $20,000,000 Credit Bank Loan | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/two-views-of-europe.html | TWO VIEWS OF EUROPE | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/sonora-governor-defiant-wont-go-to-mexico-city-to-answer.html | SONORA GOVERNOR DEFIANT; Won't Go to Mexico City to Answer Congressional Findings | True | Special Cable to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/consolation-trot-to-esther-mite-splits-first-two-heats-with-long.html | CONSOLATION TROT TO ESTHER MITE; Splits First Two Heats With Long Key, Then Comes From Behind to Take Run-Off | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/earnings-stated-by-corporations-w-l-douglas-shoe-in-first-6-months.html | EARNINGS STATED BY CORPORATIONS; W. L. Douglas Shoe, in First 6 Months, Earned a Net Profit of $72,701 | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/print-constitution-stamps.html | Print Constitution Stamps | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/americans-speed-flight-from-china-most-of-7000-civilians-are.html | AMERICANS SPEED FLIGHT FROM CHINA; Most of 7,000 Civilians Are Expected to Leave Fighting Zones in a Few Weeks | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/cubs-overpower-cardinals-110-as-carleton-strikes-out-eleven-fans.html | Cubs Overpower Cardinals, 11-0, As Carleton Strikes Out Eleven; Fans Trio With Two Men on Bases in Seventh in Six-Hit GameHartnett Gets Two Homers, Cavarretta Four Blows-Si Johnson, Struck by Ball, Suffers Concussion Carleton Bears Down The Box Score Rushed to Hospital | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/buick-august-deliveries-16291.html | Buick August Deliveries 16,291 | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/wheat-develops-weak-undertone-decline-in-stocks-a-factor-in-selling.html | WHEAT DEVELOPS WEAK UNDERTONE; Decline in Stocks a Factor in Selling Which Leaves List 1 5/8 to 2c Down SALES FOR EXPORT SMALL Corn Is Erratic, but Prices End Low--Other Grains Also Show Losses | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mrs-lotus-robb-smith-married.html | Mrs. Lotus Robb Smith Married | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/muscular-action-traced-to-an-ion-nerve-impulse-hits-imprisoned.html | MUSCULAR ACTION TRACED TO AN ION; Nerve Impulse Hits Imprisoned Acetyl Choline, Which Fires a Hydrogen Particle THIS STRIKES THE MUSCLE And Movement Results, Dr. Renshaw Tells ChemistsSouth's Pine Gives Rayon Ion Absorbed in Process Finds New Tuberculosis Factor Acetyl Choline Urged for War | True | By Craig Thompsonspecial To the New York Times. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/bonds-off-sharply-in-heavier-trading-secondary-rails-and.html | BONDS OFF SHARPLY IN HEAVIER TRADING; Secondary Rails and Convertible Industrials Are in Van of the Decline TREASURY LIST IS MIXED Foreign Dollar Obligations Also in Supply at Lower LevelsPrices on Curb Also Fall | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/reconciliation-group-meets.html | Reconciliation Group Meets | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/new-haven-has-debt-plan-city-says-it-would-save-on-scheme-for-term.html | NEW HAVEN HAS DEBT PLAN; City Says It Would Save on Scheme for Term Bonds | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/franklin-honored-in-philadelphia-city-names-its-prize-parkway-for.html | FRANKLIN HONORED IN PHILADELPHIA; City Names Its Prize Parkway for Him as Constitution Celebration Begins | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/dealer-registry-asked-new-york-individuals-and-firms-apply-for.html | DEALER REGISTRY ASKED; New York Individuals and Firms Apply for Counter Status | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/president-praises-mental-hygienists-most-valuable-public-service.html | PRESIDENT PRAISES MENTAL HYGIENISTS; Most Valuable Public Service Performed Today, He Says at Hudson River Hospital STATE'S RECORD PLEASING He Talks to S. H. Ordway Jr. on Civil Service-Mrs. Roosevelt Entertains at a Picnic Pays Tribute to Dr. Parsons Predicts New Civil Service Aim | True | From a Staff Correspondent | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/holeinone-for-sullivan.html | Hole-in-One for Sullivan | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/san-jose-scores-5-to-2-beats-blues-in-practice-poloaurora-triumphs.html | SAN JOSE SCORES, 5 TO 2; Beats Blues in Practice PoloAurora Triumphs by 7 to 4 | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/foreclosures-declined-actions-on-nonfarm-properties-in-this-area.html | FORECLOSURES DECLINED; Actions on Non-Farm Properties in This Area Dropped 29% | True | Special to THE NEW YORK TIMES. | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/offer-to-mediate-for-nicaragua.html | Offer to Mediate for Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/press-radio-to-aid-paralysis-victims-chicago-newspapers-will-print.html | PRESS, RADIO TO AID PARALYSIS VICTIMS; Chicago Newspapers Will Print Lessons, Teachers to Go on Air, While Schqols Are Closed 12 NEW CASES, 1 DIES, IN DAY Sections of Three Philadelphia Hospitals Quarantined Because of Outbreaks Press to Print Lessons Three Hospital Units Closed Manitoba Cases Reach 100 New Cases Drop Here Bavaria Closes Schools | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/thugs-get-2200-payroll-hold-up-woman-cashier-in-building-in-west.html | THUGS GET $2,200 PAYROLL; Hold Up Woman Cashier in Building in West 39th Street | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/jewelers-join-a-r-f-association-keeps-membership-in-national-retail.html | JEWELERS JOIN A. R. F.; Association Keeps Membership in National Retail Council | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/indians-top-tigers-with-heving-6-to-5-fellers-relief-bats-in-two.html | INDIANS TOP TIGERS WITH HEVING, 6 TO 5; Feller's Relief Bats In Two Runs in Last Frame of Game Halted in 7th by Rain GEHRINGER WIDENS LEAD | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/dog-racing-case-argued-on-appeal-dog-racing-will-continue-appellate.html | DOG RACING CASE ARGUED ON APPEAL; Dog Racing Will Continue Appellate Division Reserves Decision--Double Jeopardy Raised by Defense HORSE RACING FIGHT ON Taxpayer's Motion Contends 'Hypocritical Law' Violates State Constitution Argument on Dog Racing | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/alien-allegiance-scored-by-legion-jersey-convention-opposes-all.html | ALIEN ALLEGIANCE SCORED BY LEGION; Jersey Convention Opposes All Groups That Urge Loyalty to Foreign Powers AMERICANISM PUT FIRST Assistant War Secretary Tells Delegates His Department Strives for Peace | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/held-in-robbery-of-dancer.html | Held in Robbery of Dancer | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/police-promoted-today-la-guardia-and-valentine-to-preside-over.html | POLICE PROMOTED TODAY; La Guardia and Valentine to Preside Over Exercises | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/festival-of-floats-held-200000-see-atlantic-city-parade-and-beauty.html | FESTIVAL OF FLOATS HELD; 200,000 See Atlantic City Parade and Beauty Contestants | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/scores-in-senior-golf.html | Scores in Senior Golf | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/manhattan-will-open-campaign-with-ten-veterans-on-varsity-fall.html | Manhattan Will Open Campaign With Ten Veterans on Varsity; Fall, Running Guard, Only Sophomore to Break Into Sturdy First Team-Meehan Has Ample Reserves for Every PositionCaptain Daly, End, Outstanding Line Man | True | By Arthur J. Daley | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/u-s-sailors-give-show-to-aid-shanghai-children.html | U. S. Sailors Give Show To Aid Shanghai Children | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/lock-obt-for-six-weeks.html | Lock Obt for Six Weeks | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/two-debutantes-bow-lorraine-manny-and-mary-lane-stanton-introduced.html | TWO DEBUTANTES BOW; Lorraine Manny and Mary Lane Stanton Introduced at Rye | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/adamsons-boat-scores-takes-225-cubic-inch-laurels-at-canadian.html | ADAMSON'S BOAT SCORES; Takes 225 Cubic Inch Laurels at Canadian Exhibition | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/study-of-negro-pushed-state-commission-fixes-hearings-in-10-urban.html | STUDY OF NEGRO PUSHED; State Commission Fixes Hearings in 10 Urban Communities | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/swedish-art-arrives-it-will-be-shown-here-as-part-of-tercentenary.html | SWEDISH ART ARRIVES; It Will Be Shown Here as Part of Tercentenary Fete | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/writ-closes-countys-schools.html | Writ Closes County's Schools | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/italys-navy-ready-rome-will-regard-any-reprisals-by-soviet-as-acts.html | ITALY'S NAVY READY; Rome Will Regard Any Reprisals by Soviet as Acts of Aggression MOSCOW BLUFF IS SEEN Litvinoff's Speech at Nyon Is Believed to Have Been for the Benefit of Galleries REICH FOLLOWING MOVES Berlin Inclined to See an AntiItalian Naval Alliance by France and Britain Lack Common Land Frontiers ITALY'S NAVY READY FOR ANY REPRISALS Blame Put on Russia Reich Looks Down on Parley | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/school-body-bars-contest-on-labor-superintendents-reject-plea-of-36.html | SCHOOL BODY BARS CONTEST ON LABOR; Superintendents Reject Plea of 36 Trade Unions for High School Prize Competition | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/rebels-hold-fall-of-gijon-is-near-report-internal-dissension-in.html | REBELS HOLD FALL OF GIJON IS NEAR; Report Internal Dissension In Last Government-Held Port on Bay of Biscay DEFENSE BREAKS IN HILLS Loyalists Flee After Hand-toHand Fighting-Planes Bomb Portbou at Frontier Defense Breaks In Hills Portbou Heavily Bombed REBELS HOLD FALL OF GIJON IS NEAR Red Cross Aids Dahl Submarine Is Fired Upon Refugee Ship Is Convoyed | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/countess-frankenstein.html | COUNTESS FRANKENSTEIN | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mrs-george-cromwell.html | MRS. GEORGE CROMWELL | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/perrettis-yacht-first-among-stars-italian-craft-shows-way-in.html | PERRETTI'S YACHT FIRST AMONG STARS; Italian Craft Shows Way in Manhasset Bay Y. C. Event, With Pasha Second | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/order-of-journalistic-vultures-formed-by-u-s-correspondents-at-nazi.html | Order of Journalistic Vultures Formed By U. S. Correspondents at Nazi Congress | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/nancy-victor-and-anne-miller-presented-betty-mcdonnell-introduced-a.html | Nancy Victor and Anne Miller Presented; Betty McDonnell Introduced at a Dance; LONG ISLAND DEBUTANTES WHO BOWED LAST NIGHT AT TWO PARTIES | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/flashing-american-wins-named-champion-saddle-horse-at-show-in.html | FLASHING AMERICAN WINS; Named Champion Saddle Horse at Show in Syracuse | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/anna-leskaya-sings-title-role-in-tosca-lindi-and-cozzi-also-in-cast.html | ANNA LESKAYA SINGS TITLE ROLE IN 'TOSCA'; Lindi and Cozzi Also in Cast at the Hippodrome 'Faust' Presented in Brooklyn | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/great-harvests-and-prices.html | GREAT HARVESTS AND PRICES | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/style-trends-forecast-matchedcolors-in-costumes-for-men-and-women.html | STYLE TRENDS FORECAST; Matched-Colors in Costumes for Men and Women Seen | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/infantile-paralysis.html | INFANTILE PARALYSIS | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/detroit-entries.html | Detroit Entries | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/letters-to-the-sports-editor-looking-at-louis-readers-reappraisal.html | Letters to the Sports Editor; LOOKING AT LOUIS Reader's Reappraisal Finds Him Unique Among Heavyweights Not Many Rights Left Fancy, Fight Figures An Appeal for Equipment AUCTION POOL WAGERS A Veteran's Version of Betting at Harness Horse Meetings Some Racing Lore A Miss Is as Good as a Mlle. THE CARDINAL SYSTEM Asks Credit for Rickey's Farms and Frisch's Management Terry's Greatness Extolled Few Clubs Making Money Without Reservations | True | EDMUND FLYNN.SOLOMON SCHOENKOPF.HENRY OSTERWEL.FREDERICK P. ROBIE.S.K. OSTOYA.PAUL B. LYNCH.CARL NYLEN. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/seasons-first-hurricane-but-it-is-far-at-sea-and-florida-is-assured.html | SEASON'S FIRST HURRICANE; But It Is Far at Sea and Florida Is Assured it Will Not Blow In | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/castleman-out-for-season.html | Castleman Out for Season | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/collegiate-church-adds-parish-rooms-basement-altered-as-heating.html | COLLEGIATE CHURCH ADDS PARISH ROOMS; Basement Altered as Heating System Is Changed-Space for Meetings Provided WEST END CHURCH TO OPEN Repairs Done at Presbyterian Structure-Reception Oct. 8 for Bahama Missions Services at West End Church Bahama Missions Aides Institute to Reopen Sept. 28 To Head Concordia Institute Mass Friday for Cardinal Farley Congregation to Move Domakal Bishop to Preach | True | By Rachel K. McDowell | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/perrymaltman.html | Perry-Maltman | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/john-yost-police-lieutenant-who-retired-in-1916-dies-in-brooklyn.html | JOHN YOST; Police Lieutenant, Who Retired in 1916, Dies in Brooklyn | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/contract-held-void-by-striking-plumbers-union-says-no-valid.html | CONTRACT HELD VOID BY STRIKING PLUMBERS; Union Says No Valid Agreement Exists--Expresses Willingness to Negotiate New One | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/paxton-blair-in-court-race.html | Paxton Blair in Court Race | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/monroe-ny-bank-to-pay-837.html | Monroe, N.Y., Bank to Pay 8.37% | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/amelia-marburg-donor-to-charity-member-of-baltimore-family-which.html | AMELIA MARBURG, DONOR TO CHARITY; Member of Baltimore Family Which Aided Johns Hopkins Hospital and University | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mrs-edward-t-m-cane-resident-of-brooklyn-45-years-and-member-of.html | MRS. EDWARD T. M. CANE; Resident of Brooklyn 45 Years and Member of Institute of Arts | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/reshevsky-plays-ragosin-to-draw-u-s-champion-retains-lead-despite.html | RESHEVSKY PLAYS RAGOSIN TO DRAW; U. S. Champion Retains Lead Despite Deadlock in Third Round at Semmering | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/revolt-plea-seen-in-kents-murals-paintings-near-farleys-office-show.html | REVOLT PLEA SEEN IN KENT'S MURALS; Paintings Near Farley's Office Show Puerto Ricans Getting Air Mail From Eskimos NATIVE MESSAGE IS GIVEN Translation Backs Islanders in Aspiration for Liberty Artist Defends Work Picture Shows Cheering Group Rockwell Kent Explains Kent in Many Fights Forbes Watson Unmoved ROCKWELL KENT'S MURALS FOR FEDERAL POSTOFFICE BUILDING | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/live-wire-kills-lineman.html | Live Wire Kills Lineman | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/spy-scare-leads-chinese-to-shun-all-foreigners.html | Spy Scare Leads Chinese To Shun All Foreigners | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mrs-robert-a-rutherford.html | MRS. ROBERT A. RUTHERFORD | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/sailing-title-kept-by-miss-melwain-gains-national-laurels-for-third.html | SAILING TITLE KEPT BY MISS M'ELWAIN; Gains National Laurels for Third Time in Row, With Miss Shethar Second | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/johnsons-long-hits-beat-senators-53-athletics-star-drives-across-4.html | JOHNSON'S LONG HITS BEAT SENATORS, 5-3; Athletics' Star Drives Across 4 Tallies With 21st Home Run and a Single | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/a-f-of-l-maps-drive-to-back-la-guardia-george-meany-named-head-of.html | A. F. OF L. MAPS DRIVE TO BACK LA GUARDIA; George Meany Named Head of Organizing CommitteeOffices to Be Opened | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/patrolman-hit-by-auto-dies.html | Patrolman, Hit by Auto, Dies | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/rigs-electric-chair-ends-life.html | Rigs 'Electric Chair,' Ends Life | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/overlin-steele-box-tonight.html | Overlin, Steele Box Tonight | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/gardiner-m-heath-former-cashier-and-director-of-old-first-national.html | GARDINER M. HEATH; Former Cashier and Director of Old First National of New Canaan | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/harness-raging-canceled.html | Harness Raging Canceled | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/architects-file-plans-for-buildings-alterations-in-manhattan-and.html | ARCHITECTS FILE PLANS FOR BUILDINGS; Alterations in Manhattan and New Dwellings in Queens Are Among Projects | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/europe-midwest-americans-find-it-a-perilous-whirlpool-optimistic.html | Europe; Midwest Americans Find It a Perilous Whirlpool Optimistic Prophets Back Our Foreign Policy | True | By Anne O'Hare McCormick | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/stock-prices-fall-on-selling-wave-largest-break-in-market-since.html | STOCK PRICES FALL ON SELLING WAVE; Largest Break in Market Since 1933 Forces Losses of 2 to 10 Points for Leaders BONDS CARRIED DOWN TOO Sudden Decline Unexplained--2,322,000 Shares Change 'Hands in Active Trading STOCK PRICES CRASH ON SELLING WAVE | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/news-of-the-screen-the-shadow-strikes-will-be-presented-today-at.html | NEWS OF THE SCREEN; 'The Shadow Strikes' Will be Presented Today at Central-New agney Film Opens Sept. 20 Caravan Theatre Plays Tonight News From Hollywood | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/steel-companies-payrolls-rise-46-in-halfyear-as-employment-gains-23.html | Steel Companies' Payrolls Rise 46% In Half-Year as Employment Gains 23% | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/virginia-l-maclaren-south-orange-bride-ridgeview-community-church.html | VIRGINIA L. MACLAREN SOUTH ORANGE BRIDE; Ridgeview Community Church Is Scene of Her Marriage to Walker V. Thomas | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/price-of-copper-eases-abroad.html | Price of Copper Eases Abroad | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/burkes-138-sets-pace-at-toronto-former-open-champion-cards-second.html | BURKE'S 138 SETS PACE AT TORONTO; Former Open Champion Cards Second 69 to Gain Lead in Canadian Title Play | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/field-of-20-named-for-national-cup-argonaut-choice-to-capture.html | FIELD OF 20 NAMED FOR NATIONAL CUP; Argonaut Choice to Capture Foxcatcher-Brush Event at Fair Hill, Md. | True | By Fred van Nessspecial To the New York Times. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/flight-will-spur-columbus-tribute-3-cuban-and-1-dominican-plane-to.html | FLIGHT WILL SPUR COLUMBUS TRIBUTE; 3 Cuban and 1 Dominican Plane to Begin Good-Will Tour of Americas Oct. 12 WILL MAKE A STOP HERE Seek to Promote Early Erection of Lighthouse at Explorer's First Landing Place | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/vandalism-charged-in-painters-strike-vials-of-aniline-dye-are.html | VANDALISM CHARGED IN PAINTERS' STRIKE; Vials of Aniline Dye Are Broken Against Manhattan Buildings--Peace Talks Continue | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mediterranean-situation.html | Mediterranean Situation | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/break-in-stocks-watched-by-sec-federal-reserve-board-also-keeping.html | BREAK IN STOCKS WATCHED BY SEC; Federal Reserve Board Also Keeping in Touch With Market Situation NO MARGIN CHANGE SEEN O'Connor Says Slump Cannot Affect Banks Because They Do Not Hold Stocks | True | Special to THE NEW YORK TIMES. | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/miss-wiley-is-wed-to-edwin-l-bacon-ceremony-performed-in-the.html | MISS WILEY IS WED TO EDWIN L. BACON; Ceremony Performed in the Chantry of St. Thomas by Dr. Roelif H. Brooks SMALL RECEPTION HELD Mrs. Walton Ament Serves as the Bride's Only Attendant--M. C. Bacon Best Man | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mrs-nathaniel-r-hart-widow-of-stamford-attorney-was-active-in-club.html | MRS. NATHANIEL R. HART; Widow of Stamford Attorney Was Active in Club Affairs | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/new-yorker-to-mend-rebels-face-wounds-dr-j-eastman-sheehan-to-tour.html | NEW YORKER TO MEND REBELS' FACE WOUNDS; Dr. J. Eastman Sheehan to Tour Military Hospitals-Thousands Said to Need Operations | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/kondolf-to-head-wpa-drama-here-theatre-director-held-similar-post.html | KONDOLF TO HEAD WPA DRAMA HERE; Theatre Director Held Similar Post in Chicago for the Last 18 Months ASSISTANTS ARE NAMED Caravan Unit to Close Outdoor Season Next Week in Each of Five Boroughs | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/enjoined-in-stock-deal.html | Enjoined in Stock Deal | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/u-s-marines-annex-rifle-lead-at-1900-hold-margin-over-coast-guard.html | U. S. MARINES ANNEX RIFLE LEAD AT 1,900; Hold Margin Over Coast Guard Team at Camp Perry-Fine Bid by Bay State Squad | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/jacqueline-h-karr-wed-marriage-to-george-od-boone-is-held-in-her.html | JACQUELINE H. KARR WED; Marriage to George O'D Boone Is Held in Her Maryland Home | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/britain-acquires-notable-library-ashley-collection-made-by-late.html | BRITAIN ACQUIRES NOTABLE LIBRARY; Ashley Collection, Made by Late Thomas J. Wise, Is Bought for the Nation ENGLISH POETS CHIEF ITEM Volumes Range From Spenser to Rupert Brooke-Leading Dramatists Represented Catalogue Fills 11 Volumes Many Notable Plays | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/historians-favor-archives-building-support-proposal-to-petition.html | HISTORIANS FAVOR ARCHIVES BUILDING; Support Proposal to Petition Governor and Legislature to Authorize Erection FRAUDS IN PAINTING HIT Dr. Groce Tells Association of Forgeries Covering Period Prior to 1800 Dr. Fox Heads Committee Silversmiths Active Citizens | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/fire-record.html | Fire Record | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mahoney-forces-lose-court-fight-justice-hofstadter-upholds-ousting.html | MAHONEY FORCES LOSE COURT FIGHT; Justice Hofstadter Upholds Ousting by Tammany of 456 Election Inspectors NEW APPEAL IS DELAYED Appellate Court Won't Hear It Till After Primary-Knott to. Replace Removed Officials Board Upheld by Hofstadter. Agree on the Legal Question | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/several-dwellings-are-leased-in-city-houses-at-324-west-85th-st-and.html | SEVERAL DWELLINGS ARE LEASED IN CITY; Houses at 324 West 85th St. and 59 East 74th St. Are Listed Among Rentals | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/two-to-get-awards-for-acts-of-courage-mrs-cram-to-honor-angel-of.html | Two to Get Awards for Acts of Courage; Mrs. Cram to Honor 'Angel of Chinatown' | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/edison-dividend-terms-reset.html | Edison Dividend Terms Reset | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/nancy-hunter-plans-to-be-married-oct-2-she-will-have-seven.html | NANCY HUNTER PLANS TO BE MARRIED OCT. 2; She Will Have Seven Attendants at Wedding to Howard H. Froment in Church Here | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/new-plates-widen-star-photography-red-lightsensitive-emulsion.html | NEW PLATES WIDEN STAR PHOTOGRAPHY; Red Light-Sensitive Emulsion Enables Penetration of the Milky Way's Outer Fog | True | By James Stohley | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/proper-study-of-mankind.html | PROPER STUDY OF MANKIND | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/detroit-triumphs-280-mars-cleveland-teams-debut-in-national-league.html | DETROIT TRIUMPHS. 28-0; Mars Cleveland Team's Debut in National League Football | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/f-d-roosevelt-jr-back-with-bride-not-ready-to-talk-of-a-career-they.html | F. D. Roosevelt Jr. Back With Bride; Not Ready to Talk of a Career; They Will Begin Housekeeping in Charlottesville, Where He Will Study Law-Treated With 'Tact' by Press Abroad-Shot Grouse in Scotland but Is Dubious of M.arksmanship Franklin D. Roosevelt Jr. and his bride, the former Miss Ethel du Pont, as they arrived yesterday aboard the Europa from a trip which took them to Switzerland, Italy, France, England and Scotland. | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/miss-cunningham-bride-lansdowne-pa-girl-is-married-to-donald-holman.html | MISS CUNNINGHAM BRIDE; Lansdowne, Pa., Girl Is Married to Donald Holman Parker | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/laszlo-halasz-on-coast.html | Laszlo Halasz on Coast | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/jubilee-for-bristolmyers.html | Jubilee for Bristol-Myers | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/new-service-strikes-set-union-plans-action-monday-against-25-more.html | NEW SERVICE STRIKES SET; Union Plans Action Monday Against 25 More Buildings | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/calls-strike-against-jobbers.html | Calls Strike Against Jobbers | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/exemption-extended-for-bank-of-mexico-decree-permits-operation.html | EXEMPTION EXTENDED FOR BANK OF MEXICO; Decree Permits Operation Until Aug. 31, 1938, Without Usual Legal Restraints | True | Special Cable to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/night-club-notes-business-in-the-fifties-and-elsewhere-begins-to.html | NIGHT CLUB NOTES; Business in the Fifties and Elsewhere Begins to Look Up--International Casino Opens Monday | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/military-notables-to-meet-in-hungary-fall-manoeuvres-tomorrow-may.html | MILITARY NOTABLES TO MEET IN HUNGARY; Fall Manoeuvres Tomorrow May Be Prelude to an Alliance With Italy and Reich | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/newark-turns-back-baltimore-101-40-but-orioles-virtually-reach.html | NEWARK TURNS BACK BALTIMORE, 10-1, 4-0; But Orioles Virtually Reach Play-Offs as Buffalo Bows--Bears Set Marks | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/potters-field-for-slain-woman.html | Potter's Field for Slain Woman | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/morocco-to-build-worlds-fair-exhibit-10000-to-35000-square-feet-of.html | MOROCCO TO BUILD WORLD'S FAIR EXHIBIT; 10,000 to 35,000 Square Feet of Space Reserved for Display of Native Crafts | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/more-truck-drivers-join-hartford-strike-connecticut-board-of.html | MORE TRUCK DRIVERS JOIN HARTFORD STRIKE; Connecticut Board of Mediation and Arbitration Will Hold Hearing Today | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/4-wreckers-shot-in-ukraine-district-convicted-of-sabotaging-farma.html | 4 'WRECKERS' SHOT IN UKRAINE DISTRICT; Convicted of Sabotaging Farma Program--Pravda Accuses Takzhikistan Officials | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/find-barking-bird-an-irate-bittern-heronlike-creature-holds-s-p-c-a.html | FIND 'BARKING BIRD' AN IRATE BITTERN; Heron-Like Creature - Holds S. P. C. A. Men at Bay With Thrusts of Beak | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/trader-delegates-turn-to-diversion-national-associations-members.html | TRADER DELEGATES TURN TO DIVERSION; National Association's Members and Guests Spend Day at Absecon, N. J. CLARENCE GEIST THE HOST Group to End Convention in Atlantic City Today With Election of Officers A Broad Entertainment Program Convention Will End Today | True | From a Staff Correspondent. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/cotton-activity-rises-more-than-seasonally-mills-resist-low-bids.html | Cotton Activity Rises More Than Seasonally; Mills Resist Low Bids and Sales Are Light | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mrs-paul-g-rahe-former-superintendent-of-schools-in-baltimore.html | MRS. PAUL G. RAHE; Former Superintendent of Schools in Baltimore Succumbs Here | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/pay-barred-to-one-of-rival-teachers-counsel-upholds-groton-board-of.html | PAY BARRED TO ONE OF RIVAL TEACHERS; Counsel Upholds Groton Board of Education, Denying Money to Mrs. Bucklyn | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/votes-for-war-zone-bonuses.html | Votes for War Zone Bonuses | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/u-s-to-imprison-strikers-on-ship-captain-of-algic-is-ordered-by.html | U. S. TO IMPRISON STRIKERS ON SHIP; Captain of Algic Is Ordered by Maritime Commission to End Montevideo Difficulty BLOW AT STATE IS SEEN Board Stresses That Officers and Crew of U. S. Craft Are Paid by Government Three Men Are Blamed | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/play-begins-today-in-us-open-polo-phipps-and-iglehart-to-lead-old.html | PLAY BEGINS TODAY IN U. S. OPEN POLO; Phipps and Iglehart to Lead Old Westbury Against Aknusti at Meadow Brook | True | By Robert F. Kelley | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/john-f-tinker-retired-police-lieutenant-served-in-the-department-36.html | JOHN F. TINKER; Retired Police Lieutenant Served in the Department 36 Years | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/republican-gifts-total-18166407-national-committee-reports.html | REPUBLICAN GIFTS TOTAL $181,664.07; National Committee Reports Contributions for June 1 to Aug 31 Period $383,109 SPENT SINCE JAN.1 Liberty League Notifies House Clerk Irenee du Pont.Gave $32.375 in Last Quarter | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/penalties-ended-by-seamens-union-nonparticipants-in-recent-strike.html | PENALTIES ENDED BY SEAMEN'S UNION; Non-Participants in Recent Strike Made Eligible to Join Maritime Group FEES NO LONGER ASKED Curran Holds Organization Can Afford to Be Lenient-Plans to Affiliate With C. I. O. | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/corn-crop-reduced-by-august-drought-sept-1-estimate-of-2549281000.html | CORN CROP REDUCED BY AUGUST DROUGHT; Sept. 1 Estimate of 2,549,281,000 Bushels, 109,000,000 Below Month Previous SMALL DECLINE IN WHEAT Government Finds Most of the Principal Food Harvests Better Than Average Food Crops Show Gains Pasturage Hit By Drought Condition of Corn 76% CORN CROP REDUCED BY AUGUST DROUGHT | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/allstars-top-boston-kelley-in-farewell-as-collegians-defeat.html | ALL-STARS TOP BOSTON; Kelley in Farewell as Collegians Defeat Shamrocks, 14-0 | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/miss-holmes-engaged-debutante-of-1934-is-betrothed-to-caspar-wister.html | MISS HOLMES ENGAGED; Debutante of 1934 Is Betrothed to Caspar Wister | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/optional-coercion-for-league-urged-briton-offers-the-suggestion-in.html | OPTIONAL COERCION FOR LEAGUE URGED; Briton Offers the Suggestion in a Report as Committee on Covenant Reform Meets | True | By Clarence K. Strett | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/exhibits-cigar-store-indians.html | Exhibits Cigar Store Indians | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/halcombhammett.html | Halcomb-Hammett | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/puerto-rican-prisoner-bites-marshals-finger.html | Puerto Rican Prisoner Bites Marshal's Finger | True | Special Cable to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/crash-kills-oxford-head-provost-streeter-of-queens-college-and-wife.html | CRASH KILLS OXFORD HEAD; Provost Streeter of Queens College and Wife Believed Air Victims | True | Special Cable to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/policemen-get-praise-valentine-and-court-laud-captors-of-three.html | POLICEMEN GET PRAISE; Valentine and Court Laud Captors of Three Burglar Suspects | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/house-and-twoacre-plot-sold.html | House and Two-Acre Plot Sold | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/minor-league-baseball-international-league-southern-association-at.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION AT NASHVILLE PACIFIC COAST LEAGUE AT SAN DIEGO AMERICAN ASSOCIATION AT KANSAS CITY TEXAS LEAGUE | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/guild-votes-strike-on-brooklyn-eagle-300-employes-involved-in-move.html | GUILD VOTES STRIKE ON BROOKLYN EAGLE; 300 Employes Involved in Move Authorized by AssemblyDate Left to Committee | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/el-salvador-bars-names-of-nations-for-saloons.html | El Salvador Bars Names Of Nations for Saloons | True | Special Cable to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/french-currency-again-at-new-low-francs-here-sink-to-355-cents-to.html | FRENCH CURRENCY AGAIN AT NEW LOW; Francs Here Sink to 3.55 -Cents to Close at 3.56 1/8, a Decline of 6 3/8 Points OFFICIAL AID STILL SMALL Pound Sterling Ends Day Without Change-- Guilders Off-No Gold Engaged Factors of Support Fading Pound Unchanged; Guilder Off Our Treasury Not Alarmed TRADE A FRANC FACTOR FRENCH CURRENCY AGAIN ATNEW LOW | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/shieldss-sixmeter-yacht-successfully-defends-seawanhaka-challenge.html | Shields's Six-Meter Yacht Successfully Defends Seawanhaka Challenge Cup; THIRD RACE IN ROW ANNEXED BY REBEL Beats Norwegian Craft Buri by 1 Minute 7 Seconds in Contest on Sound LIVELY BREEZE PREVAILS Corny Shields Sails Victor and Leads All the Way Over 12-Mile Course Light Breeze at Start Loses Precious Time Picks Up Four Seconds | True | By James Robbinsspecial To the New York Times. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/chichibu-to-see-hitler-japanese-prince-and-fuehrer-to-meet-today-at.html | CHICHIBU TO SEE HITLER; Japanese Prince and Fuehrer to Meet Today at Nuremberg | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/women-writers-convene-theta-sigma-phi-journalistic-society-opens.html | WOMEN WRITERS CONVENE; Theta Sigma Phi, Journalistic Society, Opens Sessions Here | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/italian-fliers-on-way-to-peru.html | Italian Fliers on Way to Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/to-address-clergymen.html | TO ADDRESS CLERGYMEN | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/typhoon-heading-for-shanghai.html | Typhoon Heading for Shanghai | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/son-to-assist-goldman-richard-will-assume-duties-as-associate.html | SON TO ASSIST GOLDMAN; Richard Will Assume Duties as Associate Conductor of Band | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/the-screen-an-impressive-french-film-version-of-gorkis-the-lower.html | THE SCREEN; An Impressive French Film Version of Gorki's 'The Lower Depths' at 55th Street Playhouse At the 86th St. Garden Theatre | True | By Frank S. Nugent | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/guild-vote-backs-c-i-o-membership-national-referendum-upholds-all-c.html | GUILD VOTE BACKS C. I. O. MEMBERSHIP; National Referendum Upholds All Convention Decisions Except Stand on Spain | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/bank-sells-bronx-flat.html | Bank Sells Bronx Flat | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/catemorris.html | Cate-Morris | True | Special to THE NEW YORK TIMES. | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/chinese-hold-lines-at-shanghai-intact-in-fierce-battles-new-fires.html | CHINESE HOLD LINES AT SHANGHAI INTACT IN FIERCE BATTLES; New Fires Rage in PootungJapanese Hospital Ship Is Forced to Flee Shelling CHOLERA EPIDEMIC IN CITY More Than 200 Cases Add to Perils of War-Americans Escape Bombs in Swatow INVADERS IN PUSH IN NORTH Drive South of Tientsin Despite Floods-Soldiers Wade to Take Town Near Machang The Warfare in China Armies Locked on Shanghai Front Charge Shelling of Hospital Ship The armies on the Shanghai front engaged in day-long battles, but the situation seemed little changed. Japanese warships set new fires in Pootung with a bombardment after Chinese guns had forced a hospital ship to leave without taking all its contingent of wounded. Cholera, which is prevalent throughout the country, has reached epidemic proportions in the Shanghai district. [Page 1.] | True | By Hallett Abendwireless To the New York Times. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/deaths.html | Deaths | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/on-lonesome-ridge.html | ON LONESOME RIDGE | True | CAROLYN LEWIS HALL. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/rudich-defends-action-magistrate-replies-to-criticism-over-police.html | RUDICH DEFENDS ACTION; Magistrate Replies to Criticism Over Police Evidence | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/fred-r-greene-retired-financier-70-a-native-of-amsterdam-n-y-dies.html | FRED R. GREENE; Retired Financier, 70, a Native of Amsterdam, N. Y., Dies In Seattle | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/weeks-financing-totals-4515000-small-volume-reflects-market.html | WEEK'S FINANCING TOTALS $4,515,000; Small Volume Reflects Market Unsettlement and Is Again in Tax-Exempt Field | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/envoy-to-italy-reports-to-hull.html | Envoy to Italy Reports to Hull | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/half-of-100000-bail-returned-to-torrio-former-chicago-gangster.html | HALF OF $100,000 BAIL RETURNED TO TORRIO; Former Chicago Gangster Pleads Not Guilty Here to Income Tax Fraud Charge | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/all-german-sports-under-states-rule-duties-of-new-reich-office-are.html | ALL GERMAN SPORTS UNDER STATE'S RULE; Duties of New Reich Office Are Listed-Von Tschammer und Osten Is the Chief | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/shoe-men-conduct-court-for-styles-testimony-agrees-that-vogue-for.html | SHOE MEN CONDUCT COURT FOR STYLES; 'Testimony' Agrees That Vogue for Suede Will Attain Peak This Winter SMOOTH TYPES IN SPRING Patent Leather and Kidskin Get More Attention--500 Retailers Listen to 'Witnesses' Answers Style Queries Pattern Before Color | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/farerise-hearing-deferred.html | Fare-Rise Hearing Deferred | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/100-wpa-music-units-will-honor-hadley-memorial-programs-of-his.html | 100 WPA MUSIC UNITS WILL HONOR HADLEY; Memorial Programs of His Works Ordered for All Projects by Director Sokoloff | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/old-ships-to-race-again-squareriggers-to-start-north-from-bermuda.html | OLD SHIPS TO RACE AGAIN; Square-Riggers to Start North From Bermuda Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/large-gathering-at-newport-ball-harvest-party-at-beach-given-as.html | LARGE GATHERING AT NEWPORT BALL; Harvest Party at Beach Given as Benefit for Rocky Farm Camp for Children DINNERS PRECEDE EVENT Mrs. Moses Taylor, Chairman of Dance, Is Hostess--W.F. Whitehouses Entertain | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/dodgers-get-4-hurlers-marrow-mahan-cohen-pressnell-come-from-minor.html | DODGERS GET 4 HURLERS; Marrow, Mahan, Cohen, Pressnell Come From Minor Teams | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/two-mexican-rebel-chiefs-slain.html | Two Mexican Rebel Chiefs Slain | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/farley-denies-reprisals-on-foes-of-court-bill.html | Farley Denies Reprisals On Foes of Court Bill | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/francismarsh.html | Francis-Marsh | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/barnsdall-oil-sells-wells-in-texas.html | Barnsdall Oil Sells Wells in Texas | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/sharp-drop-in-canada-188191000-bushels-of-wheat-lowest-crop-since.html | SHARP DROP IN CANADA; 188,191,000 Bushels of Wheat Lowest Crop Since 1914 | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/kiefer-flanagan-star-in-a-a-u-title-swimming-flanagan-score-sets-3.html | Kiefer, Flanagan Star in A. A. U. Title Swimming; FLANAGAN SCORE SETS 3 U. S. MARKS Adds 440 Free Style to His Mile Title in National Swim Meet at Chicago KIEFER RETAINS LAURELS Wins Back-Stroke for Third Time in Row-Yale Quartet and Higgins Defeated Kiefer Excels Again An Easy Triumph | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/commodity-markets-futures-generally-irregular-on-exchanges.html | COMMODITY MARKETS; Futures Generally Irregular on Exchanges HereActivity Is Moderate--Cash Close Is Mixed | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/held-in-elevator-two-hours.html | Held in Elevator Two Hours | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/6-rail-groups-vote-for-a-f-l.html | 6 Rail Groups Vote for A. F. L. | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mayor-undecided-on-fiveday-week-reserves-decision-on-signing-bill.html | MAYOR UNDECIDED ON FIVE-DAY WEEK; Reserves Decision on Signing Bill After Public Hearing at City Hall | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/baptistas-lawyer-pleads-for-release-contends-former-mayor-of-rio-de.html | BAPTISTA'S LAWYER PLEADS FOR RELEASE; Contends Former Mayor of Rio de Janeiro Was Not Connected With Revolt in 1935 | True | Special Cable to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/nations-pledge-aid-conference-offers-one-area-for-control-by.html | NATIONS PLEDGE AID; Conference Offers One Area for Control by Italian Vessels LITVINOFF HINTS AT WAR Says Every One Knows Name of State That Is Responsible for Present Crisis EDEN SEEKS QUICK ACTION Britain and France to Patrol Western Part of Sea and Probably Other Areas Conference May End. Monday Mayor Welcomes Delegates NYON POWERS ACT TO CRUSH 'PIRACY' Italy Not Mentioned by Name Sees Danger of War | True | By P. J. Philipwireless To the New York Times. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/charles-biederman-leader-of-the-newark-police-band-once-toured-with.html | CHARLES BIEDERMAN; Leader of the Newark Police Band Once Toured With Buffalo Bill | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/schedule-for-today.html | Schedule for Today | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/board-of-directors-quits-cleveland-railway-wants-new-setup-in-fight.html | BOARD OF DIRECTORS QUITS; Cleveland Railway Wants New Set-Up in Fight With City | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/joseph-c-patton-former-charlotte-n-c-editor-was-an-advertising.html | JOSEPH C. PATTON; Former Charlotte, N. C., Editor Was an Advertising Executive | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/grenda-blue-ridge-coach.html | Grenda Blue Ridge Coach | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/nagurski-to-play-with-bears.html | Nagurski to Play With Bears | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/business-world-weeks-trade-here-up-1015.html | Business World; Week's Trade Here Up 10-15% | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/u-s-ships-warned-of-peril-off-china-state-department-tells-craft-of.html | U. S. SHIPS WARNED OF PERIL OFF CHINA; State Department Tells Craft of Japanese Blockade and Chinese Retaliation NOT ASKED TO STAY AWAY Merchant Vessels Received Like Notice When Mediterranean Attacks Began State Department Warning Basis for Claims Is Laid | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/junior-flower-show-today.html | Junior Flower Show Today | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/uptown-apartments-are-sold-at-auctions-allerton-at-2889-broadway.html | UPTOWN APARTMENTS ARE SOLD AT AUCTIONS; Allerton at 2,889 Broadway and Two Others in West 94th Street Pass in Foreclosures | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/pro-football-results-national-league-american-league.html | Pro Football Results; NATIONAL LEAGUE AMERICAN LEAGUE | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/dr-r-e-speer-gardening-at-70.html | Dr. R. E. Speer Gardening at 70 | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/col-s-a-douglas-an-engineer-64-consultant-was-specialist-on.html | COL. S. A. DOUGLAS, AN ENGINEER, 64; Consultant Was Specialist on Electrical Projects–is Dead Here ARMY RESERVE OFFICER Served in France as Chemical Warfare Leader for the Sixth Army Corps | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/u-s-asks-textile-bids-procurement-division-to-buy-various-cotton.html | U. S. ASKS TEXTILE BIDS; Procurement Division to Buy Various Cotton Items | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/robert-f-milligan-exsaratoga-mayor-elected-as-boy-executive-in-82.html | ROBERT F. MILLIGAN, EX-SARATOGA MAYOR; Elected as 'Boy Executive' in '82 --Served on Congressional Committee--Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/japan-begins-push-south-of-tientsin-planes-and-artillery-pound-at.html | JAPAN BEGINS PUSH SOUTH OF TIENTSIN; Planes and Artillery Pound at Machang in Advance Upon Enemy's Positions CHINESE REDS ON MARCH 100,000 Reported Moving to Reinforce Nanking Troops in Shansi Province Fighting in Flooded Area Found Shantung Area Quiet Chinese Red Army on March | True | By Hugh Byaswireless To the New York Times. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/transvaal-gold-record-july-production-5223-ounces-above-previous.html | TRANSVAAL GOLD RECORD; July Production 5,223 Ounces Above Previous High Level | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/constance-lodge-is-wed-montclair-n-j-girl-becomes-bride-of-john.html | CONSTANCE LODGE IS WED; Montclair, N. J., Girl Becomes Bride of John Stanley Dey | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/both-a-f-l-c-i-o-warn-labor-board-each-demands-a-ruling-in-its.html | BOTH A. F. L., C. I. O. WARN LABOR BOARD; Each Demands a Ruling in Its Favor in Controversy Over Seamen's Elections | True | By Louis Stark | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/big-wheeler-dam-dedicated-by-tva-speaker-bankhead-hails-37000000.html | BIG WHEELER DAM DEDICATED BY TVA; Speaker Bankhead Hails $37,000,000 Project as Part of a Great Industrial Future MESSAGE FROM-PRESIDENT Dam Meets Popular Demand for Conservation and Full Use of Resources, Roosevelt Wires Telegram From Roosevelt. Another Step In Great Task | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/whiteheads-rally-tops-clare-3-and-1-gains-arcola-final-after-he.html | WHITEHEAD'S RALLY TOPS CLARE, 3 AND 1; Gains Arcola Final After He Trails, 2 Down, at TurnFirst Routs Issler | True | Special to THE NEW YORK TIMES. | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/stocks-in-london-paris-and-berlin-english-market-makes-gains-but.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Makes Gains but Turnover Is Small-Gold Goes Higher FRANC WORRIES BOURSE French Investors Upset as Fiscal Clouds Darken-German List Recedes Franc Again Upsets Bourse LONDON LONDON BONDS PARIS BERLIN MILAN ZURICH AMSTERDAM GENEVA Week's Gold Imports Up To $30,551,375 Sept. 3 Recession Hits German Lists | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/interstate-board-on-fishing-urged-7-riparian-states-represented-at.html | INTERSTATE BOARD ON FISHING URGED; 7 Riparian States Represented at Parley on Depletion of Sea and Lakes Areas | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/reich-makes-loan-850000000-marks-meets-urgent-demand-on-the-part-of.html | REICH MAKES LOAN 850,000,000 MARKS; Meets 'Urgent Demand' on the Part of Business for More Treasury Bonds PUBLIC CONFIDENCE SEEN Total of 'Consolidation' Issues Since 1935 Is Increased to 6,850,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/molloy-enters-race-leaves-la-guardias-staff-to-seek-city-council.html | MOLLOY ENTERS RACE; Leaves La Guardia's Staff to Seek City Council Seat | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/robert-m-carroll.html | ROBERT M. CARROLL | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/cook-county-ill-to-retire-bonds.html | Cook County, Ill., to Retire Bonds | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/sons-tipsy-driving-sends-father-to-jail-for-giving-michigan-lad.html | Son's Tipsy Driving Sends Father to Jail For Giving Michigan Lad Drink and Car | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/republican-women-meet-600-attend-tea-at-home-of-mrs-theodore-pratt.html | REPUBLICAN WOMEN MEET; 600 Attend Tea at Home of Mrs. Theodore Pratt of Lattingtown | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/gains-for-mahoney-inmanhattan-seed-his-backers-report-desertions.html | GAINS FOR MAHONEY IN-MANHATTAN SEED; His Backers Report Desertions From Copeland Camp in Many Districts SWEEP OF CITY PREDICTED Nieburg Is Said to Have Chance to Wrest District Leadership From Sullivan Optimism at Headquarters McCann Supports Mahoney | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/crews-now-backs-la-guardia-cause-gains-by-mahoney-crews-out-for-la.html | CREWS NOW BACKS LA GUARDIA CAUSE; GAINS BY MAHONEY; Crews Out for La Guardia | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/news-of-the-stage-joan-bennett-to-head-touring-company-of-stage.html | NEWS OF THE STAGE; Joan Bennett to Head Touring Company of 'Stage Door'- Mercury Theatre Opens on Nov. 6 | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/lee-62-posts-154-to-win-by-stroke-1933-champion-takes-76-for-second.html | LEE, 62, POSTS 154 To WIN BY STROKE; 1933 Champion Takes 76 for Second Round and Annexes U. S. Seniors' Golf Title JENNINGS JUST LOSES TIE Distracted on 18th Tee at Rye, He Totals 155 and Shares Second With Doughty Four Ties in Tourney Doughty Shares Record | True | By William D. Richardsonspecial To the New York Times. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/panama-manganese-sold-american-company-gets-rights-to-exploit.html | PANAMA MANGANESE SOLD; American Company Gets Rights to Exploit Deposits | True | Special Cable to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/federal-agents-here-headed-by-vetterli-veteran-who-has-hunted-down.html | FEDERAL AGENTS HERE HEADED BY VETTERLI; Veteran Who Has Hunted Down Kidnappers and Killers Is Successor to Whitley | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/daughter-for-james-t-emerts.html | Daughter for James T. Emerts | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/lloyd-waners-blow-defeats-reds-7-to-6-pirates-win-in-ninth-with-two.html | LLOYD WANER'S BLOW DEFEATS REDS, 7 TO 6; Pirates Win in Ninth With Two Out for Fourth Triumph in Row Over Rivals | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/cecil-g-fielder.html | CECIL G. FIELDER | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/williamshernandez.html | Williams--Hernandez | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/bond-of-offerings-of-the-week.html | BOND OF OFFERINGS OF THE WEEK | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/charles-c-may-55-architect-is-dead-designer-of-many-homes-in-the.html | CHARLES C. MAY, 55, ARCHITECT, IS DEAD; Designer of Many Homes in the Metropolitan Area-Was Active in Town Planning | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/rca-defeated-in-suit-on-philco-royalties-wilmington-court-upholds.html | RCA DEFEATED IN SUIT ON PHILCO ROYALTIES; Wilmington Court Upholds Philadelphia Storage Battery Co. on Patent License | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/police-department.html | Police Department | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY THE BERKSHIRE HILLS HOT SPRINGS | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/2-die-in-british-air-race-officers-plane-crashes-in-kings-cup.html | 2 DIE IN BRITISH AIR RACE; Officers' Plane Crashes in King's Cup Competition | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/book-notes.html | BOOK NOTES | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/budge-von-cramm-mlle-jedrzejowska-and-senorita-lizana-gain-tennis.html | Budge, von Cramm, Mlle, Jedrzejowska and Senorita Lizana Gain Tennis Finals; BARON BEATS RIGGS IN FIVE-SET BATTLE Von Cramm Wins, 0-6, 6-8, 6-3 6-3, 6-2, to Earn Match of the Year With Budge PARKER BOWS, 6-2, 6-1, 6-3 14,000 See Miss Jacobs Lose to Polish Girl, 6-4, 6-4, as Chilean Halts Miss Bundy Overflow Crowd Expected Polish Girl Uses Backhand 2,000 Ar Trned Away Talk of Enlarging Arena Rally Against Grant Repeated His Game Deteriorates Loser's Stroke Unsteady RIVALS IN SEMI-FINAL MATCHES AT NATIONAL CHAMPIONSHIP TOURNAMENT | True | By Allison Danzig | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/sells-jersey-city-flat-bank-disposes-of-16suite-parcel-at-108110.html | SELLS JERSEY CITY FLAT; Bank Disposes of 16-Suite Parcel at 108-110 Waldo Avenue | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mrs-gompers-joins-in-la-guardia-plea-widow-of-a-f-of-l-executive.html | MRS. GOMPERS JOINS IN LA GUARDIA PLEA; Widow of A. F. of L. Executive Urges Support for Mayor in Primary Balloting | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/homeran-hitters.html | Home-Ran Hitters | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/cows-enjoy-radio-music-but-not-tinpanny-kind.html | Cows Enjoy Radio Music But Not Tin-Panny Kind | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/whole-texas-town-goes-to-rfc-by-foreclosure.html | Whole Texas Town Goes To RFC by Foreclosure | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/leases-brooklyn-building.html | Leases Brooklyn Building | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/dividends-voted-by-corporations-brunswickbalke-declares-a-special.html | DIVIDENDS VOTED BY CORPORATIONS; Brunswick-Balke Declares a Special of 50c, First Payment Since 1929 75 CENTS BY DETROIT STEEL Various Other Regular, Extra or Arrearages Disbursements Are Announced Central & South West Utilities Central Aguirre Associates Detroit Steel Products Walter E. Heller & Co. Minnesota Power and Light Muskegon Motor Specialties Noblitt Sparks Industries Reece Buttonhole Machine Singer Manufacturing Torrington Company | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/football-schedules-in-tomorrows-times.html | Football Schedules In Tomorrow's Times | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mfayden-wins-21-from-schumacher-bees-beat-giants-on-fly-in-12th.html | M'FAYDEN WINS, 2-1, FROM SCHUMACHER; Bees Beat Giants on Fly in 12th After Gene Moore Gets a Lucky Double OTT'S ERROR ALLOWS RUN Team Ties Score in Seventh but Defeat in Mound Duel Cuts Lead Over Cubs Score Finally Is Tied Ball Strikes Runner Three Hits for Ripple 7,172 See Struggle Squawk on Ball | True | By James P. Dawsonspecial To the New York Times. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/wingfieldhulse.html | Wingfield--Hulse | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/liverpools-cotton-week-imports-are-higher-british-stocks-little.html | LIVERPOOL'S COTTON WEEK; Imports Are Higher -- British Stocks Little Changed | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/oddlot-selling-gains-after-break-sec-says-389523-shares-were.html | ODD-LOT SELLING GAINS AFTER BREAK; SEC Says 389,523 Shares Were Disposed Of on Wednesday and 387,778 Bought | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/strike-of-c-i-o-newsstand-men-shuts-stalls-in-b-m-t-and-i-r-t.html | Strike of C. I. O. Newsstand Men Shuts Stalls in B. M. T. and I. R. T.; Subway Riders Without Papers Until 3 P. M. When Union Closes Them in Fight Over the Closed Shop and Arbitration Issues Agrees to Arbitration Street Stands Benefited | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/fonda-pages-field-for-class-f-title-shows-way-to-rivals-in-the.html | FONDA PAGES FIELD FOR CLASS F. TITLE; Shows Way to. Rivals in the Amateur Outboard Regatta on Schuylkill River YOUNG FERGUSON SCORES Keeps Two of His Three Eastern Crowns-Clark, Sawyer Unhurt in Bad Spills LIST OF THE CHAMPIONS Scores by Wide Margin Mullen, Tyson Triumph THE SUMMARIES CLASS C AMATEUR CLASS B AMATEUR CLASS F AMATEUR MIDGET CLASS OPEN HANDICAP RACE | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/strafacis-77-ties-for-medal-honors-shoreview-player-deadlocks.html | STRAFACI'S 77 TIES FOR MEDAL HONORS; Shoreview Player Deadlocks Schiller of Branch Brook in Public Links Tourney | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/mrs-a-bryan-alley.html | MRS. A. BRYAN ALLEY | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/moves-to-facilitate-cuban-sugar-exports-island-institute-takes.html | MOVES TO FACILITATE CUBAN SUGAR EXPORTS; Island Institute Takes Steps to Solve Problem Caused by Government Ruling | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/model-flats-on-view-use-of-reconditioned-furniture-in-williamsburg.html | 'MODEL FLATS' ON VIEW; Use of Reconditioned Furniture In Williamsburg Project Shown | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/elizabeth-h-emlen-married-in-garden-she-becomes-the-bride-of-l-g.html | ELIZABETH H. EMLEN MARRIED IN GARDEN; She Becomes the Bride of L. G. Walker Jr. in Ceremony at Germantown | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/wilhelmina-receives-u-s-envoy.html | Wilhelmina Receives U. S. Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/twofamily-houses-sold-group-in-jersey-citys-greenville-section-in.html | TWO-FAMILY HOUSES SOLD; Group in Jersey City's Greenville Section In New Ownership | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/pwa-apartment-projects-may-be-revived-under-revised-national.html | PWA Apartment Projects May Be Revived Under Revised National Housing Program | True | By Lee E. Cooper | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/milk-strike-spreads-union-farmer-group-upstate-joins-fight-against.html | MILK STRIKE SPREADS; Union Farmer Group Up-State Joins Fight Against Sheffield | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/food-cost-down-05-months-drop-puts-index-at-855-on-aug-17-up-18-in.html | FOOD COST DOWN 0.5%; Month's Drop Puts Index at 85.5 on Aug. 17, Up 1.8% in Year | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/grove-of-red-sox-stops-yanks-43-southpaw-holds-mccarthymen-to-seven.html | GROVE OF RED SOX STOPS YANKS, 4-3; Southpaw Holds McCarthymen to Seven Hits and Checks Uprising in Eighth ANDREWS WAVERS IN 4TH Yields Six Safeties for Quartet of Runs, Mills and Chapman Leading Attack Three Blows in Row Miss Chance in Eighth. Senators on Hand Today | True | By John Drebinger | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/rites-for-w-j-ward-750-attend-services-at-st-francis-xavier-for.html | RITES FOR W. J. WARD; 750 Attend Services at St. Francis Xavier for Brooklyn Banker | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/inertia-in-wool-market-little-sold-and-prices-follow-australian.html | INERTIA IN WOOL MARKET; Little Sold and Prices Follow Australian Trade Downward | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/hitler-bids-reich-police-be-rough-with-criminals.html | Hitler Bids Reich Police Be Rough With Criminals | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/john-dickey-jr-philadelphia-lawyer-dies-at-his-summer-home-in.html | JOHN DICKEY JR.; Philadelphia Lawyer Dies at His Summer Home In Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/c-i-o-moves-on-film-forces.html | C. I. O. Moves on Film Forces | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/anger-causes-mans-death.html | Anger Causes Man's Death | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/killed-as-she-leaves-church.html | Killed as She Leaves Church | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/john-frederick-hahn-retired-coast-guard-commander-dies-in.html | JOHN FREDERICK HAHN; Retired Coast Guard Commander Dies in Jacksonville at 51 | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/railroad-confers-on-crossing-plan-long-island-officials-and.html | RAILROAD CONFERS ON CROSSING PLAN; Long Island Officials and Engineers Take Up Study of Atlantic Ave. Project COMMITTEE READY TO ACT $30,000,000 Proposal to Be Submitted to Estimate Board on Sept. 24 Will Submit Plan Sept. 24 Public Hearings Planned | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/6-in-jersey-governorship-race.html | 6 in Jersey Governorship Race | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/british-arms-aims-backed-by-labor-trades-union-congress-gives.html | BRITISH ARMS AIMS BACKED BY LABOR; Trades Union Congress Gives Government Overwhelming Support for Its Program | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/edward-otoole-operated-on.html | Edward O'Toole Operated On | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/merry-fahrney-files-suit-she-seeks-chicago-divorce-from-baronwed-6.html | MERRY FAHRNEY FILES SUIT; She Seeks Chicago Divorce From Baron-Wed 6 Weeks Ago | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/thieves-get-24000-gems-narragansett-home-of-h-h-ramsay-robbed-of.html | THIEVES GET $24,000 GEMS; Narragansett Home of H. H. Ramsay Robbed of Jewels | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/sports-of-the-times-the-war-in-rhode-island-the-firing-on-fort.html | Sports of the Times; The War in Rhode Island The Firing on Fort O'Hara History Repeats Itself Thunder on the Left Light Skirmishing | True | By John Kieran | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/advertising-news-brazil-nut-drive-ready-to-widen-insulation-drive-u.html | Advertising News; Brazil Nut Drive Ready To Widen Insulation Drive U. S. Commercial Films Lead Accounts Personnel Notes | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/morris-kahn.html | MORRIS KAHN | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/police-group-irked-by-abuse-in-strikes-will-put-publics-rights.html | Police Group, Irked by 'Abuse' in Strikes, Will Put Public's Rights First in Future | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/freight-loadings-increase-22-in-week-52-in-year-but-indices-move.html | Freight Loadings Increase 2.2% in Week, 5.2% in Year, but Indices Move Down | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/beckbridges-feud-may-hitports-here-a-f-l-teamster-chief-threatens-a.html | BECK-BRIDGES FEUD MAY HITPORTS HERE; A. F. L. Teamster Chief Threatens a Call for Aid to Longshoremen in the East | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/2-properties-sold-in-midtown-deals-business-building-in-east-54th.html | 2 PROPERTIES SOLD IN MIDTOWN DEALS; Business Building in East 54th St. and Residence in East 51 st St. in New Hands | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/citizens-group-hit-at-steel-hearing-testimony-provides-wedge-for-in.html | CITIZENS' GROUP HIT AT STEEL HEARING; Testimony Provides Wedge for Inquiry Into Johnstown and National Committees WORKER RESENTS POSTER He Calls Local Organization 'Unlawful'--NLRB to Study Earle's Role in Strike Asks Fuller Explanation Reports Talk at Mill Earle's Part to Be Reviewed | True | From a Staff Correspondent. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/apartments-rent-actively-on-drive-brokers-reports-show-brisk-demand.html | APARTMENTS RENT ACTIVELY ON DRIVE; Brokers' Reports Show Brisk Demand for Suites on West Side of City TENANT ROSTERS EXPAND Leasing for Occupancy Next Mont., Continues at Lively Pace in All Sections | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/invents-nonslip-eel-holder.html | Invents Non-Slip Eel Holder | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/atlanta-guild-case-settled.html | Atlanta Guild Case Settled | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/soviet-grain-crops-due-to-set-record-increased-purchasing-power-of.html | SOVIET GRAIN CROPS DUE TO SET RECORD; Increased Purchasing Power of Peasants Not Balanced by Rise in Commodities | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/dodgers-vanquish-eagles-by-13-t0-7-noris-60yard-touchdown-pass-to.html | DODGERS VANQUISH EAGLES BY 13 T0 7; Nori's 60-Yard Touchdown Pass to Barrett in Final Period Decides Game KERCHEVAL ALSO COUNTS Score Follows Philadelphians' Tally in Second Quarter of League Contest | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/jersey-banks-must-keep-holiday.html | Jersey Banks Must Keep Holiday | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/again-loses-appeal-to-oust-sitdowners-cigar-concerns-suit-dismissed.html | AGAIN LOSES APPEAL TO OUST SIT-DOWNERS; Cigar Concern's Suit Dismissed on Technical Grounds--Strikers in Plant Five Months | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/prospective-bride-honored-at-party-samuel-a-browns-entertain-for.html | PROSPECTIVE BRIDE HONORED AT PARTY; Samuel A. Browns Entertain for Daughter, Mrs. Alburta Wood, and Her Fiance | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/home-to-get-wpa-mural-painting-of-circus-to-be-presented-at-welfare.html | HOME TO GET WPA MURAL; Painting of Circus to Be Presented at Welfare Island Today | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/12-yachts-start-race-wind-aids-fleet-in-new-rochelle-run-to.html | 12 YACHTS START RACE; Wind Aids Fleet in New Rochelle Run to Cornfield Light | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/wa-rodenberg-71-legislator-dead-foe-of-wilson-policies.html | W.A. RODENBERG, 71, LEGISLATOR, DEAD; FOE OF WILSON POLICIES | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/reich-warship-visits-portugal.html | Reich Warship Visits Portugal | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/man-60-dies-in-plunge-tuckahoe-man-jumps-six-floors-at-a-broadway.html | MAN, 60, DIES IN PLUNGE; Tuckahoe Man Jumps Six Floors at a Broadway Hotel | True | | C1B 352034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/dean-gildersleeve-scores-world-for-letting-its-scholars-starve.html | Dean Gildersleeve Scores World For Letting Its Scholars Starve; Wandering Exiles Recall Dark Days of Middle Ages, She Says on Return From Europe-Plans Relief Project for Them in Paris-Sees Hope of Peace | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/wholesale-buying-slower-this-week-retail-trade-shows-increase-of-6.html | WHOLESALE BUYING SLOWER THIS WEEK; Retail Trade Shows Increase of 6 to 15% Over Last Year, According to Dun's STORES DELAY REORDERING Merchants Awaiting Appraisal of Consumers' Preferences on Their Fall Lines Industrial Production Drops Coat and Suit Volume Behind | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/3-teams-tie-for-medal-honors-in-loew-cup-golf-at-glen-head-miss.html | 3 Teams Tie for Medal Honors In Loew Cup Golf at Glen Head; Miss Guilfoil and Turnesa, Mrs. Annenberg and Ciuci, Mrs. Rodney and Creavy Post 73s-Miss Traung and Strafaci, Defending Champions, Get 78-Field of 41 Pairs Tees Off Voigt Among Qualifiers Fail to Make Grade Scores in the Tournament | True | By Maureen Orcuttspecial To the New York Times. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/privileged-flashes-former-speed-in-annexing-ironsides-purse-at.html | Privileged Flashes Former Speed in Annexing Ironsides Purse at Aqueduct; CABALLERO II TOPS FIELD IN EDGEMERE Seven Named to Face Chilean Distance Star in $10,000 Handicap Today TIGER JUVENILE FAVORITE Fighting Fox Chief Rival in Junior Champion-Privileged Easily Beats Moonton Richards on Fighting Fox Strabo a 3-Year-Old | True | By Bryan Field | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/palestine-demands-repeated-by-arabs-congress-decides-to-form.html | PALESTINE DEMANDS REPEATED BY ARABS; Congress Decides to Form Permanent Committee Representing All the Arab Countries | True | Wireless to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/sets-kinner-airplane-hearing.html | Sets Kinner Airplane Hearing | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/events-today.html | EVENTS TODAY | True | | C1B 352034 |
| 1937-09-11 | 1937-09-11 | https://www.nytimes.com/1937/09/11/archives/bridal-at-home-held-for-eleanor-thibaut-she-is-married-in-greenwich.html | BRIDAL AT HOME HELD FOR ELEANOR THIBAUT; She Is Married in Greenwich to Charles Smithers, Partner in Investment Firm | True | Special to THE NEW YORK TIMES. | C1B 352034 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/both-russia-and-italy-blusterbut-thats-all-moscow-and-rome-display.html | BOTH RUSSIA AND ITALY BLUSTER--BUT THAT'S ALL; Moscow and Rome Display Temper But No Intent to Resort to War | True | WALTER DURANTY Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/brilliant-recoveries-mark-whiteheads-triumph-in-arcola-invitation.html | Brilliant Recoveries Mark Whitehead's Triumph in Arcola Invitation Golf; WHITEHEAD ROUTS DEAR IN GOLF FINAL; Registers a 9-and-7 Victory at Aroola, Gaining 7-Hole Lead on First Round; EXCELS WITH IRON SHOTS; Plainfield Star Has Trouble With Driving, but Makes Great Recoveries | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/rickshaws-disappearing.html | RICKSHAWS DISAPPEARING | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/forecast-of-the-weather-over-the-nation-and-abroad.html | FORECAST OF THE WEATHER OVER THE NATION AND ABROAD | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/reich-clergy-hold-catacomb-synod-68-arrive-at-different-times-in.html | REICH CLERGY HOLD 'CATACOMB SYNOD; 68 Arrive at Different Times in Little Town and Shift Meetings to Elude Police; DECIDE TO DEFY DECREES; Collections and Reading Names of Those Leaving Church to Be Resumed Today | True | OTTO D TOLISCHUS Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/democracy-observes-an-epic-birthday-our-federal-constitution-signed.html | DEMOCRACY OBSERVES AN EPIC BIRTHDAY; Our Federal Constitution, Signed 150 Years Ago, Stands Firm in a World Sorely Tried | True | HENRY STEELE COMMAGER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/2-new-warships-outrank-old-fleet.html | 2 NEW WARSHIPS OUTRANK OLD FLEET | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/marian-boughton-is-wed-daughter-of-glen-ridge-couple-bride-of-ralph.html | MARIAN BOUGHTON IS WED; Daughter of Glen Ridge Couple Bride of Ralph Searing | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/st-louis-opera.html | ST. LOUIS OPERA | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/swiadon-regular-n-y-u-tackle-breaks-collarbone-in-scrimmage.html | Swiadon, Regular N. Y. U. Tackle, Breaks Collarbone in Scrimmage; 215-Pound Lineman Will Be Lost to Violet for at Least Six Weeks --Fordham and Manhattan Hold Dummy Session-- Columbia and City College Hard at Work | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/brogan-beats-amy-jane-takes-nassau-driving-club-event-in-straight.html | BROGAN BEATS AMY JANE; Takes Nassau Driving Club Event In Straight Heats | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/newspaper-guy.html | Newspaper Guy | True | FRED T MARSH | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/wheeler-exhorts-montana-senator-cuts-vacation-short-to-carry-on.html | WHEELER EXHORTS MONTANA; Senator Cuts Vacation Short to Carry on Fight Against New Deal Court Reform | True | ROBERT E MILLER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/ten-scenes-in-a-nations-drama.html | TEN SCENES IN A NATION'S DRAMA | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/stage-unions-to-merge-leader-tells-of-plan-to-strengthen-front.html | STAGE UNIONS TO MERGE; Leader Tells of Plan to Strengthen 'Front Office' Workers | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/cooperation-is-aim-of-russian-policy-nation-ready-to-take-part-in.html | COOPERATION IS AIM OF RUSSIAN POLICY; Nation Ready to Take Part in Any Plan That Will Insure Mediterranean Shipping. CLOSE LINK TO PARIS SEEN; Soviet Diplomacy Doing Its Utmost to Controvert Idea of Internal Weakness | True | WALTER DURANTY Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/to-set-mah-jongg-rules-200-women-expected-at-meeting-friday-to.html | TO SET MAH JONGG RULES; 200 Women Expected at Meeting Friday to Standardize Game | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-drama-at-antietam-bloody-lane-engagement-to-be-reenacted-on.html | NEW DRAMA AT ANTIETAM; Bloody Lane Engagement To Be Re-enacted on Battle Anniversary | True | S R WINTERS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/head-of-printers-urges-open-talk-charles-p-howard-in-conven-tion.html | HEAD OF PRINTERS URGES OPEN TALK; Charles P. Howard in Convention Address Praises Tolerance of His Craft; C. I. O. ISSUE THREATENS; President of A. F. L. Union Is Also Secretary of Rival Labor Organization | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/a-strong-and-fine-tale-of-a-jungle-journey.html | A Strong and Fine Tale of a Jungle Journey | True | LOUISE MAUNSELL FIELD | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/french-literary-life-pictured-in-the-goncourt-journals-the-brothers.html | French Literary Life Pictured in the Goncourt Journals; The Brothers Who Fathered Naturalism in Fiction Give a Vivid Picture of Their Period | True | CUTHBERT WRIGHT | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mrs-rosss-black-cocker-spaniel-nonquitt-notable-victor-among-700.html | Mrs. Ross's Black Cocker Spaniel, Nonquitt Notable, Victor Among 700 Dogs; NONQUITT NOTABLE TAKES BEST AWARD; Black Cocker Spaniel Beats Glenifer Tit Bit Among Others at Tuxedo; LITTLE SAHIB HEADS TOYS; Pomeranian and Brigadier of Reynalton, Bloodhound, Also Annex Honors | True | A Staff Correspondent | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/utility-system-increases-income-american-light-and-traction-earns.html | UTILITY SYSTEM INCREASES INCOME; American Light and Traction Earns $1.86 a Share in Year to July 31, Against $1.62; NET PROFIT IS $5,954,508; Statements for Various Periods Issued by Other Power Com- panies, With Comparisons | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/saugatuck-presses-fight-on-reservoir-association-goes-ahead-despite.html | SAUGATUCK PRESSES FIGHT ON RESERVOIR; Association Goes Ahead Despite Court Decision Against Men Who Oppose Land Taking | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/virginia-terlinde-new-jersey-bride-she-is-married-to-t-wesley.html | VIRGINIA TERLINDE NEW JERSEY BRIDE; She Is Married to T. Wesley Wright in Ceremony at Glen Ridge Church | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-formula-boon-to-mural-artists-chemical-compound-lets-them-work.html | NEW FORMULA BOON TO MURAL ARTISTS; Chemical Compound Lets Them Work Up to 56 Hours on Wall Instead of 18 to 23; WAS GOAL FOR CENTURIES; Miss de Vescovi Whitman, a New York Painter, Discovers it With Mexican Chemist | True | FRANK L KLUCKHOHN Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-postoffice-open-tomorrow.html | New Postoffice Open Tomorrow | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/two-games-drawn-by-cuban-master-capablanca-agrees-to-divide-points.html | TWO GAMES DRAWN BY CUBAN MASTER; Capablanca Agrees to Divide Points With Eliskases and Fine in Chess Play; GUIMARD WINS IN ENGLAND; Argentine Shares the First and Second Prizes With Thomas --Marshall Scores | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/old-westbury-overpowers-aknusti-in-us-polo-16-to-3-precise-team.html | Old Westbury Overpowers Aknusti in U.S. Polo, 16 to 3; Precise Team Play Helps Cecil Smith and Phipps Score Seven Goals Each--New Stands Opened as Tourney Starts | True | ROBERT F KELLEY Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/london-far-ahead-in-sun-one-of-brightest-places-in-britain-despite.html | LONDON FAR AHEAD IN SUN; One of Brightest Places in Britain Despite Its Fog, Report Reveals | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/nlrb-backs-cio-for-seamens-vote-decision-rejects-a-f-l-plea-for.html | NLRB BACKS C.I.O. FOR SEAMEN'S VOTE; Decision Rejects A. F. L. Plea for Delay to October and Orders a Start Within a Week;ACTS OVER STRIKE THREAT;Ruling Limits 2 A.F.L. Unions to Same Total of Ship Passesas C.I.O. Union Gets | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/copeland-backers-fight-to-offset-crews-defection-11-leaders-confer.html | COPELAND BACKERS FIGHT TO OFFSET CREWS DEFECTION; 11 Leaders Confer and Pre- diction Is Made Senator Will Carry Brooklyn by 10,000; LA GUARDIA AIDES ELATED; Copeland Denies His Rallies Are Small-- Mahoney Says He Will Work With New Deal; The City Campaign | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/states-continue-building-surveys-records-of-architectural-trends.html | STATES CONTINUE BUILDING SURVEYS; Records of Architectural Trends Through Nation's History to Go On in Several Areas; FEDERAL PROJECT AT END; But Private Interests Join in Supplying Data for the Library of Congress | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/bittern-will-be-freed-barking-bird-probably-will-be-released-in.html | BITTERN WILL BE FREED; 'Barking Bird' Probably Will Be Released in Bronx Park | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/wedding-at-shore-for-sara-mitchell-detroit-girl-becomes-bride-of.html | WEDDING AT SHORE FOR SARA MITCHELL; Detroit Girl Becomes Bride of John O'Keefe Jr. in Her East Hampton Residence | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/feeney-tops-lawn-bowlers.html | Feeney Tops Lawn Bowlers | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/striking-us-crew-returns-to-work-yields-as-algics-captain-warns.html | STRIKING U.S. CREW RETURNS TO WORK; Yields as Algic's Captain Warns Walkouts on Government- Owned Ships Are Illegal; MARITIME UNION PROTESTS; Assails Federal Commission for Ordering Men Be Put in Irons at Montevideo | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/vienna-circles-nervous-fear-foreign-minister-conferred-with-goering.html | VIENNA CIRCLES NERVOUS; Fear Foreign Minister Conferred With Goering on Austrian Nazis | True | Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/little-primary-interest-rockland-county-has-no-contest-in-thursdays.html | LITTLE PRIMARY INTEREST; Rockland County Has No Contest In Thursday's Election | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/club-women-plan-for-news-reviews-many-reservations-made-for.html | CLUB WOMEN PLAN FOR NEWS REVIEWS; Many Reservations Made for Conferences in Westchester, Newark and Long Island; WAR INTEREST IS KEEN; Situation in Mediterranean and That in the Far East to Be Discussed at Sessions | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mcgoldrick-calls-copeland-pied-piper-says-city-paid-his-rat.html | McGoldrick Calls Copeland 'Pied Piper'; Says City Paid His Rat Catchers $700,000 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/seized-in-boston-swindle-salesman-accused-of-getting-72000-mostly.html | SEIZED IN BOSTON SWINDLE; Salesman Accused of Getting $72,000, Mostly From Women | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/wpa-drawings-on-exhibition.html | WPA Drawings on Exhibition | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/palestine-arabs-repeat-demands-action-of-congress-expected-to.html | PALESTINE ARABS REPEAT DEMANDS; Action of Congress Expected to Increase Tension Over Partition Program; FOREIGN AID IS CHARGED | True | JOSEPH M LEVY Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/dr-butlers-stand-his-opposition-to-labor-party-is-disputed.html | Dr. Butler's Stand; His Opposition to Labor Party Is Disputed | True | DAVID I ASHE | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/housing-talks-planned-speakers-named-for-school-of-social-research.html | HOUSING TALKS PLANNED; Speakers Named for School of Social Research Program | True |  | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/random-notes-on-pictures-and-personalities.html | RANDOM NOTES ON PICTURES AND PERSONALITIES | True | B R CRISLER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-feverish-twenties.html | The Feverish Twenties | True | ROBEBT VAN GELDER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/wallace-for-prices-that-spur-food-sale-tells-pennsylvania-rally.html | WALLACE FOR PRICES THAT SPUR FOOD SALE; Tells Pennsylvania Rally Crops Must Be Balanced, However, to Give Farmers a Profit | True |  | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/shanghai-movie-reopens-permit-is-issued-despite-danger-from-shells.html | SHANGHAI MOVIE REOPENS; Permit Is Issued Despite Danger From Shells | True | Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/catherines-coruler.html | Catherine's Co-Ruler | True | JOHN COURNOS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-art-of-katherine-mansfield-a-collected-edition-of-her-short.html | The Art of Katherine Mansfield; A Collected Edition of Her Short Stories Which Reveals the Full Range of Her Remarkable Creative and Technical Powers | True | BEN BELITT | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-york-hats.html | New York Hats | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/round-of-parties-given-at-newport-robert-goelets-are-hosts-to-the.html | ROUND OF PARTIES GIVEN AT NEWPORT; Robert Goelets Are Hosts to the Duke and Duchess of Roxburghe; J. G. DOUGLASES ENTERTAIN; Annual White Elephant Ball Is Held at Country Club--Mrs. Moses Taylor Plans Party | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-new-books-for-boys-and-girls.html | The New Books for Boys and Girls | True | ELLEN LEWIS BUELL | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/gridiron-game-will-see-fifty-mentors-in-new-posts-for-approaching.html | Gridiron Game Will See Fifty Mentors in New Posts for Approaching Season; COACHES SHUFFLED IN MANY SECTIONS; Unusual Turnover of College Gridiron Mentors Recorded During the Year; BIBLE AND SOLEM CHANGE; They Are Among Notables in New Posts--McMillin Gets Ten-Year Contract | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/archives/bank-debits-decline-24-per-cent-in-week-reserve-districts-report-to.html | BANK DEBITS DECLINE 24 PER CENT IN WEEK; Reserve Districts Report Total of $6,473,000,000 for the Period to Sept. 8 | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/constitution-fete-wins-wide-support-finals-of-essay-contest-and.html | CONSTITUTION FETE WINS WIDE SUPPORT; Finals of Essay Contest and Award of Prizes to Be Held Friday at Town Hall; MANY SCHOOLS TO ATTEND; Senator Clark to Come From Kansas City to Take Part-- Nine Pupils to Be Honored | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/estimates-housing-units-architectural-forum-sees-150000-built-in-3.html | ESTIMATES HOUSING UNITS; Architectural Forum Sees 150,000 Built in 3 Years Under Federal Act | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/two-chinas-confront-japan-the-new-nation-is-aided-by-the-old-whose.html | TWO CHINAS CONFRONT JAPAN; The New Nation Is Aided by the Old, Whose Weakness and Vastness Are Her Strength | True | ELIOT JANEWAY | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-york-sports-clothes.html | New York Sports Clothes | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/boy-falls-5-stories-unhurt.html | Boy Falls 5 Stories, Unhurt | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | C F HUGHES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/urges-big-business-in-home-building-hu-nelson-sees-operations-here.html | URGES BIG BUSINESS IN HOME BUILDING; H.U. Nelson Sees Operations Here Lacking Large Scale of British Organization; POINTS TO RECENT DROP; Rises in Construction Costs Could Be Met by Carload Buy- ing, He Asserts | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/major-sports-yesterday-tennis.html | Major Sports Yesterday; TENNIS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/compulsory-arbitration-urged-instead-of-strikes.html | Compulsory Arbitration Urged Instead of Strikes | True | L M FISHER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/constitution-day-for-parks.html | Constitution Day for Parks | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mayor-to-view-safety-parade.html | Mayor to View Safety Parade | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/clothing-markup-lower-some-stores-prices-only-slightly-above-their.html | CLOTHING MARK-UP LOWER; Some Stores' Prices Only Slightly Above Their Spring Figures | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/g-w-kahns-hosts-at-a-dinner-dance-entertain-for-miss-alice-marble-a.html | G. W. KAHNS HOSTS AT A DINNER DANCE; Entertain for Miss Alice Marble and Miss Kay Stammers at Country Home | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | PHILIP BROOKS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-late-henry-hadley.html | THE LATE HENRY HADLEY | True |  | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/yanks-down-senators-64-as-dimaggio-slams-no-41-defeat-eliminates.html | Yanks Down Senators, 6-4, As DiMaggio Slams No. 41; Defeat Eliminates Washington From Flag Race--All Five Hits Off DeShong Used in Scoring--Lewis Drives a Homer | True | JOHN DREBINGER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/hoyt-subdues-phillies-to-register-sixth-victory-under-dodgers.html | Hoyt Subdues Phillies to Register Sixth Victory Under Dodgers' Banner; DODGERS VANQUISH THE PHILS, 12 TO 4; Have 8-to-0 Lead at End of Third as Hoyt Breezes to Decisive Triumph; LAVAGETTO MAKES HOMER; Blow Climaxes 5-Run Drive in First Inning--Camilli Hits Two for Visitors | True | ROSCOE McGOWEN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-mystery-stories.html | New Mystery Stories | True | KAY IRVIN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/katharine-hurlburt-introduced-at-tea-philadelphia-debutante-wears.html | KATHARINE HURLBURT INTRODUCED AT TEA; Philadelphia Debutante Wears Gown of White Net--Receives With Mother | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/lindbergh-for-president-foreseen-by-nazi-paper.html | 'Lindbergh for President' Foreseen by Nazi Paper | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/war-clouds-over-stamp-dispute-between-nicaragua-and-honduras-about.html | WAR CLOUDS OVER STAMP; Dispute Between Nicaragua and Honduras About Map One of Many Crises of Kind | True | KENT B STILES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/favors-bank-liquidation-sales.html | Favors Bank Liquidation Sales | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/barbara-cairns-becomes-a-bride-daughter-of-upper-montclair-couple.html | BARBARA CAIRNS BECOMES A BRIDE; Daughter of Upper Montclair Couple Married to William Thompson McCutcheon | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/anglofrench-warning-clears-air-in-europe-liberal-countries-of-the.html | ANGLO-FRENCH WARNING CLEARS AIR IN EUROPE; Liberal Countries of the West Take Stock After a Week of Alarms From Three Fascist Camps | True | HAROLD CALLENDER Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/win-nyu-awards-for-night-studies-five-employed-youths-gain.html | WIN N.Y.U. AWARDS FOR NIGHT STUDIES; Five Employed Youths Gain Scholarships at Washington Square College; REMAIN IN DAYTIME JOBS; Winners Were Picked From 233 Candidates Named by Business Organizations | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/500-courses-ready-for-adults-this-fall-classes-will-open-wednesday.html | 500 COURSES READY FOR ADULTS THIS FALL; Classes Will Open Wednesday-- 77,000 Students Enrolled in 1936-37 Season | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/coach-pond-warns-against-optimism-yale-football-mentor-points-to.html | COACH POND WARNS AGAINST OPTIMISM; Yale Football Mentor Points to Loss of Stars--Hopes to Remedy Situation; TO WORK AT GALES FERRY; Squad to Leave New Haven on Tuesday and Open Training Sessions Wednesday | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/pillicoc-champion-heads-a-k-c-list-noted-black-standard-poodle.html | PILLICOC CHAMPION HEADS A. K. C. LIST; Noted Black Standard Poodle Rumpelstiltskin Leads in Contest for $250 Prize; KEEN RIVALRY IS SHOWN; Beagle, Pomeranian and Chow Chow Strong Contenders-- Show at Rye Today | True | HENRY R ILSLEY | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/heads-new-haven-ticket-g-f-barnes-is-choice-of-repub-lican-factions.html | HEADS NEW HAVEN TICKET; G. F. Barnes Is Choice of Repub- lican Factions for Mayor | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/americas-discoverers.html | America's Discoverers | True | GIOVANNI SCHIAVO | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/district-golf-pros-start-play-friday-45-will-tee-off-at-gedney-farm.html | DISTRICT GOLF PROS START PLAY FRIDAY; 45 Will Tee Off at Gedney Farm Club in the Metropolitan P. G. A. Tournament | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/abroad-british-unions-convene.html | ABROAD; British Unions Convene | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-poems-of-etta-blum.html | The Poems of Etta Blum | True | EDA LOU WALTON | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/perch-lake-mystery-solved.html | PERCH LAKE MYSTERY SOLVED | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/hell-kitchen-nine-sandlot-champion-defeats-goodhue-reserves-of-new.html | HELL KITCHEN NINE SANDLOT CHAMPION; Defeats Goodhue Reserves of New Brighton, 13 to 3, in Aid Society's League; CROWD IN HOLIDAY SPIRITS; Member of Winning Team Gets Home Run With 3 on Bases --Woman Manager There | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/barbara-dickerman-married-in-chapel-she-becomes-bride-of-donald.html | BARBARA DICKERMAN MARRIED IN CHAPEL; She Becomes Bride of Donald Dickinson Way at the Union Theological Seminary | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/yoshioka-of-japan-does-0102-in-dash-wind-aids-him-as-he-betters.html | YOSHIOKA OF JAPAN DOES 0.10.2 IN DASH; Wind Aids Him as He Betters World 100-Meter Record and Beats Tolmich; TYPHOON STOPS GAMES; Fenske and King Win Other Two Events Completed Before Osaka Meet Is Halted | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | CHARLOTTE DEAN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/huntington-man-held-in-graft-case-kreutzer-town-supervisor-is.html | HUNTINGTON MAN HELD IN GRAFT CASE; Kreutzer, Town Supervisor, Is Accused of Seeking Contracts for County Materials; PUBLIC ASSAILS CHARGES; Official Cheered and Placed at Head of Citizens' Parade at Close of Hearing | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/cards-with-ryba-defeat-reds-54-come-from-behind-to-win-in-spite-of.html | CARDS, WITH RYBA, DEFEAT REDS, 5-4; Come From Behind to Win in Spite of Home Runs by Riggs and Hafey | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/horace-harding-home-to-be-sold.html | Horace Harding Home to Be Sold | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/deanna-durbin-spinster.html | DEANNA DURBIN, SPINSTER | True | EDWARD J EUSTACE | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/drive-on-cedillo-pushed-mexico-sends-more-troops-to-san-luis-potosi.html | DRIVE ON CEDILLO PUSHED; Mexico Sends More Troops to San Luis Potosi, His State | True | Special Cable to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/open-air-news-from-paris-of-american-design.html | OPEN AIR NEWS FROM PARIS of AMERICAN DESIGN | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/to-aim-at-corona-between-eclipses-maj-aw-stevens-tells-how-camera.html | TO AIM AT CORONA BETWEEN ECLIPSES; Maj. A.W. Stevens Tells How Camera Can Be Set for 'Shots' at Sun From Stratosphere; SWUNG IN A VERTICAL ARC; Army Aeronaut Predicts Better Equipment in 1940--Dr. Aitken Picked to Head Astronomers | True | JAMES STOKLEY Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/harvards-squad-reports-tuesday-coach-harlow-to-begin-third-year-as.html | HARVARD'S SQUAD REPORTS TUESDAY; Coach Harlow to Begin Third Year as Mentor of Crimson Football Forces | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/soviet-throws-a-sabot-into-british-machinery-by-keeping-italy-away.html | SOVIET THROWS A SABOT INTO BRITISH MACHINERY; By Keeping Italy Away From Parley It Halts Accords in the West Which Might Have Brought Isolation; GERMANY IN A PACIFYING ROLE | True | EUGENE J YOUNG | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/rare-historic-books-are-brought-to-view-in-honor-of-signing-of-the.html | Rare Historic Books Are Brought to View In Honor of Signing of the Constitution | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/24ounce-baby-is-gaining.html | 24-Ounce Baby Is 'Gaining | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/events-of-interest-in-shipping-world-us-lines-to-set-up-new-medical.html | EVENTS OF INTEREST IN SHIPPING WORLD; U.S. Lines to Set Up New Medical Service for Its Per- sonnel at Sea and Ashore; PASSES TO SHIP LIMITED; Visitors to the Queen Mary When She Sails From Here Sept. 22 Will Be Restricted to 5,000 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/harriet-tompkins-married-in-church-at-lake-george-daughter-of.html | Harriet Tompkins Married In Church at Lake George; Daughter of Professor of Law at N. Y. U. Is Wed to John Kempster Thomas--Bishop Stires Performs the Ceremony | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/contests-are-few-in-upstate-vote-democratic-fights-due-in-3.html | CONTESTS ARE FEW IN UP-STATE VOTE; Democratic Fights Due in 3 Districts, Republican in 2, for Convention Delegates; SOME ASSEMBLY BATTLES; Republicans Face Eleven in the Primary Election as Against Five for Rival Party | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/arbitration-gains-as-strikes-mount.html | ARBITRATION GAINS AS STRIKES MOUNT | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/adele-alsop-wed-to-henry-howard-she-is-married-at-tyringham-mass-to.html | ADELE ALSOP WED TO HENRY HOWARD; She Is Married at Tyringham, Mass., to Youngest Son of Lord and Lady Howard | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/hugh-g-strauses-barndance-hosts-mrs-henry-rau-jr-and-mrs-w-d.html | HUGH G. STRAUSES BARN-DANCE HOSTS; Mrs. Henry Rau Jr. and Mrs. W. D. Scholle are Co-Chair-men for the Event | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/hosiery-problems-up-will-be-considered-by-the-indus-try-at.html | HOSIERY PROBLEMS UP; Will Be Considered by the Indus- try at Conference Oct. 14 and 15 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/drys-assail-data-of-wets-on-crime-antisaloon-league-offers-federal.html | DRYS ASSAIL DATA OF WETS ON CRIME; Anti-Saloon League Offers Federal Figures in Challenge to Those of Distillers; SAYS INTOXIOATION RISES; Drunken Driving Also Shows an Increase Since Repeal, State ment Asserts | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/houses-are-better-value-creviston-stresses-improvements-in-ten-year.html | HOUSES ARE BETTER VALUE; Creviston Stresses Improvements In Ten Year Period | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mme-chiang-asks-for-aid-for-china-wife-of-generalissimo-says-in.html | MME. CHIANG ASKS FOR AID FOR CHINA; Wife of Generalissimo Says in Broadcast That Japan Plans a Vast Empire; SEES PERIL TO FOREIGNERS; Stresses Suffering of Civilian Population Under Attacks of Invading Armies | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/copeland-to-offer-aid-to-home-owner-senator-pledges-program-to-help.html | COPELAND TO OFFER AID TO HOME OWNER; Senator Pledges Program to Help the Small Taxpayer-- To Reveal It Tuesday; CHARGES RED RELIEF RULE; Again Attacking 'Whispers,' He Says Foes of Communists Lose Public Benefits | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/leblang-income-tax-suit-filed.html | Leblang Income Tax Suit Filed | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/french-metric-system-century-old.html | FRENCH METRIC SYSTEM CENTURY OLD | True | Special Correspondence, THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/frances-m-hill-becomes-a-bride-cousin-of-duchess-of-windsor-is.html | FRANCES M. HILL BECOMES A BRIDE; Cousin of Duchess of Windsor Is Married to Captain E. C. Dyer, U. S. M. C.; THE CEREMONY IN A GARDEN; Bride a Niece of Mrs. George Barnett, Widow of Marine Corps Head in War | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/dress-buying-spurts-but-coat-sales-lag-upturn-in-retail-trade.html | DRESS BUYING SPURTS, BUT COAT SALES LAG; Upturn in Retail Trade Activity Reflected Here Last Week in Wholesale Market | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/design-for-september.html | DESIGN FOR SEPTEMBER | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/debut-party-held-for-jane-gilbert-she-is-introduced-at-supper-dance.html | DEBUT PARTY HELD FOR JANE GILBERT; She Is Introduced at Supper Dance Given by Parents at Brookville Estate; DINNERS PRECEDE EVENT; John N. Stearnses Entertain at Their Home for Debutante and Elizabeth Cushing | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/sound-financing-stressed-by-fha-investment-idea-emphasized-in.html | SOUND FINANCING STRESSED BY FHA; Investment Idea Emphasized in Encouraging Entry Into Rental Housing Field; MANAGING PLAN IS DEVISED; Mortgage Contracts Contain Maintenance Program for Duration of the Loan | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/wins-incometax-fight-rossheim-former-head-of-stanley-company.html | WINS INCOME-TAX FIGHT; Rossheim, Former Head of Stanley Company, Escapes Payment | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/lake-placid-conventions-slated-for-fall-weeks.html | LAKE PLACID; Conventions Slated For Fall Weeks | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/marines-capture-title-with-2788-register-third-triumph-in-row-on.html | MARINES CAPTURE TITLE WITH 2,788; Register Third Triumph in Row on Ohio Rifle Ranges --U. S. Cavalry Second | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/dr-cronins-novel-about-the-medical-profession-in-the-citadel-he.html | Dr. Cronin's Novel About The Medical Profession; In "The Citadel" He Writes a Book in Some Respects Like "Arrowsmith" | True | ALFRED KAZIN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/regina-beats-n-dakota-state.html | Regina Beats N. Dakota State | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-nation-presidential-holiday.html | THE NATION; Presidential Holiday | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/drew-university-to-open-dr-lewis-will-give-matriculation-address.html | DREW UNIVERSITY TO OPEN; Dr. Lewis Will Give Matriculation Address Thursday | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mrs-irving-brokaw-dies-at-home-here-wife-of-financier-a-former.html | MRS. IRVING BROKAW DIES AT HOME HERE; Wife of Financier, a Former Amateur Ice Skating Champion, Succumbs After Long Illness | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/legion-picks-group-to-oversee-revels-800-exservice-men-to-act-as.html | LEGION PICKS GROUP TO OVERSEE REVELS; 800 Ex-Service Men to Act as Advisers to Their Fellow-Members at Convention; FRIENDLY GUIDANCE IS AIM; Committee, in Mufti, to Avoid Snooping, Offer Suggestions Only as May Be Needed; VARIED PROGRAM ASSURED; Lehman, La Guardia, Harbord to Welcome Visitors Sept.20 -500,000 Total Expected | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/primary-thursday-to-draw-a-big-vote-1000000-expected-to-go-to-polls.html | PRIMARY THURSDAY TO DRAW A BIG VOTE; 1,000,000 Expected to Go to Polls After One of Bitterest Fights in City in Years; MORE THAN 50 CONTESTS; Interest Centers on Choices for Mayor, Controller and Head of the New City Council; POLLS OPEN 3 TO 10 P.M.; Paper Ballots Will Be Used in 3,797 Districts--Late Closing to Delay the Returns | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/woods-to-fight-suskey-middleweights-in-feature-bout-at-queeneboro.html | WOODS TO FIGHT SUSKEY; Middleweights in Feature Bout at Queeneboro Tuesday | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/this-too-solid-flesh.html | THIS TOO SOLID FLESH | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/proposal-adopted-main-responsibility-for-task-placed-on-navies-of.html | PROPOSAL ADOPTED; Main Responsibility for Task Placed on Navies of London, Paris; RUSSIA GETS BLACK SEA; Her Ships Will Be Allowed to Convoy Vessels, However, Not Into Other Areas; LITVINOFF PRAISES PLAN; Submarines Must Fly Flags-- Germany Not Mentioned as Participant in Plan; The European Situation | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/flags-protected-liner-at-shanghai-captain-of-the-empress-of-asia.html | FLAGS PROTECTED LINER AT SHANGHAI; Captain of the Empress of Asia Tells of Taking Refugees From Warfare Zone; WOMAN DESCRIBES PERILS; Tender With Passengers Was Hit by Shells but No One Was Wounded | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/anne-parker-wed-here-bride-of-ralph-anthony-king-has-sister-as-only.html | ANNE PARKER WED HERE; Bride of Ralph Anthony King Has Sister as Only Attendant | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/doris-dultgen-wed-to-allan-t-beattie-rev-t-c-bookhout-officiates-at.html | DORIS DULTGEN WED TO ALLAN T. BEATTIE; Rev. T. C. Bookhout Officiates at Ceremony in Community Church, East Williston | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/forest-cooperative-dedicates-its-plant-800-hear-osborne-predict-suc.html | FOREST COOPERATIVE DEDICATES ITS PLANT; 800 Hear Osborne Predict Success as He Lays Cornerstone at Phoenix Mills | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/road-over-iseran-pass-now-highest-in-europe.html | ROAD OVER ISERAN PASS NOW HIGHEST IN EUROPE | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/princeton-faces-exacting-season-crisler-to-start-training-on.html | PRINCETON FACES EXACTING SEASON; Crisler to Start Training on Wednesday With Greenest Squad Since 1932; SIX STAR LINEMEN LOST; Group Invited for Practice Includes 41 Newcomers and 37 Juniors | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/many-schools-offer-practical-courses.html | MANY SCHOOLS OFFER PRACTICAL COURSES | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/brooklyn-properties-sold.html | Brooklyn Properties Sold | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/along-wall-street-seasonal-return-of-executives.html | ALONG WALL STREET; Seasonal Return of Executives | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/crew-of-british-ship-strikes.html | Crew of British Ship Strikes | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/reform-of-league-speeded-in-geneva-separation-of-covenant-from.html | REFORM OF LEAGUE SPEEDED IN GENEVA; Separation of Covenant From Versailles to Go Before Assembly Tomorrow; BRITISH PLAN IS PRAISED; No Serious Opposition to Divorce of Treaty Is Expected--Germany Likely to Be Pleased | True | Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/behind-the-scenes-operatic-octet-includes-jepson-and-tauber.html | BEHIND THE SCENES; Operatic Octet Includes Jepson and Tauber --Mid-September Plans of Performers | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/dinner-dance-given-at-devon-yacht-club-commodores-annual-event-is.html | DINNER DANCE GIVEN AT DEVON YACHT CLUB; Commodore's Annual Event Is Held in East Hampton--Flower Show This Week | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/constitution-stamp-ninth-to-bear-fasces.html | CONSTITUTION STAMP NINTH TO BEAR FASCES | True | K B S | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/long-war-looms-in-pacific-unions-new-port-committees-push-a-f-l.html | LONG WAR LOOMS IN PACIFIC UNIONS; New Port Committees Push A. F. L. Teamsters' Drive Against Longshoremen; C. I. O. SEEKS FEDERAL AID; Petitions Will Ask Certification of Bridges' Group as Agency for Warehousemen | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/priestley-on-time.html | PRIESTLEY ON TIME | True | CHARLES MORGAN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/constitution-day-roosevelt-borah-vandenberg-and-smith-to.html | CONSTITUTION DAY; Roosevelt, Borah, Vandenberg and Smith To Participate in Broadcasts | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/fordham-holding-enrollment-do-wn-uptown-division-opening-to-morrow.html | FORDHAM HOLDING ENROLLMENT DO WN; Uptown Division, Opening To- morrow, Will Admit Only 400 Freshmen Under Plan; 'MASS EDUCATION' HIT; Twenty Graduate Courses Are Added to Curriculum, Bringing University's Total to 117 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/townsend-plan-revived-on-coast-pension-drive-is-renewed-in-oregon.html | TOWNSEND PLAN REVIVED ON COAST; Pension Drive Is Renewed in Oregon and Washington, and Politicians Worry | True | RICHARD L NEUBERGER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/two-employers-buildings-bombed-in-paris-great-explosions-cause.html | Two Employers' Buildings Bombed in Paris; Great Explosions Cause Death of Two Police | True | Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/rutgers-to-open-with-record-total-largest-freshman-class-will.html | RUTGERS TO OPEN WITH RECORD TOTAL; Largest Freshman Class Will Increase Men's Enrollment to 1,450 Students; WORK BEGINS TOMORROW; Four-Day Orientation Program and the Annual Convocation Will Come This Week | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/hupmobile-for-1938-is-offered-in-three-bodies-on-six-and-eight.html | HUPMOBILE FOR 1938 IS OFFERED IN THREE BODIES ON SIX AND EIGHT | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/film-dramatizes-control-of-heat-molecular-motion-is-shown-to.html | FILM DRAMATIZES CONTROL OF HEAT; Molecular Motion Is Shown to Illustrate Conduction, Convection and Radiation; WALL LOSSES MEASURED; Johns-Manville Movie Goes Back to Ancient Days in Stress ing Insulation | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/hl-cheney-named-us-fair-architect-will-design-federal-building-to.html | H.L. CHENEY NAMED U.S. FAIR ARCHITECT; Will Design Federal Building, to Include a Theatre, for 1939 Exposition Here; HISTORY FILM IS PLANNED; Cooperation Is Sought in Program for Color Movie to Depict Nation's Progress | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/nrdu-pont-weds-genevieve-estes-brother-of-mrs-franklin-d-roosevelt.html | N.R.DU PONT WEDS GENEVIEVE ESTES; Brother of Mrs. Franklin D. Roosevelt Jr. Marries in Jacksonville Church; HIS SISTERS ATTENDANTS; Mrs. Allison Fleitas Matron of Honor--Aunt of Bride Gives Reception | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-mayerling-tragedy-the-film-version-illustrates-one-of-the.html | THE MAYERLING TRAGEDY; The Film Version Illustrates One of the Hypotheses of Almost a Half Century | True | LILLIAN NADEL | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/infantile-paralysis-due-to-fall-off-cooler-weather-comes-to-aid-of.html | INFANTILE PARALYSIS DUE TO FALL OFF; Cooler Weather Comes To Aid of Science Fighting Epidemic | True | WALDEMAR KAEMPFFERT | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/says-250000-fetes-hail-constitutions-signing.html | Says 250,000 Fetes Hail Constitution's Signing | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mrs-earle-eager-to-serve-the-city-nominee-for-councilman-sees.html | MRS. EARLE EAGER TO SERVE THE CITY; Nominee for Councilman Sees Municipality as 'Greatest Social Service Agency' | True | ANNE PETERSEN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/travel-to-europe-increased-in-year-shipping-men-forecast-gain-of.html | TRAVEL TO EUROPE INCREASED IN YEAR; Shipping Men Forecast Gain of 85,000 Tourists, or 25% Over 1936 Total; SPENDING AT $625,000,000 Estimates on 1937 Figures Indi- cate Biggest Traffic Since That of 1929 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/jersey-city-recalls-12-sulik-anton-and-asbell-return-with-reckles.html | JERSEY CITY RECALLS 12; Sulik, Anton and Asbell Return, With Reckles From Greenwood | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/beef-prices-hold-at-peak-leg-of-lamb-deemed-most-economical-meat.html | BEEF PRICES HOLD AT PEAK; Leg of Lamb Deemed Most Economical Meat But Veal Has Shown Little Change | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/youths-problems-federation-topic-new-england-clubs-to-meet-at.html | YOUTHS' PROBLEMS FEDERATION TOPIC; New England Clubs to Meet at Poland Springs This Week for Timely Discussions | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/greenwich-bridal-for-muriel-selden-granddaughter-of-the-albert-h.html | GREENWICH BRIDAL FOR MURIEL SELDEN; Granddaughter of the Albert H. Wiggins Is Married to William H. Sudduth 2d.; SHE HAS NINE ATTENDANTS; Miss Joan Selden Serves as Her Sister's Maid of Honor -- Duff Sudduth Best Man | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/tax-heads-to-meet-on-industry-issue-session-of-state-and-city-aides.html | TAX HEADS TO MEET ON INDUSTRY ISSUE; Session of State and City Aides Here Sept. 28 to Consider Flight of Manufacturers | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/china-to-reveal-plans-geneva-statement-today-will-forecast-appeal.html | CHINA TO REVEAL PLANS; Geneva Statement Today Will Forecast Appeal to League | True | Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/torrio-lien-is-filed-government-acts-to-bar-return-of-50000-ball-to.html | TORRIO LIEN IS FILED; Government Acts to Bar Return of $50,000 Ball to Racketeer | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/quinn-moves-a-new-for-ohara-ouster-earlier-step-quashed-rhode.html | QUINN MOVES A NEW FOR O'HARA OUSTER; Earlier Step Quashed, Rhode Island Governor, Acts on Basis of Newspaper Attack; TRACK LICENSE ASSAILED; New Basis Alleged for Racing Board to Revoke Permit of Narragansett Course | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/j-bullhardy-taxpayer-the-burden-of-empire-rests-on-britons-with-an.html | J. BULL--HARDY TAXPAYER; The Burden of Empire Rests On Britons With an Income | True | HAROLD CALLENDER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/elimination-of-the-comedalists-marks-public-links-tournament-tommy.html | Elimination of the Co-Medalists Marks Public Links Tournament; Tommy Strafaci Upset by Ruffalo, Schiller Bows to Dox in Metropolitan Play--Thoren Beats Cerrocki--Three Victors and Cestone, Who Win Twice, Reach Semi-Finals | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/hamilton-declares-collectivism-issue-attacks-roosevelt-before-new.html | HAMILTON DECLARES 'COLLECTIVISM' ISSUE; Attacks Roosevelt Before New England Republicans--Bridges Assails Neutrality Act | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/miss-guilfoil-and-turnesa-take-medal-playoff-then-gain-golf.html | Miss Guilfoil and Turnesa Take Medal Play-Off, Then Gain Golf Semi-Finals; MISS TRAUNG WINS, AIDED BY STRAFACI; 1936 Victors Easily Capture Two Matches at Women's National Golf Club; MISS GLUTTING TRIUMPHS; Pairs With Kellerman to Gain With Mrs. Torgerson-Stuart and Miss Guilfoil-Turnesa | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/glen-cove-scene-of-double-debut-j-s-morgans-and-r-s-clarks-give.html | GLEN COVE SCENE OF DOUBLE DEBUT; J. S. Morgans and R. S. Clarks Give Dinner Dance for Misses McCook and Dana | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/japanese-bomb-temple-20-killed-as-planes-rald-buddhist-edifice-near.html | JAPANESE BOMB TEMPLE; 20 Killed as Planes Rald Buddhist Edifice Near Shanghai | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/driver-traps-patrolman-policeman-off-duty-accused-of-extortion-in.html | DRIVER TRAPS PATROLMAN; Policeman, Off Duty, Accused of Extortion in Traffic Case | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/radios-short-waves.html | RADIO'S SHORT WAVES | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/vital-issues-confront-womens-clubs-as-a-new-season-opens-leadership.html | VITAL ISSUES CONFRONT WOMEN'S CLUBS AS A NEW SEASON OPENS; LEADERSHIP TESTS WILL ENLIVEN YEAR; Picking of Successors to Those Now in Office Faces Three National Organizations; FALL CONVENTIONS LISTED; Review of News Conferences and Equal Rights Campaign Among Absorbing Themes | True | KATHLEEN McLAUGHLIN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/uncle-sam-a-good-host-in-the-national-parks-he-provides-well-for.html | UNCLE SAM A GOOD HOST; In the National Parks He Provides Well For the Growing Number of His Guests | True | RUTH A LAUGHLIN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-20acre-playground-opened-in-bronx-moses-and-lyons-dedicate-it.html | New 20-Acre Playground Opened in Bronx; Moses and Lyons Dedicate It Before 2,000 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/fall-trade-shows-gains-large-stores-here-show-1015-gain-reports.html | FALL TRADE SHOWS GAINS; LARGE STORES HERE SHOW 10-15% GAIN; Reports From Most Sections Indicate Steady Gains in Business Activity STRIKES HIT WEST COAST; Warm Weather Checks Activity in Chicago--Outlook Bright in Northwest District | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/miss-delta-h-glass-long-island-bride-she-is-married-to-james-sims.html | MISS DELTA H. GLASS LONG ISLAND BRIDE; She Is Married to James Sims Wilson Jr. in Ceremony at Christ Church, Lynbrook | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/bonds-being-paid-before-maturity-last-weeks-calls-covered-a-smaller.html | BONDS BEING PAID BEFORE MATURITY; Last Week's Calls Covered a Smaller Volume Than in Preceding Period | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/warring-cowmen.html | Warring Cowmen | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/women-in-sports.html | Women in Sports | True | MAUREEN ORCUTT | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/hitler-emphasizes-need-of-hardihood-tells-50000-boys-and-girls-in.html | HITLER EMPHASIZES NEED OF HARDIHOOD; Tells 50,000 Boys and Girls in Rain That Germans Must Be Trained for Stormy Days; TALKS OF FUTURE LEADERS; Goering Informs Labor Chiefs at Nuremberg Workers' Daily Bread Is Assured | True | FREDERICK T BIRCHALL Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/charlotte-smith-physicians-bride-she-is-married-in-st-bedes-chapel.html | CHARLOTTE SMITH PHYSICIAN'S BRIDE; She Is Married in St. Bede's Chapel, Rosemary Hall, to Dr. Donald Bristoll; GOWNED IN WHITE SATIN; Miss Doris Schauffler Serves as Maid of Honor for Her Aunt -- Reception Held | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/white-mountains-scene-of-parties-mrs-j-a-dunner-is-honored-at.html | WHITE MOUNTAINS SCENE OF PARTIES; Mrs. J. A. Dunner Is Honored at Birthday Fete at Maplewood-- Dance at the Waumbek | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/charles-w-eaton-painter-is-dead-won-many-awards-for-his.html | CHARLES W. EATON, PAINTER, IS DEAD; Won Many Awards for His Landscapes--Succumbs in Glen Ridge at 81; DUSK SCENES A SPECIALTY; Received Philadelphia Art Club Medal in 1903--Honored in Paris Three Years Later | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/city-college-lists-vocation-courses-35-new-topics-to-be-offered-by.html | CITY COLLEGE LISTS VOCATION COURSES; 35 New Topics to Be Offered by Education School With Opening on Sept. 27; COVER VARIED SUBJECTS; Clinical Counseling as Well as Occupational Analysis in Lead Among Changes | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/a-folk-tale.html | A Folk Tale | True | ALFRED KAZIN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/news-of-markets-in-london-berlin-franc-movement-less-wild-in.html | NEWS OF MARKETS IN LONDON, BERLIN; Franc Movement Less Wild in British Trading--Rate Held to 138 7/8 to the Pound | True | Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/news-and-gossip-of-times-square.html | NEWS AND GOSSIP OF TIMES SQUARE | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/four-fourfiftysold-the-rural-auctioneer-of-antiques-says-his-piece.html | 'FOUR, FOUR-FIFTY--SOLD!'; The Rural Auctioneer of Antiques Says His Piece, and Motor Cars, Laden, Roll Into Town | True | L H ROBBINS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/prologue-to-a-season.html | PROLOGUE TO A SEASON | True | HALLIE FLANAGAN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/cautions-judge-perlman-nordinger-asserts-justice-takes-part-in.html | CAUTIONS JUDGE PERLMAN; Nordinger Asserts Justice Takes Part In Political Activities | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/italy-withholds-her-hand-antirussian-outbursts-directed-against-red.html | ITALY WITHHOLDS HER HAND; Anti-Russian Outbursts Directed Against Red Interest in Spain | True | ARNALDO CORTESI Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/schoolboy-is-slain-in-new-hampshire-victim-10-son-of-truckman-is.html | SCHOOLBOY IS SLAIN IN NEW HAMPSHIRE; Victim, 10, Son of Truckman, Is Found at Side of Road With Skull Crushed; LAST SEEN WITH A MAN; Lad Was Standing Beside a Car --Casts Taken of Tire Marks at Scene Near Gilford | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/samuel-and-saul.html | Samuel and Saul | True | LOUISE MAUNSELL FIELD | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/scrap-iron-trade-brings-boom-here-freighters-carry-the-discarded.html | SCRAP IRON TRADE BRINGS BOOM HERE; Freighters Carry the Discarded Metal to 38 Countries for Export Record | True | L C SPEERS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/random-notes-for-travelers-autumn-bookings-show-no-let-up-in.html | RANDOM NOTES FOR TRAVELERS; Autumn Bookings Show No Let Up in Touring--New Routes by Sea and Air--The Variety and Charm of Brazil's Seaports | True | DIANA RICE | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/paradisical-wins-by-two-lengths-in-cadillac-handicap-at-detroit.html | Paradisical Wins by Two Lengths In Cadillac Handicap at Detroit; Collins's Mare Leads Broadway to Wire, With First Entry Third, in $2,500 Added Contest--Victor Returns $12.20 for $2 in Mutuels--Don Creole Takes Secondary Feature | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/rabbi-denounces-dictators-spell-feinberg-warns-of-power-of-three-in.html | RABBI DENOUNCES DICTATORS' SPELL; Feinberg Warns of Power of Three in Europe, Appealing for True Democracy; FRESH START IS ADVISED; Goldstein Deplores Inertia--Newman Calls for Positive Attitude on Reform | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mrs-alberta-wood-married-in-garden-wed-to-frederick-pierson-at.html | MRS. ALBURTA WOOD MARRIED IN GARDEN; Wed to Frederick Pierson at Sands Point Home of Parents, Dr. and Mrs. S. A. Brown | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/federal-tax-laws-and-court-rulings-hesitancy-found-in-applying.html | FEDERAL TAX LAWS AND COURT RULINGS; Hesitancy Found in Applying Common Law to Interpret Revenue Acts; PRINCIPLES SHOWN IN USE; G.N. Nelson Cites Recognition of Spirit, Even When Letter Has Been Observed | True | GODFREY N NELSON | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/cynara-annexes-trot-beats-hollyrood-perry-and-lulu-guy-in-newark.html | CYNARA ANNEXES TROT; Beats Hollyrood Perry and Lulu Guy In Newark Feature | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/578500000-spent-on-home-repairs-building-and-loan-league-group-says.html | $578,500,000 SPENT ON HOME REPAIRS; Building and Loan League Group Says That Sum Was Loaned for Modernizing. HIGHER COSTS HALT WORK; Committee Chairman Predicts a Decline in Expenditures From the Past Three Years | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/miss-wilders-third.html | Miss Wilder's Third | True | A T | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/backs-mayor-and-dewey-professional-group-also-endorses-dr-gelber.html | BACKS MAYOR AND DEWEY; Professional Group Also Endorses Dr. Gelber, Its President | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/primary-week-stirs-up-fires-of-city-campaign-course-of-events-thus.html | PRIMARY WEEK STIRS UP FIRES OF CITY CAMPAIGN; Course of Events Thus Far Emphasizes The Division in Both Parties and The Blunders of Tammany Hall | True | JAMES A HAGERTY | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/program-of-legion-and-auxiliary.html | Program of Legion and Auxiliary | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/chief-awards-at-tuxedo-kennel-clubs-show-best-of-breed-winners.html | Chief Awards at Tuxedo Kennel Club's Show; BEST OF BREED WINNERS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/national-cup-won-by-soldiers-fate-weirs-jumper-clips-record-over.html | NATIONAL CUP WON BY SOLDIERS FATE; Weir's Jumper Clips Record Over 3-Mile Brush Course as 20,000 Look On | True | FRED VAN NESS Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/nutrition-for-the-family-within-the-budget-food-costs-challenge-the.html | NUTRITION FOR THE FAMILY, WITHIN THE BUDGET; Food Costs Challenge the Housewife, but the Expert Can Help Her to Meet Her Problems | True | EDDA MORGAN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/building-cost-rise-may-lead-to-boom-architectural-forum-builds.html | BUILDING COST RISE MAY LEAD TO 'BOOM'; Architectural Forum Builds Prediction on Experiences in Former Years; PREDICATED ON RENT RISE; Construction Costs Too High, Rentals Too Low to Spur Housing, Forum Asserts | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/late-news-of-the-london-theatre.html | LATE NEWS OF THE LONDON THEATRE | True | Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/sees-building-rise-lasting-until-1950-boston-university-business.html | SEES BUILDING RISE LASTING UNTIL 1950; Boston University Business Authority Declares New Cycle Has Begun; ONLY CURB IS HIGH TAXES; Nation Lags in Replacements of 400,000 Houses Needed Annually, He Asserts | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/japanese-capture-key-point-in-drive-south-of-tientsin-report-fall.html | JAPANESE CAPTURE KEY POINT IN DRIVE SOUTH OF TIENTSIN; Report Fall of Machang and Rout of Foe After Assault Aided by Pontoon Bridges; PLAN FLANKING OPERATION; Expect to Thrust to Rear of Chinese at Panting--Attack Is Opened at Tatung; SHANGHAI FIGHTING HEAVY; Invaders Tell of 2-Mile Advance Inland, but Defenders Insist Enemy Has Been Pushed Back; The Warfare in China | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/miss-haness-hunter-gains-title-at-greenwich-molyneux-sweeps-horse.html | Miss Hanes's Hunter Gains Title at Greenwich; MOLYNEUX SWEEPS HORSE SHOW TESTS; Climaxes String of Splendid Performances by Carrying Off Division Rosette; RESERVE TO BATTLE DAY; Honors Won by London Bridge, Mad Hen--Sonny Is Victor at Greenwich Fixture | True | KINGSLEY CHILDS Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/city-is-ready-to-proceed-with-repairs-on-old-tenements-under-prior.html | City Is Ready to Proceed With Repairs On Old Tenements Under Prior Lien Law | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/old-masters-and-modern-americans.html | OLD MASTERS AND MODERN AMERICANS | True | E A J | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/frances-first-railway-reorganization-calls-attention-to-the.html | FRANCE'S FIRST RAILWAY; Reorganization Calls Attention to the Beginnings of System 100 Years Ago | True | BERNHARD RAGNER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/sand-skiing-on-beaches-new-facilities-for-long-trips-by-the-shore.html | SAND SKIING ON BEACHES; New Facilities for Long Trips by the Shore Add to Recreation on the Ocean Front | True | W F | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/all-police-are-ordered-on-duty-for-the-primary.html | All Police Are Ordered On Duty for the Primary | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/wood-field-and-stream-dachshunde-at-the-dachshafen-kennels-of-mrs-m.html | Wood, Field and Stream; DACHSHUNDE AT THE DACHSHAFEN KENNELS OF MRS. M. D. SMITH OF RYE, N. Y. | True | RAYMOND R CAMP Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/flight-on-oct-25-to-advance-peace-mandate-group-of-women-is.html | FLIGHT ON OCT. 25 TO ADVANCE PEACE; Mandate Group of Women Is Planning Second Air Trip Through Latin America | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/dar-rivals-ready-to-open-campaign-descendants-of-the-american.html | D.A.R. RIVALS READY TO OPEN CAMPAIGN; Descendants of the American Revolution to Go Into Action at Meeting Tuesday; PROGRESSIVISM IS SLOGAN; Founders Express Impatience Over 'Conservative' Mood of Older Patriotic Group | True | ELIZABETH LA HINES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/nancy-newberry-married.html | Nancy Newberry Married | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/belleville-dwelling-sold.html | Belleville Dwelling Sold | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mt-vernon-bridal-for-janet-jaeger-marriage-to-john-diefendorf-jr.html | MT. VERNON BRIDAL FOR JANET JAEGER; Marriage to John Diefendorf Jr. Takes Place in Church--Sister Is Maid of Honor; SHE IS BARNARD GRADUATE; Bridegroom, Alumnus of U. S. Military Academy, Is With General Electric Co. | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/paralysis-cases-mount-in-chicago-disease-takes-expectant.html | PARALYSIS CASES MOUNT IN CHICAGO; Disease Takes Expectant Mother--Efforts to Save Her Child Fail; RADIO SCHOOL IS READY; One Death Recorded in Philadel- phia as Hospital Wards Quar- antine Is Extended | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/finds-800pound-shark-in-net.html | Finds 800-Pound Shark in Net | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/widow-liable-for-rent-lawyer-analyzes-decision-in-recent-suit-by.html | WIDOW LIABLE FOR RENT; Lawyer Analyzes Decision in Recent Suit by Landlord | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/financial-markets-stocks-recover-part-of-losses-in-heaviest.html | FINANCIAL MARKETS; Stocks Recover Part of Losses in Heaviest Saturday Trading in Six Months--Bonds Mixed | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-plants-from-old-ones-many-a-favorite-specimen-can-be-reproduced.html | NEW PLANTS FROM OLD ONES; Many a Favorite Specimen Can Be Reproduced By Using Modern Methods With 'Slips' | True | F F ROCKWELL | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/widens-unlisted-trading.html | Widens Unlisted Trading | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/muscletone-goes-lame-proposed-race-with-greyhound-may-be-called-off.html | MUSCLETONE GOES LAME; Proposed Race With Greyhound May Be Called Off | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/miss-jane-preston-engaged-to-marry-scarsdale-girl-an-alumna-of.html | MISS JANE PRESTON ENGAGED TO MARRY; Scarsdale Girl, an Alumna of Sarah Lawrence College, to Be Wed to S. Gordon Apgar; PLAN NUPTIALS IN AUTUMN; Fiance Studied at University of Alabama--He Is Associated With Brokerage Firm Here | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/gunnery-to-open-sept-23-connecticut-school-has-large-enrollmentadds.html | GUNNERY TO OPEN SEPT. 23; Connecticut School Has Large Enrollment--Adds 2 to Staff | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/example.html | EXAMPLE | True | CATHERINE CATE COBLENTS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/music-appreciation-hour-to-open-for-tenth-year.html | MUSIC APPRECIATION HOUR TO OPEN FOR TENTH YEAR | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/chief-crops-value-largest-in-7-years-4500000000-for-wheat-corn-and.html | CHIEF CROPS VALUE LARGEST IN 7 YEARS; $4,500,000,000 for Wheat, Corn and Cotton Likely as the Yields Approximate Normal; GRAIN MARKETS HOPEFUL; Sale of Major Cereals Not Seen as Difficult, but Cotton Faces Hard Task | True | J H CARMICAL | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/national-labor-board-claims-wide-powers-legal-staff-cites-authority.html | NATIONAL LABOR BOARD CLAIMS WIDE POWERS; Legal Staff Cites Authority for Voiding a Union Contract and Overriding a Court Order Under Its Form of Procedure | True | DUNCAN AIKMAN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/to-report-on-zionist-congress.html | To Report on Zionist Congress | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/leadership-fights-mark-primaries-eleven-district-contests-to-be.html | LEADERSHIP FIGHTS MARK PRIMARIES; Eleven District Contests to Be Settled by Democrats at Polls Thursday; REPUBLICANS TO PICK 5; Election of County Committee Members in Most Cases to Decide Chieftains | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/elections-limited-by-phi-beta-kappa-triennial-council-delegates.html | ELECTIONS LIMITED BY PHI BETA KAPPA; Triennial Council Delegates Reduce Percentage of Class Eligible to Membership; DR. GRAVES HEADS SOCIETY; Commissioner of Education of New York Succeeds Dr. Northup of Cornell | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/pullman-porters-to-meet.html | Pullman Porters to Meet | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/kansas-city-sales-dip-retail-volume-however-holds-8-above-same-week.html | KANSAS CITY SALES DIP; Retail Volume, However, Holds 8% Above Same Week Last Year | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/schools-discard-pupil-discipline-negative-punishment-gives-way-to.html | SCHOOLS DISCARD PUPIL DISCIPLINE; Negative Punishment Gives Way to New Psychology in the Classroom; CHILDREN ARE HAPPIER; Solemn Atmosphere Displaced by Friendly Spirit Between Teachers and Classes | True | BENJAMIN FINE | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/war-in-the-west-and-war-in-the-east.html | War in the West and War in the East | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/strikers-delay-liner-president-hoover-held-5-hours-at-honolulu-by.html | STRIKERS DELAY LINER; President Hoover Held 5 Hours at Honolulu by Stewards | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/deck-games-now-change-land-sports-are-crowding-the-seagoing.html | DECK GAMES NOW CHANGE; Land Sports Are Crowding the Sea-Going Amusements From Passenger Ships | True | EDWIN WARE HULLINGER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/awards-made-at-the-show-morning-events.html | Awards Made at the Show; MORNING EVENTS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/trailer-hailed-as-tourists-boon-its-rights-on-highways-defended.html | Trailer Hailed as Tourists' Boon; Its Rights on Highways Defended; Nine-State Conference on Uniform Laws Sees No Menace in Modern Method of 'Gypsying'-- Sanitation Problems Stressed in Discussion | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/miss-jewett.html | Miss Jewett | True | KATHERINE R MERRILL | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/rhode-island-split-over-ohara-fight-many-there-believe-real-issue.html | RHODE ISLAND SPLIT OVER O'HARA FIGHT; Many There Believe Real Issue Is Battle With Governor for Political Rule; RACE TRACK FATE AT STAKE | True | F LAURISTON BULLARD | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/cruise-ship-1860-style-the-great-easterns-twoday-excursion-was.html | CRUISE SHIP, 1860 STYLE; The Great Eastern's Two-Day Excursion Was Scarcely the Ideal Vacation | True | DAVID B TYLER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/rebel-gijon-drive-impeded-by-rains-asturians-defense-is-aided-make.html | REBEL GIJON DRIVE IMPEDED BY RAINS; Asturians' Defense Is Aided--Make Strong Stand in Heavy Fighting in Leon Region; REFUGEES TELL OF TERROR; 100 Reported Drowned at Sea in Fleeing to France--British Ship Is 'Heavily Bombed' | True | WILLIAM P CARNEY Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/fairlawn-houses-sold-etmar-homes-dispose-of-18-and-are-building-14.html | FAIRLAWN HOUSES SOLD; Etmar Homes Dispose of 18 and Are Building 14 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/americas-hopeful-of-new-air-policy-look-to-lima-parley-for-agree.html | AMERICAS HOPEFUL OF NEW AIR POLICY; Look to Lima Parley for Agree- ments on Beacons, Weather Reports, Customs; U.S., ARGENTINA DIFFER; We Favor Regional Pacts on Commercial Aviation, Buenos Aires Seeks a World Plan | True | Special Cable to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/red-sox-score-6-to-4-down-athletics-with-12-safeties-aided-by-six.html | RED SOX SCORE, 6 TO 4; Down Athletics With 12 Safeties, Aided by Six Misplays | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/flanagan-retains-freestyle-crown-wins-880-and-again-registers.html | FLANAGAN RETAINS FREE-STYLE CROWN; Wins 880 and Again Registers Triple in National A. A. U. Swim Championships | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/dramatic-war-scenes-are-enacted-in-japan-organized-enthusiasm-marks.html | DRAMATIC WAR SCENES ARE ENACTED IN JAPAN; Organized Enthusiasm Marks Send-off Of Troops and Simple Formality the Burials of the Soldier Dead | True | HUGH BYAs Wireless To the New York Times | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/bowl-season-ends-hollywood-outdoor-series-has-surplus-attendance.html | BOWL SEASON ENDS; Hollywood Outdoor Series Has Surplus --Attendance Totals About 280,000 | True | BRUNO DAVID USSHER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/nuptials-are-held-for-jane-wallace-marriage-to-george-keebler-jr.html | NUPTIALS ARE HELD FOR JANE WALLACE; Marriage to George Keebler Jr. Takes Place at Home of Parents in Westfield | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/romantic-young-man.html | Romantic Young Man | True | LOUIS KRONENBERGER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/miss-mcormick-wed-to-hugh-t-hurley-she-is-first-graduate-of-st.html | MISS M'CORMICK WED TO HUGH T. HURLEY; She Is First Graduate of St. Elizabeth College to Be Married in Its Chapel | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/news-from-abroad.html | NEWS FROM ABROAD | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/strange-disturbances-ruffle-mediterranean-waters.html | STRANGE DISTURBANCES RUFFLE MEDITERRANEAN WATERS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/way-open-for-reich-to-join-nyon-plans-french-and-british-are-seen.html | WAY OPEN FOR REICH TO JOIN NYON PLANS; French and British Are Seen as Anxious to Include Both Germany and Italy | True | Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/ferguson-fonda-and-wood-to-race-again-in-us-outboard-tests-opening.html | Ferguson, Fonda and Wood to Race Again In U.S. Outboard Tests Opening Saturday; TWO LEADING AMATEURS IN NATIONAL CHAMPIONSHIPS AT RICHMOND | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/six-fishermen-rescued-saved-by-two-other-boats-after-upset-off-new.html | SIX FISHERMEN RESCUED; Saved by Two Other Boats After Upset Off New Jersey | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/chahar-stamp-is-foreseen-north-china-state-may-get-postal-paper.html | CHAHAR STAMP IS FORESEEN; North China State May Get Postal Paper | True | K B S | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/dr-butler-to-open-institute-of-arts-100000-expected-to-attend.html | DR. BUTLER TO OPEN INSTITUTE OF ARTS; 100,000 Expected to Attend During 1937-38 Season That Will Begin on Oct. 18; ADDRESSES BY NOTABLES; Lectures, Forums and Music Programs to Be Held Nearly Every Night Through April 2 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/expert-opinion-on-mr-munis-zola.html | EXPERT OPINION ON MR. MUNI'S 'ZOLA' | True | WALTER LITTLEFIELD | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/italy-is-expected-to-reject-scheme-rome-likely-to-suggest-that-nyon.html | ITALY IS EXPECTED TO REJECT SCHEME; Rome Likely to Suggest That Nyon Decision Be Taken Up by London Group; LITTLE CHANGE IS SEEN; Press Comments Calmly on the Speech Litvinoff Made Attacking Fascist Regime | True | ARNALDO CORTESI Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/french-envoy-retorts-to-a-german-nazis-gibe.html | French Envoy Retorts To a German Nazi's Gibe | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/microphone-presents-iturbi-directs-opening-of-symphonic-hour.html | MICROPHONE PRESENTS--; Iturbi Directs Opening of Symphonic Hour --Concerts on the Air This Week | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/martha-a-blake-married-in-garden-she-becomes-the-bride-of-w-w.html | MARTHA A. BLAKE MARRIED IN GARDEN; She Becomes the Bride of W. W. Walcott, Son of Former Senator of Connecticut; SISTER IS HER ATTENDANT; Miss Katherine Long Also Serves --Alexander Walcott Is His Brother's Best Man | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/league-to-receive-hulls-peace-call-envoy-to-switzerland-to-file.html | LEAGUE TO RECEIVE HULL'S PEACE CALL; Envoy to Switzerland to File July 16 Statement of Principles and 60 Nations' Replies | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/buys-lake-george-estate.html | Buys Lake George Estate | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-literary-scene-in-mexico.html | The Literary Scene In Mexico | True | VERNA CARLETON MILLAN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/western-riders.html | Western Riders | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/1776-peace-parley-reenacted-here-students-dramatize-colonies.html | 1776 PEACE PARLEY RE-ENACTED HERE; Students Dramatize Colonies' Rejection of Britain's Offer at Tottenville, S.I.; PAGEANT ON HISTORIC SITE; Portrait of Benjamin Franklin, Who Participated in Billopp Conference, Is Unveiled | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/single-peonies-bring-color-long-overlooked-they-proves-better-than.html | SINGLE PEONIES BRING COLOR; Long Overlooked, They Proves Better Than The Doubles for Landscape Plantings | True | ROMAINE B WARE | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/two-reopenings.html | TWO REOPENINGS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/many-periods-influence-couture-sequins-and-jeweled-embroidery.html | MANY PERIODS INFLUENCE COUTURE; Sequins and Jeweled Embroidery Glitter | True | VIRGINIA POPE | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/police-cooperation-praised-by-lehman-governor-urges-conference-to.html | POLICE COOPERATION PRAISED BY LEHMAN; Governor Urges Conference to Press Campaign to Prevent Juvenile Delinquency | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/ranches-come-east-almost-within-a-lariats-toss-of-city-dudes-can.html | RANCHES COME EAST; Almost Within a Lariat's Toss of City, Dudes Can 'Get Away From It All' | True | HELEN MORGAN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/wells-renounces-prophecy-and-writes-a-good-novel-in-brynhild-he.html | Wells Renounces(?) Prophecy and Writes a Good Novel; In "Brynhild" He Reveals, With Vigor and Wit, the Old Mastery of His Middle Period | True | HAROLD STAUSS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/brookhaven-building-jumps.html | Brookhaven Building Jumps | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/few-trailer-cars-visit-maine.html | Few Trailer Cars Visit Maine | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/show-skill-with-needle-mrs-coolidge-and-mrs-hoover-enter-storrowton.html | SHOW SKILL WITH NEEDLE; Mrs. Coolidge and Mrs. Hoover Enter Storrowton Display | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/lady-mneal-dies-was-edith-gould-granddaughter-of-financier-36.html | LADY M'NEAL DIES; WAS EDITH GOULD; Granddaughter of Financier, 36, Succumbs at Estate in East Hampton; WIFE OF BRITISH KNIGHT; Wrote Autobiography Telling of Family Life as a Child-- liece of Duchess | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/schools-and-courses.html | SCHOOLS AND COURSES | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/leasing-in-forest-hills-five-new-apartments-nearly-100-per-cent.html | LEASING IN FOREST HILLS; Five New Apartments Nearly 100 Per Cent Rented | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/formal-dayinformal-dinner.html | FORMAL DAY-- INFORMAL DINNER | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/developers-oppose-modernistic-homes-munsey-park-and-sterling-ridge.html | DEVELOPERS OPPOSE MODERNISTIC HOMES; Munsey Park and Sterling Ridge Ban Severe Lines -- Trend Is Colonial | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/wholesale-orders-gain-philadelphia-dry-goods-sales-up-8-as-stores.html | WHOLESALE ORDERS GAIN; Philadelphia Dry Goods Sales Up 8% as Stores Seek Deliveries | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/roast-beef-of-england.html | ROAST BEEF OF ENGLAND | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/exchange-for-womans-work-plans-to-open-new-restaurant-with.html | Exchange for Woman's Work Plans to Open New Restaurant With Reception on Sept. 29 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/snowstorm-at-north-pole-camp.html | Snowstorm at North Pole Camp | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mary-e-stilwell-carried-in-garden-wedding-to-emmons-bryant-jr-takes.html | MARY E. STILWELL CARRIED IN GARDEN; Wedding to Emmons Bryant Jr. Takes Place at Home of Her Parents in Foxboro; SMITH COLLEGE GRADUATE; Reception Given by Mr. and Mrs. Bruce Barton, Uncle and Aunt of the Bride | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/gambling-thrives-in-state-in-spite-of-many-statutes-mineola-dog.html | GAMBLING THRIVES IN STATE IN SPITE OF MANY STATUTES; Mineola Dog Track Case Shows Confusion That Exists in Interpreting the Laws and The Difficulty of Enforcement | True | VICTOR H BERNSTEIN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/open-market-committee-sounds-credit-situation.html | Open Market Committee Sounds Credit Situation | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mischner-to-discuss-colombia.html | Mischner to Discuss Colombia | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/topics-of-the-times-what-grandpa-knew.html | Topics of The Times; What Grandpa Knew | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/pushing-spanish-claims-special-committee-here-reports-satisfactory.html | PUSHING SPANISH CLAIMS; Special Committee Here Reports Satisfactory Progress | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-drama-and-mystery-of-paul-gauguins-career-mr-burnetts-biography.html | The Drama and Mystery of Paul Gauguin's Career; Mr. Burnett's Biography of the Artist Undertakes a Defense Of His Character | True | KATHERINE WOODS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/at-the-resorts-in-virginia.html | AT THE RESORTS IN VIRGINIA | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/regional-planning-in-columbia-course-school-of-architecture-will.html | REGIONAL PLANNING IN COLUMBIA COURSE; School of Architecture Will Have Notable Lecturers on Housing Phase | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/ship-held-6-hours-by-row-over-crew-danish-boat-m-c-holm-stands-off.html | SHIP HELD 6 HOURS BY ROW OVER CREW; Danish Boat M. C. Holm Stands Off Statue of Liberty as Lawyer Demands 5 Men; HE CALLS HARBOR POLICE They Let Freighter Sail for Scotland as He Gets Writ for British Seamen Aboard | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/nohit-shutouts-scored-kelly-ferrari-and-miss-skorish-excel-in.html | NO-HIT SHUTOUTS SCORED; Kelly Ferrari and Miss Skorish Excel in Softball Tourney | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/opera-and-concert-edward-johnson-expected-back-within-ten-days-to.html | OPERA AND CONCERT; Edward Johnson Expected Back Within Ten Days to Set Season's Plans | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/a-highway-for-wartime-combination-of-waterway-and-road-might-prove.html | A Highway for Wartime; Combination of Waterway and Road Might Prove Efficacious | True | JOEL F OVERHOLSER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/roger-frys-translations-from-mallarme.html | Roger Fry's Translations From Mallarme | True | CUTHBERT WRIGHT | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/spanish-war-record-of-attacks-on-ships-seas-in-which-the-danger.html | SPANISH WAR RECORD OF ATTACKS ON SHIPS; SEAS IN WHICH THE DANGER GROWS--WHERE SHIPS HAVE SERVED AS TARGETS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/jersey-city-beaten-51-held-to-4-blows-by-vandermeer-young-syracuse.html | JERSEY CITY BEATEN, 5-1; Held to 4 Blows by Vandermeer, Young Syracuse Southpaw | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/children-run-wild-to-point-a-lesson-300-at-wpa-play-center-put-on.html | CHILDREN RUN WILD TO POINT A LESSON; 300 at WPA Play Center Put on 'Policeman's Nightmare' to Show What Not to Do; THEN REFORM IS ENACTED; Results of Summer Training in Model Behavior Illustrated in Sudden Contrast | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/theta-chi-goes-regional-fraternity-adopts-plan-to-replace-national.html | THETA CHI GOES REGIONAL; Fraternity Adopts Plan to Replace National Direction | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/bermuda-bans-motor-on-americans-bicycle.html | Bermuda Bans Motor On American's Bicycle | True | Special Cable to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/tigers-vanquish-white-sox-twice-sweep-twin-bill-95-and-42-to-lead.html | TIGERS VANQUISH WHITE SOX TWICE; Sweep Twin Bill, 9-5 and 4-2, to Lead by 3 Games in Second-Place Fight; ROUT DIETRICH IN FIRST; Nightcap Decided in Eighth by 3-Run Attack on Whitehead --25,000 Attend | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/america-imports-genius.html | AMERICA IMPORTS GENIUS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/troth-is-announced-of-leila-d-hooks-georgia-girl-to-become-the.html | TROTH IS ANNOUNCED OF LEILA D. HOOKS; Georgia Girl to Become the Bride of Charles E. McConnell Jr. of Plainfield, N. J. | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/harlem-regiment-ends-week-in-camp-regrets-missing-marksmanship.html | HARLEM REGIMENT ENDS WEEK IN CAMP; Regrets Missing Marksmanship Honors--Governor to Visit Peekskill Today | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/basketball-game-listed.html | Basketball Game Listed | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/fair-trade-contracts-on-appliances-delayed.html | Fair Trade Contracts On Appliances Delayed | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/at-the-wheel.html | AT THE WHEEL | True | REGINALD M CLEVELAND | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/liquor-agent-is-cleared-jersey-aide-and-two-detectives-exonerated.html | LIQUOR AGENT IS CLEARED; Jersey Aide and Two Detectives Exonerated by Grand Jury | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/steele-knocks-out-overlin-in-fourth-middleweight-champion-re-tains.html | STEELE KNOCKS OUT OVERLIN IN FOURTH; Middleweight Champion Re-tains Title in Bout Before 9,000 at Seattle; LEFTS TO CHIN END FIGHT; Four Solid Blows Bring Down Challenger Ten Seconds After Start of Round | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/14000-see-finals-budge-coast-ace-tops-von-cramm-by-61-79-61-36-61.html | 14,000 SEE FINALS; Budge, Coast Ace, Tops Von Cramm by 6-1, 7-9, 6-1, 3-6, 6-1; CLIMAXES GREAT SEASON; Victor Adds to Other Brilliant Tennis Feats-- Strong Bid Made by German Star; SENORITA LIZANA SCORES; Conquers Mile, Jedrzejowska, 6-4, 6-2, to Take Crown-- Collapses at the End | True | ALLISON DANZIG | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/1300-children-vie-in-flower-contest-junior-garden-clubs-of-city-and.html | 1,300 CHILDREN VIE IN FLOWER CONTEST; Junior Garden Clubs of City and Its Environs Are Represented at Rockefeller Center | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/recent-issues-from-abroad.html | RECENT ISSUES FROM ABROAD | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/gallipoli-area-is-still-grim.html | GALLIPOLI AREA IS STILL GRIM | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mahoney-terms-foe-half-and-half-calls-copeland-liberty-league.html | MAHONEY TERMS FOE 'HALF AND HALF'; Calls Copeland 'Liberty League Candidate' for Nomination of Both Major Parties; INVADES SULLIVAN AREA; 1,500 Crowd Rally in Tammany Leader's District-- Faith in New Deal Affirmed | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/baltimore-lands-a-playoff-berth-defeats-newark-7-to-1-and-clinches.html | BALTIMORE LANDS A PLAY-OFF BERTH; Defeats Newark, 7 to 1, and Clinches Place in Interna- tional League Series | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/barnes-disturbed-by-trade-outlook-exhead-of-commerce-chamber-says.html | BARNES DISTURBED BY TRADE OUTLOOK; Ex-Head of Commerce Chamber Says Promised UpswingHas Not Materialized;HOLDS WARS ARE FACTORSDeplores Fact That BusinessMen Have Not Been Consultedat the White House | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/cubs-halt-pirates-and-gain-on-giants-triumph-54-and-now-trail-by.html | CUBS HALT PIRATES AND GAIN ON GIANTS; Triumph, 5-4, and Now Trail by Game and a Half-- League Leaders Idle | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/j-allan-smith-65-retired-executive-former-vice-president-and-a.html | J. ALLAN SMITH, 65, RETIRED EXECUTIVE; Former Vice President and a Director of Willys Corp. Had Held Many Posts; SUCCUMBS IN CHAPPAQUA; Ex-President of United States Light and Heat Corp. Once With General Electric Co. | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/city-nines-to-play-series-final-today-sanitation-and-police-teams.html | CITY NINES TO PLAY SERIES FINAL TODAY; Sanitation and Police Teams to Meet at the Polo Grounds--Trophies to Be Awarded | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/missionaries-to-stay-only-aged-and-infirm-will-be-recalled-from.html | MISSIONARIES TO STAY; Only Aged and Infirm Will Be Recalled From China | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/volume-orders-lacking-trade-lags-in-most-lines-expected-to-show.html | VOLUME ORDERS LACKING; Trade Lags in Most Lines Expected to Show Gains in Cleveland | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/fur-manufacturers-credit-position-good-producers-are-holding-up.html | FUR MANUFACTURERS' CREDIT POSITION GOOD; Producers Are Holding Up Prices Despite the Slow Buying, Counting on Reorders | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/crowding-is-eased-for-city-schools-four-new-buildings-are-ready.html | CROWDING IS EASED FOR CITY SCHOOLS; Four New Buildings Are Ready, With 23 Others Being Con-structed in Big Program; TOTAL COST IS $24,910,500 50,000 Added Seats Will Be Provided--End of Double Sessions Is Envisioned | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/cotton-at-lowest-since-oct-16-1933-october-december-and-jan-uary.html | COTTON AT LOWEST SINCE OCT. 16, 1933; October, December and Jan-uary All Go Below 9 Cents on the Exchange Here; HEDGING DEALS INCREASE; Losses Range From 6 to 10 Points--Spot Sales in Week Are Off From Year Ago | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mariana-lloyd-and-frances-berking-bow-at-a-joint-party-held-at.html | Mariana Lloyd and Frances Berking Bow At a Joint Party Held at Greens Farms; DEBUTANTES FOR WHOM PARTIES WERE GIVEN | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/along-the-worlds-farflung-airways-planes-land-themselves-air-corps.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS; PLANES LAND THEMSELVES; Air Corps Has Perfected Device Which Makes Flight Automatic | True | HENRY N DORRIS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/15000-added-hawthorne-gold-cup-is-captured-by-sahri-ii-in-photo.html | $15,000 Added Hawthorne Gold Cup Is Captured by Sahri II in Photo Finish; SAHRI II DEFEATS INFANTRY IN UPSET; 32-1 Shot Outgames Favorite in Stretch to Capture Rich Feature at Chicago; DELLOR THIRD TO FINISH; Barker's Entry Runs Mile and Quarter in 2:04 2-5 Before Crowd of 20,000 | True |  | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mrs-catherine-wilcox-stires-is-married-at-home-of-her-mother-to.html | Mrs. Catherine Wilcox Stires Is Married At Home of Her Mother to James M. Perkins | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/few-subway-stands-open-in-c-i-o-strike-only-32-in-b-m-t-and-i-r-t.html | FEW SUBWAY STANDS OPEN IN C. I. O. STRIKE; Only 32 in B. M. T. and I. R. T. Stations Try to Do Business and They Will Be Cut to 2 Today | True |  | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/wall-st-digs-deep-to-explain-breaks-current-obvious-world-crises.html | WALL ST. DIGS DEEP TO EXPLAIN BREAKS; Current Obvious World Crises Held to Be Excuse Rather Than Reason for Decline; FEDERAL CONTROL SIFTED; Many Brokers Feel New Regu- lations Have Effects Not Visioned by Lawmakers | True | BURTON CRANE | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/encourage-small-homes-english-banks-back-building-kornblum-says.html | ENCOURAGE SMALL HOMES; English Banks Back Building, Kornblum Says After Trip | True |  | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/life-is-lived-sternly-among-the-soviet-peoples-the-russian.html | LIFE IS LIVED STERNLY AMONG THE SOVIET PEOPLES; The Russian Philosophy Makes Itself Felt On Farm and Street, in Factory and Creche | True | HERMAN H DINSMORE | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/hearst-gets-milwaukee-sentinel.html | Hearst Gets Milwaukee Sentinel | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/nazi-economics-upheld-german-paper-points-to-the-false-policy-of-us.html | NAZI ECONOMICS UPHELD; German Paper Points to the 'False Policy' of U.S. Cotton Trade | True | Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/western-deserts-made-to-bloom-more-and-more-arid-land-is-enriched.html | WESTERN DESERTS MADE TO BLOOM; More and More Arid Land Is Enriched by Irrigation | True | RICHARD L NEUBERGER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/legion-courtesy-cuts-navy-cruise-900-reservists-off-to-halifax-on-2.html | LEGION COURTESY CUTS NAVY CRUISE; 900 Reservists, Off to Halifax on 2 Battleships, to Return to Hudson After 6 Days | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/30-killed-100-hurt-in-japanese-storm-600-miles-of-country-damaged.html | 30 KILLED, 100 HURT IN JAPANESE STORM; 600 Miles of Country Damaged by Typhoon That Started in Inland Sea Regions; RICE CROPS ARE REDUCED; Property Damage Will Run Into Millions of Dollars-- Ship- ping Is Hit Hard | True | Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/on-the-local-calendar-annual-autumn-exhibition-opens-at-the-studio.html | ON THE LOCAL CALENDAR; Annual Autumn Exhibition Opens at the Studio Guild--100 Pictures on View | True | HOWARD DEVREE | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/divided-highway-safer-headon-car-collisions-made-virtually.html | DIVIDED HIGHWAY SAFER; Head-On Car Collisions Made Virtually Impossible by Engineering Methods | True | E L YORDAN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/realty-firm-marks-fortieth-birthday-head-of-pease-elliman-cites.html | REALTY FIRM MARKS FORTIETH BIRTHDAY; Head of Pease & Elliman Cites Some of the Changes Which City Has Undergone | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mayor-bids-police-to-be-prepared-must-be-able-to-look-down-muzzle.html | MAYOR BIDS POLICE TO BE PREPARED; Must Be Able to Look Down Muzzle of Gun, He Tells 160 Graduates; 136 PATROLMEN ADDED; 60 Promotions Also Made at Ceremony Attended by 3,000 at Summer City Hall | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/lifeboat-honors-to-italian-crew-conte-di-savoia-oarsmen-win-annual.html | LIFEBOAT HONORS TO ITALIAN CREW; Conte di Savoia Oarsmen Win Annual Race for the Third Time in Four Years; GET TROPHY PERMANENTLY; United Fruit Ship San Jose Is Victor in Thrilling Surfboat Contest Here | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W HORWILL | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/belgian-railways-rent-old-coaches-to-campers.html | BELGIAN RAILWAYS RENT OLD COACHES TO CAMPERS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/docks-still-busy-at-san-francisco-ship-loadings-were-85-of-normal.html | DOCKS STILL BUSY AT SAN FRANCISCO; Ship Loadings Were 85% of Normal for Week Despite the Strike of Teamsters; DISCHARGINGS CUT TO 60%; Freight Cars Bring Cargo Right Onto the Piers-- Schwellenbach Seeks Fund for Ship Line | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/industry-to-query-labor-on-policies-manufacturers-will-seek-data-on.html | INDUSTRY TO QUERY LABOR ON POLICIES; Manufacturers Will Seek Data on What Employes Desire to Improve Conditions; FOUND PUBLIC DISFAVOR; Members of National Association Spending Fund of $500,000 to Present Their 'Case' | True | CHARLES E EGAN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/games-in-new-york-city.html | Games in New York City | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/to-pick-nominees-in-pennsylvania-voters-will-go-to-the-polls.html | TO PICK NOMINEES IN PENNSYLVANIA; Voters Will Go to the Polls Tuesday in Primaries, With Balloting to Be Light; NO STATE-WIDE ELECTION Only Local Offices at Stake This Fall, but Clues to 1938 Trend Are Looked For | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/contact.html | CONTACT | True | JAMES V PIERSOL | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/business-index-advances-slightly-losses-in-three-components-for.html | BUSINESS INDEX ADVANCES SLIGHTLY; Losses in Three Components for Week More Than Offset by Rises in the Four Other Series--Electric Power Production Shows Major Gain | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/giants-and-bees-kept-idle-by-rain-twin-bill-listed-in-boston-today.html | Giants and Bees Kept Idle by Rain; Twin Bill Listed in Boston Today; Melton and Gumbert Slated to Assume Mound Assignments for the Terrymen Against Fette and Turner--Games Are Likely to Be Eliminated if Weather Again Is Unfavorable | True | JAMES P DAWSON Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/cash-prices.html | CASH PRICES | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/to-hold-silk-forum-tomorrow.html | To Hold Silk Forum Tomorrow | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-problem-of-the-backward-child.html | The Problem of the Backward Child | True | LIVINGSTON WELCH | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/lofty-trails-for-the-hardy-hiker-in-the-white-mountains-he-finds.html | LOFTY TRAILS FOR THE HARDY HIKER; In the White Mountains He Finds Recreation Free From Crowds | True | SHERMAN GRAFF | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/old-fabrics-inspire-new-designs-weavers-work-in-period-patterns-is.html | OLD FABRICS INSPIRE NEW DESIGNS; Weavers' Work in Period Patterns Is on Display | True | WALTER RENDELL STOREY | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/rustling-motorized-trucks-and-good-roads-change-character-of-the.html | 'RUSTLING' MOTORIZED; Trucks and Good Roads Change Character of The Cattle Thief | True | HELENA HUNTINGTON SMITH | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/odd-tropical-fish-a-puzzle-at-show-some-of-150-species-exhibited-at.html | ODD TROPICAL FISH A PUZZLE AT SHOW; Some of 150 Species Exhibited at Natural History Museum Look Like Neon Signs; CATFISH IS TRANSPARENT; Close Scrutiny Is Necessary to See It--Female Brighter Than Male on Display | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/live-all-year-at-lake-buyers-of-homes-in-new-jersey-development.html | LIVE ALL YEAR AT LAKE; Buyers of Homes in New Jersey Development Increase | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/havemeyer-takes-star-class-race-sails-sons-vim-to-victory-as.html | HAVEMEYER TAKES STAR CLASS RACE; Sails Son's Vim to Victory as Sayville Club Holds Sea- son's Last Regatta; MISS VAN VRANKEN WINS; Scores Among Timber Points--Torrey Beats Carpenter in Cape Cod Group | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/warner-willcox-leads-taken-two-races-in-comet-class-title-series-at.html | WARNER WILLCOX LEADS; Taken Two Races In Comet Class Title Series at Perth Amboy | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/riptide-circe-and-seven-seas-among-winners-in-indian-harbor-y-c.html | Riptide, Circe and Seven Seas Among Winners in Indian Harbor Y. C. Regatta; SEVEN SEAS FIRST IN RACE ON SOUND; Mouette Is 15 Seconds Behind --Gleam Finishes Third in Test for 12-Meters; INTEREST IN CLASS BOOMS; New Yachts Are Expected to Be Built for International Competition | True | JAMES ROBBINS Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-building-ideas-shown-in-11-rooms-21-national-associations-aid.html | NEW BUILDING IDEAS SHOWN IN 11 ROOMS; 21 National Associations Aid Display in Procurement Division's Building; ARCHITECTS STUDY TREND; Latest Uses for Aluminum, Steel, Marble and Other Products Shown to Aid Builder | True | LEE E COOPER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/liquidation-sends-wheat-price-down-quotations-decline-4-cents-a.html | LIQUIDATION SENDS WHEAT PRICE DOWN; Quotations Decline 4 Cents a Bushel to New Low Level for the Season; MAIN SUPPORT BY SHORTS; Weakness in Liverpool, Further Russian Offerings and Less Tension Abroad Aid Drop | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/roosevelt-doubts-nationalized-rails-but-president-says-that-he.html | ROOSEVELT DOUBTS NATIONALIZED RAILS; But President Says That He Still Believes Roads Should Be Consolidated | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/school-marms-of-1830-received-1aweek-pay.html | 'School Marms' of 1830 Received $1-a-Week Pay | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/democratic-books-brought-129287-partys-report-for-quarter-names-big.html | DEMOCRATIC BOOKS BROUGHT $129,287; Party's Report for Quarter Names Big Buyers and Lists Commissions at $95,843; TOTAL RECEIPTS $415,695; Outlay, Including Loan Payments, Put at $388,910--Aug.31 Cash Balance, $26,785 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/helium-bill-is-praised-act-permitting-foreign-lines-to-buy-gas-here.html | HELIUM BILL IS PRAISED; Act Permitting Foreign Lines to Buy Gas Here Called Aviation Aid | True | LAUREN D LYMAN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/britain-institutes-reform-in-prisons-wages-for-longtermers-one-step.html | BRITAIN INSTITUTES REFORM IN PRISONS; Wages for Long-Termers One Step in a Program That Widens Privileges | True | Special Correspondence, THE NEW YORK TIMES. | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/how-far-will-they-carry-it.html | HOW FAR WILL THEY CARRY IT? | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/in-vermont-darling-state-park-being-improved.html | IN VERMONT; Darling State Park Being Improved | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/seven-houses-to-be-auctioned.html | Seven Houses to Be Auctioned | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-belgian-congo-coin-arrives-in-united-states.html | NEW BELGIAN CONGO COIN ARRIVES IN UNITED STATES | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/browns-and-indians-divide-in-twin-bill-hadlin-scores-8-to-0-in.html | BROWNS AND INDIANS DIVIDE IN TWIN BILL; Hadlin Scores, 8 to 0, in First, Giving St. Louis 6 Hits, but Galehouse Loses, 8-3 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/attend-toronto-meeting-two-delegates-of-state-branch-join-canadian.html | ATTEND TORONTO MEETING; Two Delegates of State Branch Join Canadian University Women | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/steady-budget-rise-predicted-by-levine-tax-commissioner-says-public.html | STEADY BUDGET RISE PREDICTED BY LEVINE; Tax Commissioner Says Public Demands Costly Services- Moss Asks Fusion Aid | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/all-pals-of-the-cop-on-the-beat.html | ALL PALS OF THE COP ON THE BEAT | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/across-the-burning-sands-of-ancient-arabia-an-explorers-log-of-a.html | ACROSS THE BURNING SANDS OF ANCIENT ARABIA; An Explorer's Log of a Journey to Remote Deserts Filled With Ghosts of a Dead Past | True | H ST. JOHN PHILBY | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/earnings-stated-by-corporations-st-louis-screw-and-bolt-makes.html | EARNINGS STATED BY CORPORATIONS; St. Louis Screw and Bolt Makes $121,215 in the 12 Months to June 30; $2.55 A SHARE AGAINST $1.17; Results of Operations Announced by Other Companies, With Comparative Data | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/helen-davenport-wed-elizabeth-n-j-girl-becomes-bride-of-dr-j-b.html | HELEN DAVENPORT WED; Elizabeth, N. J., Girl Becomes Bride of Dr. J. B. Taylor | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/to-house-78-families-nineteenstory-building-nearing-completion-in.html | TO HOUSE 78 FAMILIES; Nineteen-Story Building Nearing Completion in 86th Street | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/by-wireless-from-paris.html | BY WIRELESS FROM PARIS | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/konoe-says-welfare-of-far-east-is-aim-premier-asserts-japan-seeks.html | KONOE SAYS WELFARE OF FAR EAST IS AIM; Premier Asserts Japan Seeks to 'Give New Life to Wholesome Elements in China' | True | Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/more-uses-for-silver-in-industry-are-sought.html | More Uses for Silver In Industry Are Sought | True | Special Correspondence, THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/strike-cripples-national-democratic-club-seven-of-staff-quit-as.html | Strike Cripples National Democratic Club; Seven of Staff Quit as Chief Is Disciplined | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/chain-stores-gain-lower-for-august-sales-rise-for-27-companies.html | CHAIN STORES' GAIN LOWER FOR AUGUST; Sales Rise for 27 Companies Drops to 3.6%, Compared With 1936 Volume; SHARED GENERAL EASING; 12% Increase Noted for Eight Months, With Mail-Order Units Leading Other Classifications | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/ruth-pratt-married-to-james-w-todd-ceremony-takes-place-at-the-home.html | RUTH PRATT MARRIED TO JAMES W. TODD; Ceremony Takes Place at the Home of Bride's Parents in Englewood, N. J. | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/knubel-sees-crisis-in-reich-church-row-lutheran-leader-home.html | KNUBEL SEES CRISIS IN REICH CHURCH ROW; Lutheran Leader, Home, Declares Nazi Party Is Split on How to Deal With Situation | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/moore-and-adler-win-lead-gwyer-memorial-golf-field-at-siwanoy-with.html | MOORE AND ADLER WIN; Lead Gwyer Memorial Golf Field at Siwanoy With Net 64 | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/tilley-and-miss-rains-score.html | Tilley and Miss Rains Score | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/beautiful-if-sluggish-and-after-all-the-concord-played-a-part-in.html | Beautiful If Sluggish; And, After All, the Concord Played a Part in History | True | Z W COOMBS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/michael-collins-the-hero-of-the-irish-revolution-frank-oconnors.html | Michael Collins, the Hero of the Irish Revolution; Frank O'Connor's "Death in Dublin" Is Brilliant Biography and History | True | HORACE REYNOLDS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/fuel-arrives-for-arctic-search.html | Fuel Arrives for Arctic Search | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/moderation-urged-in-reducing-credit-public-utility-head-fears-drive.html | MODERATION URGED IN REDUCING CREDIT; Public Utility Head Fears Drive to Cut Appliance Terms Might Check Demand; COMPANIES MAKE PROFITS; Official Challenges View That Sales Are Being Pushed at Loss to Boost Power Load | True | THOMAS F CONROY | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/racing-yachts-in-calm-craft-make-little-headway-in-contest-of-137.html | RACING YACHTS IN CALM; Craft Make Little Headway in Contest of 137 Miles | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/be-sleek-and-slim-says-paris.html | BE SLEEK and SLIM" SAYS PARIS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/weeks-calendar-of-club-events.html | WEEK'S CALENDAR OF CLUB EVENTS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/bolton-landing.html | BOLTON LANDING | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/war-in-china-is-expected-to-boost-price-of-spices.html | War in China is Expected To Boost Price of Spices | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/league-is-caught-in-a-maze-europes-many-conflicting-interests-make.html | LEAGUE IS CAUGHT IN A MAZE; Europe's Many Conflicting Interests Make Coming Sessions Impossible to Forecast | True | CLARENCE K STREIT Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mrs-chambers-defeats-daughter-to-capture-hunter-trophy-event-takes.html | Mrs. Chambers Defeats Daughter To Capture Hunter Trophy Event; Takes the Rowland Memorial Challenge Cup Contest With Copper Queen--Lillian, 14, Scores for a Family Total of Six Blues at Tanrackin Exhibition--Kirbys Gain Laurels | True | THOMAS J DEEGAN Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/books-and-authors.html | Books and Authors | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/home-buying-rises-over-long-island-developer-credits-system-of.html | HOME BUYING RISES OVER LONG ISLAND; Developer Credits System of Financing at Less Than Rent for Increasing Demand; ST. ALBANS TRACT OPENED; Other Acreage Is Acquired for Low-Priced Houses Now Being Rapidly Sold | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/secondary-rails-face-bond-decline-trading-too-is-active-for-a.html | SECONDARY RAILS FACE BOND DECLINE; Trading, Too, Is Active for a Saturday--Most Speculative Issues Soften; TREASURY LIST IS SPOTTY; Public Utility Average Is Off 0.46 Point--Curb Follows 'Big Board' Trend | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | EDWARD LAROCQUE TINKER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/menuhins-hopes-dashed-not-to-give-schumann-concerto-till-after.html | MENUHIN'S HOPES DASHED; Not to Give Schumann Concerto Till After Leipzig Hears It | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/innovations-in-park-ave-house.html | Innovations in Park Ave. House | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/bridge-season-begins-duplicate-games-at-local-clubs-slated-to-start.html | BRIDGE: SEASON BEGINS; Duplicate Games at Local Clubs Slated To Start This Week--Three Hands | True | ALBERT H MOREHEAD | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/trade-forges-ahead-here-department-store-executives-re-port-10-to.html | TRADE FORGES AHEAD HERE; Department Store Executives Re- port 10 to 15% Gain Over 1936 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/camp-is-also-scout-school.html | CAMP IS ALSO SCOUT SCHOOL | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/move-subway-station-as-traffic-goes-on-engineers-perform-difficult.html | MOVE SUBWAY STATION AS TRAFFIC GOES ON; Engineers Perform Difficult Feat in London's Most Crowded Area | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-york-first-woman-juror.html | NEW YORK; First Woman Juror | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/miss-sarah-tonkin-wed-she-becomes-the-bride-of-kari-b-wagner-in.html | MISS SARAH TONKIN WED; She Becomes the Bride of Kari B. Wagner in Ceremony Here | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-tricks-in-television.html | NEW TRICKS IN TELEVISION | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/1938-cars-take-shape-mechanical-improvements-but-no-radical-design.html | 1938 CARS TAKE SHAPE; Mechanical Improvements But No Radical Design Changes Expected | True | BURNHAM FINNEY | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/filters-fluorine-from-water-supply-arizona-chemist-finds-method-of.html | FILTERS FLUORINE FROM WATER SUPPLY; Arizona Chemist Finds Method of Preventing the Mottled Enameling of Teeth | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/europa-sails-with-610.html | Europa Sails With 610 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/fantastic-horrors.html | Fantastic Horrors | True | C D | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/programs-of-the-week-hippodrome-opera.html | PROGRAMS OF THE WEEK; HIPPODROME OPERA | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-dance-new-season-advance-announcements-of-full-schedule-jooss.html | THE DANCE: NEW SEASON; Advance Announcements of Full Schedule --Jooss to Open Activities Oct. 16 | True | JOHN MARTIN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/style-show-for-garden-party.html | Style Show for Garden Party | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mollison-would-help-mrs-dahl.html | Mollison Would Help Mrs. Dahl | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/nyon-parley-communique.html | Nyon Parley Communique | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-sharecropper-and-other-works-of-fiction.html | "The Share-Cropper" and Other Works of Fiction | True | MARGARET WALLACE | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/queries-and-answers-queries-evolution-at-the-zoo.html | Queries and Answers; QUERIES; "Evolution at the Zoo" | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/win-brown-scholarships-two-from-this-area-are-among-those-getting.html | WIN BROWN SCHOLARSHIPS; Two From This Area Are Among Those Getting John Hay Awards | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/governors-to-open-conference-tuesday-twenty-expected-at-atlantic.html | GOVERNORS TO OPEN CONFERENCE TUESDAY; Twenty Expected at Atlantic City Meeting--Lehman to Be Among the Speakers | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/nazi-propaganda-exercises-its-old-spell-enthusiasm-at-nuremberg-if.html | NAZI PROPAGANDA EXERCISES ITS OLD SPELL; Enthusiasm at Nuremberg, If a Little Less Frenzied, Reveals No Real Weakening of the Power of Hitlerism Over the People | True | FREDERICK T BIRCHALL Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/rooseveltlewis-break-augurs-ballot-battle-labor-day-clinching-of.html | ROOSEVELT-LEWIS BREAK AUGURS BALLOT BATTLE; Labor Day Clinching of Cleavage Is Marked by C.I.O. Reprisal Threat With Possibly 3,000,000 Votes; BUT ATMOSPHERE IS CLEARED | True | TURNER CATLEDGE | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/50-mayors-attend-constitution-fete-they-gather-from-many-points-in.html | 50 MAYORS ATTEND CONSTITUTION FETE; They Gather From Many Points in Nation to Aid in Philadelphia's Celebration | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-craze-for-statistics-governmental-demands-for-information.html | The Craze for Statistics; Governmental Demands for Information Interfere With Business | True | M D LITMAN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/paradoxes-of-war-in-the-far-east.html | PARADOXES OF WAR IN THE FAR EAST | True | DINSMORE H H | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/aa-highlands-64-exathlete-dead-star-pitcher-on-the-harvard-baseball.html | A.A. HIGHLANDS, 64, EX-ATHLETE, DEAD; Star Pitcher on the Harvard Baseball Team, 1893-95, Had Prepared at Exeter; LAW GRADUATE IN 1898; Secretary of the Massachusetts Public Utilities Commission Served for 24 Years | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-course-links-business-culture-nyu-will-give-training-in.html | NEW COURSE LINKS BUSINESS, CULTURE; N.Y.U. Will Give Training in Commercial and Arts Subjects Conjunctively; PAST METHODS CRITICIZED; Dr. Berg Says These Meant Layer of Technical Courses Superimposed Upon Cultural Studies | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/republican-split-westchester-issue-party-control-in-three-cities.html | REPUBLICAN SPLIT WESTCHESTER ISSUE; Party Control in Three Cities Sought by Young Members in Thursday's Primary; CONTEST IN WHITE PLAINS Mayor Rogers Opposes Party Nominee-- Yonkers and Mount Vernon Leaderships at Stake | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/food-trade-delays-issuing-price-contracts-lower-levels-on-private.html | Food Trade Delays Issuing Price Contracts; Lower Levels on Private Brands Feared | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/argentine-voting-brings-surprises-ortiz-committed-to-present.html | ARGENTINE VOTING BRINGS SURPRISES; Ortiz, Committed to Present Policies, Expected to Win, but Alvear Has Strength; SOCIALIST PARTY IS WEAK | True | JOHN W WHITE Wireless to THE NEW YORK TIMES. | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/books-reviewed-in-this-issue.html | BOOKS REVIEWED IN THIS ISSUE | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/art-publications.html | ART PUBLICATIONS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/women-in-mexico-break-old-bonds-full-suffrage-expected-to-pass-at.html | WOMEN IN MEXICO BREAK OLD BONDS; Full Suffrage Expected to Pass at This Session of Congress After a Long Struggle | True | FRANK L KLUCKHOHN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/opinion-under-postage.html | OPINION UNDER POSTAGE | True | ROSA PRINGLE | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/virginia-beach-hunt.html | VIRGINIA BEACH HUNT | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/yom-kippur-services.html | YOM KIPPUR SERVICES | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/ceremony-honors-late-lord-huntly-memorial-held-at-the-aboyne-games.html | CEREMONY HONORS LATE LORD HUNTLY; Memorial Held at the Aboyne Games in Scotland for Events' Founder; LADY ASTOR ENTERTAINS; She and Major Astor Have Guests for Salmon Fishing at Their Place in Perthshire | True | NAN SCARBOROUGH Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/paris-glorifies-the-feminine.html | PARIS GLORIFIES THE FEMININE | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/girls-change-little-gibson-holds-at-seventy-the-artist-finds-the.html | GIRLS CHANGE LITTLE, GIBSON HOLDS; At Seventy, the Artist Finds the Young Women of Today Much The Same as Those He Drew in the Gay Days Forty Years Ago | True | S J WOOLF | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/a-great-plains-park.html | A GREAT PLAINS PARK | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/miscellaneous-brief-reviews.html | Miscellaneous Brief Reviews | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/sales-lower-in-chicago-warm-weather-and-paralysis-scare-cut-store.html | SALES LOWER IN CHICAGO; Warm Weather and Paralysis Scare Cut Store Volume | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/disputed-votes-stir-new-ambridge-mixup-155-challenged-ballots-going.html | DISPUTED VOTES STIR NEW AMBRIDGE MIX-UP; 155 Challenged Ballots Going to NLRB for Study as A. F. L. Wins Over C. I. O., 780-675 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/tropical-hurricane-far-out-in-atlantic-shipping-is-warned-in-area.html | TROPICAL HURRICANE FAR OUT IN ATLANTIC; Shipping Is Warned in Area 550 Miles Northeast of the Leeward Islands | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/tapping-dead-seas-billions-of-mineral-wealth.html | Tapping Dead Sea's Billions of Mineral Wealth | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/a-book-of-crime-puzzles.html | A Book of Crime Puzzles | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/on-peaceful-change.html | On Peaceful Change | True | WILLIAM MacDONALD | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/negro-troops-encamp-units-from-four-cities-in-jersey-arrive-at-camp.html | NEGRO TROOPS ENCAMP; Units From Four Cities in Jersey Arrive at Camp Hoffman | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/wall-st-studies-treasury-moves-bankers-believe-remainder-of-year.html | WALL ST. STUDIES TREASURY MOVES; Bankers Believe Remainder of Year May Pass Without More Than Bill Issues | True | HOWARD CALKINS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/charlotte-young-engaged-to-rector-brookline-mass-girl-will-be.html | CHARLOTTE YOUNG ENGAGED TO RECTOR; Brookline, Mass., Girl Will Be Married to Rev. George L. Cadigan in November | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/wpa-weighs-its-task-for-a-fourth-winter-federal-relief-problems.html | WPA WEIGHS ITS TASK FOR A FOURTH WINTER; Federal Relief Problems Have Been Made Easier by Rising Employment And a Strictly Limited Budget | True | LUTHER A HUSTON | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/american-depicts-shanghai-bombing-professor-william-verhage-was-in.html | AMERICAN DEPICTS SHANGHAI BOMBING; Professor William Verhage Was in Palace Hotel When Three Missiles Hit It; FOUND COMPANION DYING; Educator Tells of Effort to Save Dr. Robert K. Reischauer, Just Named to Princeton Chair | True | Special Correspondence, THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects; DOLLARS: And Buying Power | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-week-in-science-the-chemists-in-conclave-heavy-nitrogen-in-big.html | THE WEEK IN SCIENCE: THE CHEMISTS IN CONCLAVE; Heavy Nitrogen in Big Enough Quantities For Experiments-- Ages of Champions | True | WALDEMAR KAEMPFFERT | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-buyers-of-scrap-increase-their-orders.html | The Buyers of Scrap Increase Their Orders | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/refugees-a-pathetic-problem-in-tientsin-area-american-resident.html | Refuges a Pathetic Problem in Tientsin Area; American Resident Writes of Bombardment of City by Japanese Plaues Following Surprise Attack on Small Force by the Chinese | True | WALTER B NICHOLS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/city-awaits-legion-transport-and-entertainment-facilities-mobilized.html | CITY AWAITS LEGION; Transport and Entertainment Facilities Mobilized for Half Million Visitors | True | BARRON C WATSON | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/boom-days-for-butte-with-copper-up-mining-town-puts-on-a-show-for.html | BOOM DAYS FOR BUTTE; With Copper Up, Mining Town Puts on a Show For Tourist Crowds | True | RICHARD L NEUBERGER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/bethlehem-to-give-vast-data-to-nlrb-analysis-of-wide-production-and.html | BETHLEHEM TO GIVE VAST DATA TO NLRB; Analysis of Wide Production and Labor Offered in Dispute on Interstate Status; HEARINGS WILL CONTINUE; Mayor Shields of Johnstown and Citizens' Committee Heads to Testify This Week | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/backstage-at-the-constitutional-convention-in-the-newfound-pinckney.html | BACKSTAGE AT THE CONSTITUTIONAL CONVENTION; In the New-Found Pinckney Papers We May Read the Intimate Story of What Happened | True | R L DUFFUS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/700-loans-by-bank-under-fha-in-year-south-shore-trust-finds-plan.html | 700 LOANS BY BANK UNDER FHA IN YEAR; South Shore Trust Finds Plan Aids Home Ownership Among Small Wage Earners | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/livingston-implies-mayor-aided-calder-says-exsenator-profited-by.html | LIVINGSTON IMPLIES MAYOR AIDED CALDER; Says Ex-Senator Profited by Cut in Assessments, but the Accusation Is Denied | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/in-the-classroom-and-on-the-campus-100000-adults-increase-of-30.html | IN THE CLASSROOM AND ON THE CAMPUS; 100,000 Adults, Increase of 30% Over Last Year, Start to School Here Wednesday; 500 COURSES AVAILABLE; Classes Will Range From San-skrit to Shorthand--Special School in Mountains | True | EUNICE BARNARD | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/union-honors-graduate-considers-it-a-duty-to-fete-sons-of-officers.html | UNION HONORS GRADUATE; Considers it a Duty to Fete Sons of Officers Who Get Degrees | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/football-schedules-for-1937-of-191-colleges-in-many-sections-of-the.html | Football Schedules for 1937 of 191 Colleges in Many Sections of the Country | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/black-opals-of-australia.html | BLACK OPALS OF AUSTRALIA | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/bank-realty-offered-at-yonkers-auction-every-variety-of-building-is.html | BANK REALTY OFFERED AT YONKERS AUCTION; Every Variety of Building Is in the Parcels to Be Sold on Sept. 18, 22 and 25 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/fine-start-by-yorkshire-cricket-team-gets-293-for-five-in-match.html | FINE START BY YORKSHIRE; Cricket Team Gets 293 for Five In Match With Middlesex | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/freeport-contest-extended.html | Freeport Contest Extended | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-best-selling-books.html | THE BEST SELLING BOOKS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/bayside-model-home-open-gables-development-has-built-houses-in.html | BAYSIDE MODEL HOME OPEN; Gables Development Has Built Houses in Higher Price Range | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/fire-record.html | Fire Record | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/nationwide-galaxy-of-beauty-assembled-to-choose-miss-america-48.html | Nation-wide Galaxy of Beauty Assembled to Choose "Miss; America": 48 Communities Repre- | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/shes-only-a-woman-answered-in-essays-winners-of-novel-contest-to-be.html | 'SHE'S ONLY A WOMAN' ANSWERED IN ESSAYS; Winners of Novel Contest to Be Named at League Dinner Tomorrow Night | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/refugees-crowd-theatre-in-shanghai-to-get-rice.html | Refugees Crowd Theatre In Shanghai to Get Rice | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/sports-of-the-times-black-mike-shoves-off.html | Sports of the Times; Black Mike Shoves Off | True | JOHN KIERAN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/two-new-novels-from-germany.html | Two New Novels From Germany | True | GABRIELE REUTER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; 'True Democracy'; There Seems to Be Doubt Over Definition | True | HARVEY PINNEY | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/troth-made-known-of-doris-bothwell-daughter-of-bronxville-couple.html | TROTH MADE KNOWN OF DORIS BOTHWELL; Daughter of Bronxville Couple Will Be Married in Spring to Henry E. Heydt | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/800-at-dinner-honor-felix-m-warburgs-members-of-westchester-clubs.html | 800 AT DINNER HONOR FELIX M. WARBURGS; Members of Westchester Clubs Pay Tribute to Philanthropic Activities of Couple | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mackinlay-kantors-pleasant-tale.html | MacKinlay Kantor's Pleasant Tale | True | DRAKE DE KAY | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/aluminum-aids-farmers-english-use-it-more-extensively-for-dairy.html | ALUMINUM AIDS FARMERS; English Use It More Extensively for Dairy Purposes | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-shape-and-speed-of-sound-waves.html | The Shape and Speed of Sound Waves | True | JOHN REDFIELD | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/democrats-start-battle-in-chicago-prosecutors-letter-blaming-mayor.html | DEMOCRATS START BATTLE IN CHICAGO; Prosecutor's Letter Blaming Mayor for Gambling Signals Split in Local Party | True | S J DUNCAN-CLARK | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/cooper-captures-title-at-toronto-annexes-canadian-open-golf-honors.html | COOPER CAPTURES TITLE AT TORONTO; Annexes Canadian Open Golf Honors With Card of 285 -- Guldahl Is Second | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/oppose-accepting-rockefeller-shrine-some-westchester-taxpayers-move.html | OPPOSE 'ACCEPTING' ROCKEFELLER SHRINE; Some Westchester Taxpayers Move to Block Expected Gift for Museum | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-western-tales.html | New Western Tales | True | G W HARRIS | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/9-talks-flash-on-tiny-waves-new-air-telephone-links-scotland-and.html | 9 TALKS FLASH ON TINY WAVES; New Air Telephone Links Scotland and Ireland | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/narragansett-special-chart.html | Narragansett Special Chart | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/children-bid-mayor-goodbye-with-gifts-present-juvenile-books-and.html | CHILDREN BID MAYOR GOOD-BYE WITH GIFTS; Present Juvenile Books and Work of Their Own as He Quits Summer City Hall | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/gov-cross-to-address-real-estate-boards-new-england-group-will-also.html | GOV. CROSS TO ADDRESS REAL ESTATE BOARDS; New England Group Will Also Hear National Leader at Hartford Meeting | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/jw-gerard-to-hold-federal-park-post-former-ambassador-is-made.html | J.W. GERARD TO HOLD FEDERAL PARK POST; Former Ambassador Is Made Collaborator to Serve in Tourist Bureau Work | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/to-enforce-cloak-rules-establishment-of-a-panel-of-125-will-start.html | TO ENFORCE CLOAK RULES; Establishment of a Panel of 125 Will Start Here This Week | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/screen-news-in-review.html | SCREEN NEWS IN REVIEW | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/bars-return-of-exiles-president-of-ecuador-will-not-allow-leaders.html | BARS RETURN OF EXILES; President of Ecuador Will Not Allow Leaders to Enter Country | True | Special Cable to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/painters-nearer-accord.html | Painters Nearer Accord | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/on-st-elizabeth-faculty-college-announces-new-appoint-ments-for.html | ON ST. ELIZABETH FACULTY; College Announces New Appointments for Fall Term | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/big-japanese-push-gains-at-shanghai-days-battle-brings-advance-of.html | BIG JAPANESE PUSH GAINS AT SHANGHAI; Day's Battle Brings Advance of Two Miles--Part of Won Area Is Lost Later; YANGHANG CHANGES HANDS; Nanking Flier Bombs Flagship and Air Field--Shells Again Menace Settlement | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/madeleine-lenane-has-church-bridal-she-is-married-to-sylvester-w.html | MADELEINE LENANE HAS CHURCH BRIDAL; She Is Married to Sylvester W. Murphy--Mrs. Gerald Mc- Kernan Attends Her; W. F. MARTIN IS BEST MAN; Bride Wears a Gown of Ivory Satin--Wedding Breakfast Follows Ceremony | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/ask-postal-retirements-at-60.html | Ask Postal Retirements at 60 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/city-to-dedicate-new-laboratory-building-for-sanitary-engineer-ing.html | CITY TO DEDICATE NEW LABORATORY; Building for Sanitary Engineer- ing Research Will Be Opened at N.Y.U. Tomorrow | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/wtnter-park-fla-orchestra.html | WTNTER PARK, FLA., ORCHESTRA | True | JOHN PALMER GAVIT | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/c-c-n-y-increases-pace.html | C. C. N. Y. Increases Pace | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/foundation-pushing-consumer-program-sponsors-of-new-organization.html | FOUNDATION PUSHING CONSUMER PROGRAM; Sponsors of New Organization, Now in Formative Stage, Will Meet Next Month | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/drop-continues-in-foreclosures-8month-total-in-manhattan-is-861.html | DROP CONTINUES IN FORECLOSURES; 8-Month Total in Manhattan Is 861, Against 1,183 for Same Period in 1936; LIEN TOTAL IS SMALLER; But Dollar Volume of $110,905,- 637 Is Slightly Higher Than Assessed Valuations | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/de-witt-c-meld-69-soldier-is-dead-commander-of-the-105th-field.html | DE WITT C. MELD, 69, SOLDIER, IS DEAD; Commander of the 105th Field Artillery in France Won the Distinguished Service Cross; WAS ON MEXICAN BORDER; Gen. Bullard Heads Honorary Bearers-- Long Engaged in Real Estate Here | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/franc-shows-gain-after-2day-loss-1point-rise-brings-price-to-357-18.html | FRANC SHOWS GAIN AFTER 2-DAY LOSS; 1-Point Rise Brings Price to 3.57 1/8 Cents; Net Drop of 15 7/8 Points in Week | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/calumet-dick-51-takes-rich-special-beats-snark-by-a-length-in-25000.html | CALUMET DICK, 5-1, TAKES RICH SPECIAL; Beats Snark by a Length in $25,000 Added Event at Narragansett Park; SEABISCUIT, CHOICE, THIRD; Crowd of 28,000 Sees Bryson Racer Go Mile and Three- sixteenths in 1:57 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/odd-characters.html | Odd Characters | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mrs-l-s-gibbs-to-be-married.html | Mrs. L. S. Gibbs to Be Married | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/urges-provision-now-for-home-cooling-bs-beach-says-air-ducts-and.html | URGES PROVISION NOW FOR HOME COOLING; B.S. Beach Says Air Ducts and Connections Should Be Built Into Houses | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/appropriate-entertainment-is-arranged-for-cosmo-villa-barn-dance-on.html | Appropriate Entertainment Is Arranged For Cosmo Villa Barn Dance on Sept. 24 | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-outlook-in-india.html | THE OUTLOOK IN INDIA | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/moving-van-strike-ends-1300-employes-in-brooklyn-get-new-scale-of.html | MOVING VAN STRIKE ENDS; 1,300 Employes in Brooklyn Get New Scale of Wages | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-things-lure-the-city-shopper-decorative-odds-and-ends-for.html | NEW THINGS LURE THE CITY SHOPPER; Decorative Odds and Ends for Brightening an Apartment -- Novel Parisian Lamps; BOY'S JACKET FOR GIRLS | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/police-kidnapper-gives-up-meekly-derrick-covered-by-machine-guns.html | POLICE KIDNAPPER GIVES UP MEEKLY; Derrick, Covered by Machine Guns and Rifles, Caught in Vacant House; NO CHANCE TO USE PISTOLS; Man From Whom He Forced Food Tells Rome Police of Fugitive's Hiding Place | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/and-also-of-mr-wolcott-gibbs.html | | True | AUGUSTA TUCKER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mrs-schwimmer-urges-world-unity-winner-of-peace-award-says-wide.html | MRS. SCHWIMMER URGES WORLD UNITY; Winner of Peace Award Says Wide Federation Could Grapple With Crisis; SEES DIPLOMATS BALKED; Hungarian Exile Warns Peril of Self-Destruction Calls for Extreme Remedies | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/scottsboro-case-again-in-high-court-third-appeal-made-by-patterson.html | SCOTTSBORO CASE AGAIN IN HIGH COURT; Third Appeal, Made by Patterson, Asks That He Be Spared From 75-Year Term;VENUE DENIAL IS CITED;Leibowitz Says Record Showed'Utter Impossibility' of FairTrial in Morgan County | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/elizabeth-bennett-betrothed.html | Elizabeth Bennett Betrothed | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/british-labor-uses-power-sparingly-unionism-farther-advanced-than.html | BRITISH LABOR USES POWER SPARINGLY; Unionism, Farther Advanced Than in U. S., Often Is a Restraining Influence; PART OF NATION'S ROUTINE | True | CHARLES W HURD Wireless to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/300-women-to-get-lessons-on-juries-presidents-wife-expected-to.html | 300 WOMEN TO GET LESSONS ON JURIES; President's Wife Expected to Attend 'School' Tomorrow in Poughkeepsie | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/canada-is-anxious-over-war-threats-many-fear-dominion-regime-has.html | CANADA IS ANXIOUS OVER WAR THREATS; Many Fear Dominion Regime Has Committed Them to the Support of Britain; POINT TO DEFENSE PLANS | True | JOHN MacCORMAC | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/archives-saving-rent-and-records.html | ARCHIVES SAVING RENT AND RECORDS | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/midwest-is-optimistic-gains-in-fall-business-activity-indicated-in.html | MIDWEST IS OPTIMISTIC; Gains in Fall Business Activity Indicated in District | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-shadow-of-an-allpervadinc-fear-darkens-europewar.html | THE SHADOW OF AN ALL-PERVADINC FEAR DARKENS; EUROPE-- WAR! | True | HANSON W BALDWIN | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/student-is-killed-in-automobile-crash-youth-driving-with-him-also.html | STUDENT IS KILLED IN AUTOMOBILE CRASH; Youth Driving With Him, Also 19, Is Seriously Injured-- Had Attended Party at Club | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/dorothy-mehling-becomes-a-bride-her-marriage-to-robert-jules.html | DOROTHY MEHLING BECOMES A BRIDE; Her Marriage to Robert Jules Lafrentz Takes Place in Hillsdale, N. J., Church; ESCORTED BY STEPFATHER; Rev. Ross Flanagan Officiates-- Mrs. J. A. Fischer of Woodcliff Lake Matron of Honor | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/peace-talks-to-span-sea-six-world-leaders-to-be-heard-sunday-in.html | PEACE TALKS TO SPAN SEA; Six World Leaders to Be Heard Sunday in Radio Symposium | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/decoration-course-started.html | Decoration Course Started | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/jacoby-carries-off-3-outboard-titles-wins-in-pro-classes-a-b-and-c.html | JACOBY CARRIES OFF 3 OUTBOARD TITLES; Wins in Pro Classes A, B and C, Barely Losing Two Others at Eastern Regatta; SAWYER LEADS AMATEURS; Takes Lipton Trophy, Beating Ferguson--Mrs. Daller and Mackenzie Also Triumph | True | CLARENCE E LOVEJOY Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/republican-leaders-to-confer-this-week-women-from-17-states.html | REPUBLICAN LEADERS TO CONFER THIS WEEK; Women From 17 States Expected at Friday's Rally to Meet Marion E. Martin | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/mildred-l-robinson-has-church-wedding-st-petersburg-fla-girl-is-the.html | MILDRED L. ROBINSON HAS CHURCH WEDDING; St. Petersburg, Fla., Girl Is the Bride of Arthur Lepper-- Three Attend Her | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/change-predicted-in-war-secretary-washington-hears-woodring-will.html | CHANGE PREDICTED IN WAR SECRETARY; Washington Hears Woodring Will Get Philippine Post and L. A. Johnson Succeed Him; M'NUTT TO QUIT MANILA; Will Accept Indiana University Presidency and Bid for the 1940 Nomination, It is Said | True | CHARLES McLEAN Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/examining-hollywood-a-test-tube-method-of-spotting-talent-mr.html | EXAMINING HOLLYWOOD; A Test Tube Method of Spotting Talent-- Mr. Goldwyn Goes Behind the Scenes | True | DOUGLAS W CHURCHILL | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/reserve-corps-orders-third-military-area.html | Reserve Corps Orders; THIRD MILITARY AREA | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/catherine-aker-wed-in-nutley.html | Catherine Aker Wed in Nutley | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/farmers-are-cool-to-labor-coalition-minnesota-governor-fights-to.html | FARMERS ARE COOL TO LABOR COALITION; Minnesota Governor Fights to Save His Party, Denying Farm Crisis Is Over | True | HERBERT LEFKOWITZ | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/developers-rebuild-great-neck-mansion-former-waterfront-homestead.html | DEVELOPERS REBUILD GREAT NECK MANSION; Former Waterfront Homestead of S.V. Mann to Be Valued at $105,000 | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/robert-brownings-second-love-the-poets-letters-to-julia-wedgwood.html | ROBERT BROWNING'S SECOND LOVE; The Poet's Letters to Julia Wedgwood Reveal a Warm Attachment | True | PERCY HUTCHISON | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/manhasset-race-canceled-by-calm-most-of-fleet-of-85-yachts-still.html | MANHASSET RACE CANCELED BY CALM; Most of Fleet of 85 Yachts Still Out When Recalled at the End of Fall Series | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/notes-of-city-schools.html | Notes of City Schools | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/isabella-markell-is-maryland-bride-she-is-wed-to-a-h-clephane-in.html | ISABELLA MARKELL IS MARYLAND BRIDE; She Is Wed to A. H. Clephane in Church Ceremony at Gibson Island; RECEPTION HELD AT HOME; Mrs. John McCalmont Serves as Her Matron of Honor--J. G. Capers Jr. Best Man | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/squire-perley-home-turned-into-museum-colonial-house-is-moved-from.html | SQUIRE PERLEY HOME TURNED INTO MUSEUM; Colonial House Is Moved From South Bridgton, Me., to Highland Lake Estate | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/hull-works-for-peace-by-appeal-to-morality-criticized-for.html | HULL WORKS FOR PEACE BY APPEAL TO MORALITY; Criticized for Neutrality Inaction, He Clings to Reciprocal Trade and Good-Neighbor Policies | True | HAROLD B HINTON | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/catherine-macphail-affianced-to-diplomat-will-be-married-in-autumn.html | Catherine Macphail Affianced to Diplomat; Will Be Married in Autumn to Carl Breuer | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/new-deal-to-stir-state-convention-issue-expected-to-be-topic-of.html | NEW DEAL TO STIR STATE CONVENTION; Issue Expected to Be Topic of Debate at Constitutional Gathering Next Year; FIGHT FOR CONTROL LOOMS Smith Seems Assured of a Seat --Republicans Have Much at Stake at the Meeting | True |  | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/to-sell-474-mill-houses-cheney-bros-acts-to-raise-money-to-pay-on.html | TO SELL 474 MILL HOUSES; Cheney Bros. Acts to Raise Money to Pay on RFC Loan | True | Special to THE NEW YORK TIMES | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/the-intelligent-fun-of-mr-thurber-this-collection-of-his-sketches.html | The Intelligent Fun Of Mr. Thurber; This Collection Of His Sketches Both Verbal And Graphic, Is Excellent | True | EDWARD LAROCQUE TINKER | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/advertising-womens-forums-ask-testimony-of-ultimate-consumer.html | Advertising Women's Forums Ask Testimony of 'Ultimate Consumer'; Professional Group Outlines Aggressive Campaign to Meet Its Lay Sisters in Weekly Talks Beginning Next Month for Mutual Studies of the Products Exploited | True |  | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-12 | 1937-09-12 | https://www.nytimes.com/1937/09/12/archives/lawyers-continue-legal-education-young-graduates-and-veterans-at.html | LAWYERS CONTINUE LEGAL EDUCATION; Young Graduates and Veterans at the Bar Enroll for Practical Courses; PROGRAM IS SPREADING; American Bar Association Group Urges a Nation-Wide System of Post-Admission Studies | True | | C1B 351378,C1B 351379,C1B 351380,C1B 351381,C1B 351382,C1B 351383,C1B 351384,C1B 351385,C1B 351386 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/mayor-to-cut-dedication-ribbon.html | Mayor to Cut Dedication Ribbon | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/prices-lower-in-south.html | PRICES LOWER IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/dr-thomas-s-davis-plainfield-physician-had-practiced-there-53.html | DR. THOMAS S. DAVIS; Plainfield Physician Had Practiced There 53 Years--Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/louis-franck-to-retire-governor-of-belgiums-bank-will-accede-to-new.html | LOUIS FRANCK TO RETIRE; Governor of Belgium's Bank Will Accede to New Age Law | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/conflicts-ignored-by-reich-markets-boerse-is-affected-directly-by.html | CONFLICTS IGNORED BY REICH MARKETS; Boerse Is Affected Directly by Security Movements Abroad, Contrary to Precedent | True | By Robert Crozier Long | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/lady-snowden-lauds-hitler-and-germany-asserts-that-if-chancellor.html | LADY SNOWDEN LAUDS HITLER AND GERMANY; Asserts That if Chancellor Had His Way There Would Be No Danger of War | True | Special Cable to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/anne-semlers-plans-will-have-five-attendants-at-her-marriage-to.html | ANNE SEMLER'S PLANS; Will Have Five Attendants at Her Marriage to John E. Mahoney | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/dr-john-e-loveland-practiced-in-middletown-conn-for-44.html | DR. JOHN E. LOVELAND; Practiced in Middletown, Conn., for 44 Years-Succumbs at 72 | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/wood-field-and-stream-visit-to-farringtons-boat.html | Wood, Field and Stream; Visit to Farrington's Boat | True | By Raymond R. Camp | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/cruelty-two-styles.html | CRUELTY," TWO STYLES | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/japan-wages-war-for-cooperation-wants-all-china-under-regime.html | JAPAN WAGES WAR FOR 'COOPERATION'; Wants All China Under Regime Stripped of Hostility-Would Force Out Chiang Kai-shek | True | By Hugh Byas | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/faith-requires-no-reasoning.html | Faith Requires No Reasoning | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/stockbridge-club-is-scene-of-party-mrs-rodney-proctor-hostess-at.html | STOCKBRIDGE CLUB IS SCENE OF PARTY; Mrs. Rodney Proctor Hostess at Tea There-Mrs. Willard F. Smith Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/mrs-lorenzo-ullo.html | MRS. LORENZO ULLO | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/soviet-youths-vow-devotion-to-stalin-quarter-million-march-through.html | SOVIET YOUTHS VOW DEVOTION TO STALIN; Quarter Million March Through Red Square on International Youth Anniversary | True | By Walter Duranty | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/miss-america-of-1937-shuns-beach-crowd-jersey-girl-is-reported-ill.html | MISS AMERICA OF 1937 SHUNS BEACH CROWD; Jersey Girl Is Reported Ill, but Father Says That She Is 'Not the Type' for Professional Life | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/gold-mining-costs-up-for-lake-shore-canadian-company-puts-total-at.html | GOLD MINING COSTS UP FOR LAKE SHORE; Canadian Company Puts Total at $8.471 a Ton for Year, as Development Is Expanded | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/dodger-eleven-scores-brooklyn-squad-victor-by-190-over-bristol-conn.html | DODGER ELEVEN SCORES; Brooklyn Squad Victor by 19-0 Over Bristol, Conn., Rivals | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/puerto-rico-to-try-11-nationalists-accused-of-murdering-policeman.html | PUERTO RICO TO TRY 11; Nationalists Accused of Murdering Policeman in Ponce | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/awards-at-old-westbury-horse-show.html | Awards at Old Westbury Horse Show | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/tubize-chatillon-bonds-planned.html | Tubize Chatillon Bonds Planned | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/sean-french-served-seven-terms-as-the-lord-mayor-of-corkdies-at-47.html | SEAN FRENCH; Served Seven Terms as the Lord Mayor of Cork-Dies at 47 | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/20000-see-argentines-stage-secondhalf-drive-to-beat-aurora-in-u-s.html | 20,000 See Argentines Stage Second-Half Drive to Beat Aurora in U. S. Polo; SAN JOSE QUARTET GAINS 14-8 VICTORY | True | By Robert F. Kelley | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/president-returns-to-capital-today-leaving-hyde-park-a-day-early-to.html | PRESIDENT RETURNS TO CAPITAL TODAY; Leaving Hyde Park a Day Early to Tackle Work Piled Up at the White House | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/german-industry-urged-to-employ-elderly-as-a-solution-of-labor.html | German Industry Urged to Employ Elderly As a Solution of Labor Shortage Problem | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/priestkorper.html | Priest-Korper | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/qualify-for-coast-guard-cadets-at-new-london-academy-will-become.html | QUALIFY FOR COAST GUARD; Cadets at New London Academy Will Become Ensigns Next Week | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/londons-markets-are-quiet.html | London's Markets Are Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/east-46th-st-site-sold-for-building-one-or-two-story-structure-will.html | EAST 46TH ST. SITE SOLD FOR BUILDING; One or Two Story Structure Will Replace Offices Near Madison Ave. Corner | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/german-export-outlook-impulse-to-ship-goods-lessened-by-better-home.html | GERMAN EXPORT OUTLOOK; Impulse to Ship Goods Lessened by Better Home Markets | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/student-drowns-in-yacht-race.html | Student Drowns in Yacht Race | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/school-goes-on-air-in-chicago-today-6-radio-stations-to-broadcast.html | SCHOOL GOES ON AIR IN CHICAGO TODAY; 6 Radio Stations to Broadcast Lessons for 300,000 Pupils Kept Home by Paralysis | True | Special to THE NEW YORK TIMES. | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/canal-traffic-increases-cargoes-through-panama-up-304237-tons-for.html | CANAL TRAFFIC INCREASES; Cargoes Through Panama Up 304,237 Tons for August | True | Special Cable to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/phiania-f-shoemaker-engaged-to-physician-philadelphia-debutante-of.html | PHIANIA F. SHOEMAKER ENGAGED TO PHYSICIAN; Philadelphia Debutante of This Season Will Be Married to Dr. John Andrew Rose | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/giants-are-downed-by-bees-64-after-melton-hurls-31-triumph-new-york.html | Giants Are Downed by Bees, 6-4, After Melton Hurls 3-1 Triumph; New York Lead Over Cubs Remains Game and a Half as Rally in Nightcap Is Stopped at Four Runs by Shoffner, Who Saves Victory for Turner-33,275 at Boston Battles | True | By James P. Dawson | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/industrial-gains-shown-for-state-august-factory-employment-up-1-per.html | INDUSTRIAL GAINS SHOWN FOR STATE; August Factory Employment Up 1 Per Cent, Payrolls 11/2 Per Cent Over July | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/sees-a-german-shakeup-london-paper-says-reshuffle-of-diplomats-is.html | SEES A GERMAN SHAKE-UP; London Paper Says Reshuffle of Diplomats Is Being Studied | True | Special Cable to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/death-toll-mounts-in-japanese-typhoon-10-more-lives-claimed-when.html | DEATH TOLL MOUNTS IN JAPANESE TYPHOON; 10 More Lives Claimed When the Storm Strikes Northern Tip of Maih Island | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/cardenas-admonishes-mexican-oil-strikers-warns-on-strife-in.html | Cardenas Admonishes Mexican Oil Strikers; Warns on Strife in American-Owned Fields | True | By Frank L. Kluckhohn | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/titles-in-horse-show-captured-by-paddy-and-brookhaven-prize-for.html | Titles in Horse Show Captured by Paddy and Brookhaven *; PRIZE FOR JUMPING TO POWERS ENTRY | True | By Kingsley Childs | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/books-publihed-today.html | Books Published Today | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/europe-nyon-parley-develops-teeth-but-whom-will-they-bite.html | Europe; Nyon Parley Develops Teeth, But Whom Will They Bite? | True | By Anne O'Hare McCormick | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/home-called-source-of-world-salvation-bishop-johnson-says-solution.html | HOME CALLED SOURCE OF WORLD SALVATION; Bishop Johnson Says Solution of Religious and Social Problems Begins There | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/more-troops-rush-to-fronts-in-china-1000000-in-field-400000-chinese.html | MORE TROOPS RUSH TO FRONTS IN CHINA; 1,000,000 IN FIELD; 400,000 Chinese at Shanghai, With 400,000 in North-Foe Has 280,000 in War Zones | True | By Hallett Abend | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/la-guardia-gains-as-primary-fight-enters-last-week-even-his.html | LA GUARDIA GAINS AS PRIMARY FIGHT ENTERS LAST WEEK; Even His Republican Foes Say Mayor's Chance of Defeating Copeland Has Improved | True | By James A. Hagerty | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/war-games-in-salvador-part-of-army-defends-chalatenango-near.html | WAR GAMES IN SALVADOR; Part of Army 'Defends' Chalatenango, Near Honduran Border | True | Special Cable to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/soccer-results.html | SOCCER RESULTS | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://cv.nytimes.com/1937/09/13/archives/narragansett-park-entries-pawtucket-r-i.html | Narragansett Park Entries; PAWTUCKET, R. I. | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/the-financial-week-wall-streets-perplexity-over-last-weeks-severe.html | THE FINANCIAL WEEK; Wall Street's Perplexity Over Last Week's Severe Break in Stocks--The Various Theories | True | By Alexander D. Noyes | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/resident-offices-report-on-trade-stores-reorder-more-fall-goods-in.html | RESIDENT OFFICES REPORT ON TRADE; Stores Reorder More Fall Goods in Wholesale Market as Sales Figures Rise | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/glen-head-prepares-for-its-horse-show-mrs-james-h-van-alen-heads.html | GLEN HEAD PREPARES FOR ITS HORSE SHOW; Mrs. James H. Van Alen Heads Committee--Event to Be Held Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/bears-annex-two-to-end-campaign-champions-top-orioles-by-84-and-65.html | BEARS ANNEX TWO TO END CAMPAIGN; Champions Top Orioles by 8-4 and 6-5 Before 10,000Fallon, Niggeling Win | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/marshallhendrick.html | Marshall-Hendrick | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/pastor-89-quits-after-34-years.html | Pastor, 89, Quits After 34 Years | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/spains-primate-back-in-insurgent-territory.html | Spain's Primate Back In Insurgent Territory | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/to-greet-governors-jersey-promises-not-a-dull-moment-at-atlantic.html | TO GREET GOVERNORS; Jersey Promises Not a 'Dull Moment' at Atlantic City Session | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/brooklyn-warehouses-sold.html | Brooklyn Warehouses Sold | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/santander-rebels-are-trying-50000-executioners-of-11000-during.html | SANTANDER REBELS ARE TRYING 50,000; Executioners of 11,000 During Loyalist Defense Will Be Shot by Firing Squads | True | By William P. Carney | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/hoover-on-way-to-new-york.html | Hoover on Way to New York | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/british-stock-index-declines.html | British Stock Index Declines | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/mayor-bids-unions-win-rights-by-law-at-ciorally-in-textile-center.html | MAYOR BIDS UNIONS WIN RIGHTS BY LAW; At C.I.O.Rally in Textile Center He Warns Strike Should Be Left as Last Resort | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/dr-c-e-jefferson-minister-is-dead-broadway-tabernacle-pastor-for-32.html | DR. C. E. JEFFERSON, MINISTER, IS DEAD; Broadway Tabernacle Pastor for 32 Years Succumbs in New Hampshire at 77 | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/wellington-fund-reports.html | Wellington Fund Reports | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/boycott-all-jews-polish-nationalists-pickets-drive-wouldbe.html | BOYCOTT ALL JEWS; Polish Nationalists' Pickets Drive Would-Be Customers Away | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/farm-receipts-increase-federal-data-for-new-york-in-first-seven.html | FARM RECEIPTS INCREASE; Federal Data for New York in First Seven Months Show Rise | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/n-y-a-c-nine-bows-97-fire-department-triumphs-with-4run-attack-in-n.html | N. Y. A. C. NINE BOWS, 9-7; Fire Department Triumphs With 4-Run Attack in Ninth | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/niebuhr-deplores-hiding-of-faults-he-holds-human-evil-lies-in.html | NIEBUHR DEPLORES HIDING OF FAULTS; He Holds Human Evil Lies in Concealing of Weakness, Not in Weakness Itself' | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/soviet-dubious-over-results-of-nyon-parley-british-plan-to-sell-out.html | Soviet Dubious Over Results of Nyon Parley; British Plan to Sell Out Loyalists Feared | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/polo-final-to-bell-rangers.html | Polo Final to Bell Rangers | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/22-unions-organize-war-on-teamsters-c-i-o-in-san-francisco-forms-a.html | 22 UNIONS ORGANIZE WAR ON TEAMSTERS; C. I. O. in San Francisco Forms a New Industrial Council to Oppose A. F. of L. | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/36-gain-over-36-shown-in-housing-118597-units-added-in-urban-areas.html | 36% GAIN OVER '36 SHOWN IN HOUSING; 118,597 Units Added in Urban Areas in 6 Months of This Year, Against 85,160 | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/the-screen-the-shadow-strikes-with-rod-la-rocque-opens-at-centrala.html | THE SCREEN; ' The Shadow Strikes,' With Rod La Rocque, Opens at Central-A New Mexican Film Here | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/alabama-aware-of-blacks-ties-his-klan-support-in-election-well.html | ALABAMA AWARE OF BLACK'S TIES; His Klan Support in Election Well Known, but Since Then Order Has Dwindled | True | By Russell B. Porter | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/hitlers-own-men-march-before-him-review-of-111500-brown-and-black.html | HITLER'S OWN MEN MARCH BEFORE HIM; Review of 111,500 Brown and Black Shirt Guards Is Peak of Nuremberg Congress | True | By Frederick T. Birchall | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/12-steel-officials-sued-republics-executives-accused-in-stock.html | 12 STEEL OFFICIALS SUED; Republic's Executives Accused In Stock Deal--$1,640,000 Asked | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/denies-kreutzer-charge-hazleton-says-he-did-not-give-advice-to.html | DENIES KREUTZER CHARGE; Hazleton Says He Did Not Give Advice to Suffolk Supervisor | True | Special to THE NEW YORK TIMES. | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/best-sellers-new-york.html | BEST SELLERS; NEW YORK | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/1937-labor-income-set-for-a-record-workers-will-receive-largest.html | 1937 LABOR INCOME SET FOR A RECORD; Workers Will Receive Largest Share of National Total in History, It Is Estimated | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/infusion-of-christian-ideals-into-business-held-major-problem-of.html | Infusion of Christian Ideals Into Business Held Major Problem of Religious Thought | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/brooklyn-college-faces-hard-task-luft-lineman-and-white-back-keymen.html | BROOKLYN COLLEGE FACES HARD TASK; Luft, Lineman, and White, Back, Keymen in Plans of Veteran Coach Oshins | True | By Arthur J. Daley | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/bearish-tendency-rules-in-wheat-pit-evaporation-of-war-scare-in.html | BEARISH TENDENCY RULES IN WHEAT PIT; Evaporation of War Scare in Week Precipitates Loss of 9c. a Bushel | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/aim-of-catholic-schools-they-fight-spiritual-illiteracy-father.html | AIM OF CATHOLIC SCHOOLS; They Fight 'Spiritual Illiteracy,' Father Kellenberg Asserts | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/dutch-appraise-crash-usual-factors-are-paraded-but-technical-rise.html | DUTCH APPRAISE CRASH; Usual Factors Are Paraded, but Technical Rise Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/eastern-prince-reported-safe.html | Eastern Prince Reported Safe | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/steimle-outlines-essence-of-faith-it-lies-in-what-god-does-for-us.html | STEIMLE OUTLINES 'ESSENCE OF FAITH; It Lies in 'What God Does for Us' Rather Than in Human Morality, He Holds | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/church-gets-murals-paintings-done-by-mrs-max-eastman-unveiled-at.html | CHURCH GETS MURALS; Paintings Done by Mrs. Max Eastman Unveiled at Ossining Edifice | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/deaths.html | Deaths | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/cardinals-victors-over-packers-147-win-league-football-battle.html | CARDINALS VICTORS OVER PACKERS, 14-7; Win League Football Battle Before 10,000—Bill Smith Recovers Ball to Score | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/woman-74-killed-by-auto.html | Woman, 74, Killed by Auto | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/cotton-futures-crumble-in-week-decline-breaks-9cent-level-with.html | COTTON FUTURES CRUMBLE IN WEEK; Decline Breaks 9-Cent Level With Indications of Increased Resistance | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/leon-stein.html | LEON STEIN | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/a-f-l-film-union-named-labor-board-rules-it-is-agency-for-fleischer.html | A. F. L. FILM UNION NAMED; Labor Board Rules It is Agency for Fleischer Employes | True | | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/sound-films-made-of-bodys-interior-two-physicianscientists-announce.html | SOUND FILMS MADE OF BODY'S INTERIOR; Two Physician-Scientists Announce Radiological Discovery at Chicago Parley | True | By Craig Thompson | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/missouri-pacific-in-two-rail-plans-stedman-groups-proposal-for.html | MISSOURI PACIFIC IN TWO RAIL PLANS; Stedman Group's Proposal for Reorganization Would Exclude Present Stockholders | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/hitler-says-peace-hinges-on-colonies-shows-no-strain.html | HITLER SAYS PEACE HINGES ON COLONIES; Shows No Strain | True | By Guido Enderis | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/fire-record.html | Fire Record | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/six-composers-heard-give-world-premieres-in-venicestravinsky-in.html | SIX COMPOSERS HEARD; Give World Premieres in VeniceStravinsky in High Favor | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/masaryk-weaker-after-a-relapse-czech-statesmans-lng-shows.html | MASARYK WEAKER AFTER A RELAPSE; Czech Statesman's Lng Shows Inflammation -- President Benes Goes to His Side | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/leaps-off-hudson-span-woman-lives-two-hours-after-she-is-taken-from.html | LEAPS OFF HUDSON SPAN; Woman Lives Two Hours After She Is Taken From River | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/girl-11-is-burned-fatally.html | Girl, 11, Is Burned Fatally | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/new-york-central-has-revenue-gain-net-income-is-reduced.html | NEW YORK CENTRAL HAS REVENUE GAIN; NET INCOME IS REDUCED | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/blind-brook-poloists-on-top.html | Blind Brook Poloists on Top | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/faithful-warned-path-is-not-easy-dr-warren-says-gospel-is-not-all.html | FAITHFUL WARNED PATH IS NOT EASY; Dr. Warren Says Gospel Is Not All Velvet, but Sometimes More Like Sandpaper | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/archery-title-to-weese-third-year-in-row-miss-budd-also-wins.html | Archery Title to Weese Third Year in Row; Miss Budd Also Wins Metropolitan Honors; The Leading Scores | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/church-without-members-celebrates-200th-year.html | Church Without Members Celebrates 200th Year | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/gods-role-in-life-drama-as-principal-character-he-cannot-be-left.html | GOD'S ROLE IN LIFE DRAMA; As Principal Character He Cannot Be Left Out, Dr. Hough Asserts | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/bridges-of-tigers-blanks-white-sox-yields-only-three-hits-and-gains.html | BRIDGES OF TIGERS BLANKS WHITE SOX; Yields Only Three Hits and Gains 4-0 Decision Before 15,000 at Chicago | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/flier-burns-to-death-in-plane-dive-at-field-floyd-hogland-pilot-for.html | FLIER BURNS TO DEATH IN PLANE DIVE AT FIELD; Floyd Hogland, Pilot for Aerial Photographers, Loses His Life in Jersey Crash | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/unattained-peaks-in-life.html | Unattained Peaks' in Life | True | | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/-visitors-day-draws-30000-to-camp-smith-governor-lehman-reviews-the.html | ' VISITORS' DAY' DRAWS 30,000 TO CAMP SMITH; Governor Lehman Reviews the 369th Infantry of Harlem at the Annual Event | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/bond-averages.html | BOND AVERAGES | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/sports-today-golf.html | Sports Today; GOLF | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/constitution-fete-at-library.html | Constitution Fete at Library | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/mccreamcclumpha.html | McCrea--McClumpha | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/manny-jr-is-first-in-yachting-event-larchmont-skipper-pilots-aim-to.html | MANNY JR. IS FIRST IN YACHTING EVENT; Larchmont Skipper Pilots Aim to Victory Over 18 Rivals in Star Class Contest | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/bishop-w-h-heard-clergyman-67-years-headed-first-district-of.html | BISHOP W. H. HEARD, CLERGYMAN 67 YEARS; Headed First District of African Methodist Episcopal Church--Dies in Philadelphia | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/katharine-l-gould-becomes-betrothed-new-york-girl-to-become-the.html | KATHARINE L. GOULD BECOMES BETROTHED; New York Girl to Become the Bride of Henry P. Foster of Plainfield, N. J. | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/low-birth-rate-in-state-set-a-july-record-cancer-heart-disease-rose.html | Low Birth Rate in State Set a July Record; Cancer, Heart Disease Rose as Death Cause | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/rallies-by-red-sox-beat-athletics-136-boston-climaxes-drive-with.html | RALLIES BY RED SOX BEAT ATHLETICS, 13-6; Boston Climaxes Drive With Eight Runs in 9th Inning-Marcum Wins in Box | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/new-scholarship-at-fordham.html | New Scholarship at Fordham | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/walter-damrosches-hosts-in-bar-harbor-they-entertain-with.html | WALTER DAMROSCHES HOSTS IN BAR HARBOR; They Entertain With Luncheon--Mr. and Mrs. Cecil Barret and H. H. Ellisons Entertain | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/back-stand-on-palestine-zionist-leaders-here-approve-inquiry-on.html | BACK STAND ON PALESTINE; Zionist Leaders Here Approve Inquiry on Jewish State | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/article-1-no-title-judgments.html | Article 1 -- No Title; JUDGMENTS | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/alfred-kierschner-former-president-of-the-new-york-turn-verein-dies.html | ALFRED KIERSCHNER; Former President of the New York Turn Verein Dies at 79 | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/scrivnor-to-assist-caraway.html | Scrivnor to Assist Caraway | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/standings-in-british-soccer.html | Standings in British Soccer | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/the-wall-street-incident.html | THE WALL STREET INCIDENT | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/a-f-l-will-set-up-own-news-unions-green-outlaws-newspaper-guild-for.html | A. F. L. WILL SET UP OWN NEWS UNIONS; Green 'Outlaws' Newspaper Guild for Its Link to C. I. O. and Invites Members | True | Special to THE NEW YORK TIMES. | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/fire-damages-arches-of-federal-capitol.html | Fire Damages Arches Of Federal Capitol | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/french-scores-50-as-cubs-split-two-chicago-hurler-triumphs-in-first.html | FRENCH SCORES 5-0, AS CUBS SPLIT TWO; Chicago Hurler Triumphs in First Game-Pirates Win Nightcap by 4-2 | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/model-boat-races-watched-by-1500-government-observers-present-as-23.html | MODEL BOAT RACES WATCHED BY 1,500; Government Observers Present as 23 Tiny Craft Speed on Flushing Lake Course | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/news-and-notes-of-the-advertising-world-new-high-for-sears-ad.html | News and Notes of the Advertising World; New High for Sears Ad Budget | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/bert-g-hoadley.html | BERT G. HOADLEY | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/reshevsky-draws-with-capablanca-expected-battle-royal-turns-into.html | RESHEVSKY DRAWS WITH CAPABLANCA; Expected Battle Royal Turns Into Tame Chess Contest Lasting 20 Moves | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/ethiopian-coptic-church-under-italian-control.html | Ethiopian Coptic Church Under Italian Control | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/elizabeth-k-roberts-married.html | Elizabeth K. Roberts Married | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/winn-sets-world-mark-clips-own-100mile-dirt-track-auto-record-at.html | WINN SETS WORLD MARK; Clips Own 100-Mile Dirt Track Auto Record at Syracuse | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/fare-rise-feared-in-city-5day-week-mayors-disapproval-of-bill.html | FARE RISE FEARED IN CITY 5-DAY WEEK; Mayor's Disapproval of Bill Possible Because of Effect on Subway Costs | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/softball-games-put-off.html | Softball Games Put Off | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/a-warning-to-seamen.html | A WARNING TO SEAMEN | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/vamps-hold-field-day-2000-see-volunteer-firemen-compete-at-harrison.html | VAMPS HOLD FIELD DAY; 2,000 See Volunteer Firemen Compete at Harrison | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/oscar-wed-fifty-years.html | Oscar Wed Fifty Years | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/aqueduct-entries-aqueduct-l-i.html | Aqueduct Entries; AQUEDUCT, L. I. | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/creevys-get-manganese-chicago-men-hold-options-in-costa-rica-and.html | CREEVYS GET MANGANESE; Chicago Men Hold Options in Costa Rica and Panama | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/cleaners-strike-today-union-predicts-all-dyeing-plants-will-be.html | CLEANERS STRIKE TODAY; Union Predicts All Dyeing Plants Will Be Forced to Close | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/faith-tested-in-subway-dr-megaw-sees-benevolence-tried-in-crowded.html | FAITH TESTED IN SUBWAY; Dr. Megaw Sees Benevolence Tried in Crowded Cars | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/freeport-youth-is-drowned.html | Freeport Youth Is Drowned | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/miss-jean-watson-an-alumna-of-vassar-will-be-wed-to-william-bryan.html | Miss Jean Watson, an Alumna of Vassar, Will Be Wed to William Bryan Moses Jr. | True | Special to THE NEW YORK TIMES. | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/arctic-searchercrashes-soviet-flier-hunting-for-russian-airmen-is.html | ARCTIC SEARCHERCRASHES; Soviet Flier Hunting for Russian Airmen Is Reported Safe | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/augusta-railway-to-redeem.html | Augusta Railway to Redeem | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/w-g-perry-yacht-goes-aground.html | W. G. Perry Yacht Goes Aground | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/corn-is-disturbed-by-professionals-september-swings-in-range-of.html | CORN IS DISTURBED BY PROFESSIONALS.; September Swings in Range of 101/2c During Week in Chicago's Pit | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/treasury-frees-sterilized-gold-to-aid-easy-money-reverses-policy.html | TREASURY FREES 'STERILIZED GOLD' TO AID EASY MONEY; Reverses Policy Temporarily to Add $300,000,000 to Its Reserve Bank Deposits | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/thomas-w-stevenson-brother-of-former-vice-president-of-united.html | THOMAS W. STEVENSON; Brother of Former Vice President of United States Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/hughes-jr-backs-mayor-urges-republicans-to-vote-for-him-to-aid-good.html | HUGHES JR. BACKS MAYOR; Urges Republicans to Vote for Him to Aid Good Government | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/crew-of-stranded-trawler-saved.html | Crew of Stranded Trawler Saved | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/police-honor-five-killed-in-action-goldstar-for-each-is-added-to.html | POLICE HONOR FIVE KILLED IN ACTION; Gold-Star for Each Is Added to Legion Flag at Annual Memorial Service | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/sees-big-gains-by-music-sokoloff-says-classical-works-are-becoming.html | SEES BIG GAINS BY MUSIC; Sokoloff Says Classical Works Are Becoming More Popular | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/jersey-police-group-to-meet.html | Jersey Police Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/isaac-wolf-orgel-retired-jeweler-spent-16-years-translating-the.html | ISAAC WOLF ORGEL; Retired Jeweler Spent 16 Years 'Translating the Bible | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/prof-alfred-j-ewart-lecturer-on-botany-at-university-of-melbourne.html | PROF. ALFRED J. EWART; Lecturer on Botany at University of Melbourne Also an Author | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/crisis-threatens-shipping-program-apparent-fiscal-inability-of-some.html | CRISIS THREATENS SHIPPING PROGRAM; 'Apparent' Fiscal Inability of Some Operators May Bar 300 New Ships | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/welsh-dispute-settled-miners-union-forces-30-to-join-and-20-to-pay.html | WELSH DISPUTE SETTLED; Miners Union Forces 30 to Join and 20 to Pay Arrears | True | Special Cable to THE NEW YORK TIMES. | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/48725-see-yanks-bow-21-then-win-gomez-victor-by-same-score-after.html | 48,725 SEE YANKS BOW, 2-1, THEN WIN; Gomez Victor by Same Score After Chase, Senators' Rookie, Beats Ruffing | True | By John Drebinger | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/richard-ely-long-an-attorney-here-counsel-for-john-wanamaker-and.html | RICHARD ELY, LONG AN ATTORNEY HERE; Counsel for John Wanamaker and Director of Real Estate Concern Succumbs at 56 | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/accountants-named-for-state-milk-audit-books-of-borden-and.html | ACCOUNTANTS NAMED FOR STATE MILK AUDIT; Books of Borden and Sheffield to Be Included in Price-Spread Study by Ernst & Ernst | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/news-of-the-screen-rko-to-resume-vivacious-ladyamerican-premiere-of.html | NEWS OF THE SCREEN; RKO to Resume 'Vivacious Lady'-American Premiere of 'Mayerling' Tonight-Other Items | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/german-price-index-wholesale-figure-eased-in-august-from-1067-to.html | GERMAN PRICE INDEX; Wholesale Figure' Eased in August From 106.7 to 106.4 | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/william-f-bacon-presiding-justice-of-the-newton-district-court-for.html | WILLIAM F. BACON; Presiding Justice of the Newton District Court for 35 Years | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/coulbourneschneider.html | Coulbourne--Schneider | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/would-halt-arms-trade-reconciliation-group-wants-u-s-to-withdraw.html | WOULD HALT ARMS TRADE; Reconciliation Group Wants U. S. to Withdraw From Far East | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/greentree-on-top-96-bostwick-leader-in-test-polo-triumph-over.html | GREENTREE ON TOP, 9-6; Bostwick Leader in Test Polo Triumph Over Templeton Four | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/myersbagg.html | Myers-Bagg | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/amsterdam-calm-as-stocks-are-hit-while-averages-have-declined.html | AMSTERDAM CALM AS STOCKS ARE HIT; While Averages Have Declined Sharply, No Panic Ruled on the Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/windsors-arrive-in-bucharest.html | Windsors Arrive in Bucharest | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/ftc-rules-on-hose-description.html | FTC Rules on Hose Description | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/party-in-newport-by-robert-goelets-they-honor-duke-and-duchess-of.html | PARTY IN NEWPORT BY ROBERT GOELETS; They Honor Duke and Duchess of Roxburghe With a Large Dinner at Ochre Court | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/french-treasury-awaits-tax-influx-financial-situation-is-due-to.html | FRENCH TREASURY AWAITS TAX INFLUX; Financial Situation Is Due to Improve With Income Levies About to Begin | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/totem-wins-yachting-prize.html | Totem Wins Yachting Prize | True | Special to THE NEW YORK TIMES. | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/end-of-limit-urged-in-teachers-tests-superintendents-board-asks.html | END OF LIMIT URGED IN TEACHERS' TESTS; Superintendents' Board Asks Repeal of Rule Permitting Only Two Failures | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/nyon-parley-speed-praised-in-london-correspondent-says-eden-has.html | NYON PARLEY SPEED PRAISED IN LONDON; Correspondent Says Eden Has Promised to Eat His Hat if Plan Doesn't End Piracy | True | Special Cable to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/services-for-dr-geiger-rites-held-at-poughkeepsie-for-professor-at.html | SERVICES FOR DR. GEIGER; Rites Held at Poughkeepsie for Professor at Vassar | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/mahoney-admires-summer-city-hall-rides-to-college-point-to-see-what.html | MAHONEY ADMIRES SUMMER CITY HALL; Rides to College Point to 'See What Kind of Place I Will Be Using Next Year' | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/wage-percentage-put-high-in-steel-workers-given-51-of-value-added.html | WAGE PERCENTAGE PUT HIGH IN STEEL; Workers Given 51% of Value Added to Raw Materials, Against 38% Average | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/nlrb-finds-todd-coerced-workers-holds-shipyards-violated-aot-by.html | NLRB FINDS TODD 'COERCED' WORKERS; Holds Shipyards Violated Aot by Dominating One Union, Discouraging Another | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/marriages.html | Marriages | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/bankers-urged-to-meet-t-k-smith-calls-13000-members-of-association.html | BANKERS URGED TO MEET; T. K. Smith Calls 13,000 Members of Association to Boston | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/federal-agencies-award-contracts-4924376-supplies-bought-in-week-by.html | FEDERAL AGENCIES AWARD CONTRACTS; $4,924,376 Supplies Bought in Week by 10 Organizations in 70 Transactions. | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/richard-g-s-howland-veteran-newspaper-man-of-rome-n-y-succumbs-at.html | RICHARD G. S. HOWLAND; Veteran Newspaper Man of Rome, N. Y., Succumbs at 74 | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/gas-bombs-set-off-in-22-movie-houses-stench-and-tear-fumes-are.html | GAS BOMBS SET OFF IN 22 MOVIE HOUSES; Stench and Tear Fumes Are Loosed in 11 Bronx Theatres and 10 in Manhattan | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/in-memory-of-hadley-the-goetterdaemmerung-funeral-march-is-played.html | IN MEMORY OF HADLEY; The 'Goetterdaemmerung' Funeral March Is Played at WPA Concert | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/london-considers-franc-french-held-to-believe-pegging-is-a-waste-of.html | LONDON CONSIDERS FRANC; French Held to Believe Pegging Is a Waste of Money | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/premier-prize-is-gained-by-the-sumbula-kennels-boxer-honors-at-rye.html | Premier Prize Is Gained by the Sumbula Kennels' Boxer; HONORS AT RYE GO TO BRINDLE BOXER | True | By Henry R. Ilsley | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/california-heat-up-to-108.html | California Heat Up to 108 | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/republican-ousted-from-election-jobs-hudson-county-board-member.html | REPUBLICAN 'OUSTED' FROM ELECTION JOBS; Hudson County Board Member Orders Dismissal of 616, but Clerk Refuses to Act | True | Special to THE NEW YORK TIMES. | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/jenningsferguson.html | Jennings-Ferguson | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/antichrist-seen-warring-on-world-its-forces-making-huge-bid-for.html | ANTICHRIST SEEN WARRING ON WORLD; Its Forces Making Huge Bid for Mankind's Soul, the Rev. S. M. Shoemaker Says | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/pro-football-results-national-league.html | Pro Football Results; NATIONAL LEAGUE | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/promoted-by-westinghouse.html | Promoted by Westinghouse | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/back-right-to-work-chamber-of-commerce-secretaries-also-urge.html | BACK RIGHT TO WORK; Chamber of Commerce Secretaries Also Urge Business to Adopt Codes | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/theatre-subsidy-forecast-by-shaw-playwright-reaches-conclusion.html | THEATRE SUBSIDY FORECAST BY SHAW; Playwright Reaches Conclusion After Denying the Public Wants National Theatre | True | Special Cable to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/letters-to-the-times-c-i-o-and-the-bill-of-rights.html | Letters to The Times; C. I. O. and the Bill of Rights | True | JOHN YEARWOOD. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/2-building-fronts-crash-fall-into-east-47th-st-after-barroom-in-one.html | 2 BUILDING FRONTS CRASH; Fall Into East 47th St. After Barroom in One Is Cleared | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/reorganization-plan-hit.html | Reorganization Plan Hit | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/spafford-defends-italy-excommander-of-legion-says-ii-duce-would-not.html | SPAFFORD DEFENDS ITALY; Ex-Commander of Legion Says Il Duce Would Not Tolerate Piracy | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/dodgers-score-after-losing-43-police-stop-pop-bottle-barrage.html | Dodgers Score After Losing, 4-3; Police Stop Pop Bottle Barrage; Brooklyn Tops Phils, 9-5, in Second, Delayed When Fans Balk at Ouster of Grimes and English-Opener Goes Ten Innings-Wilson Smacks Homer With Bases Fall | True | By Roscoe McGowen | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/derrick-blames-gaming-alleged-kidnapper-of-policemen-says-he-lost.html | DERRICK BLAMES GAMING; Alleged Kidnapper of Policemen Says He Lost $9,000 in Year | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/french-hold-war-games-45000-in-manoeuvres-as-marne-anniversary-is.html | FRENCH HOLD WAR GAMES; 45,000 in Manoeuvres as Marne Anniversary Is Marked | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/roosevelts-talks-center-on-crises-president-is-host-to-james-a.html | ROOSEVELTS TALKS CENTER ON CRISES; President Is Host to James A. Moffett and Norman Davis on Cruise on Hudson | True | From a Staff Correspondent. | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/builders-on-coast-proclaim-open-shop-recognize-a-f-l-as-sole-agent.html | BUILDERS ON COAST PROCLAIM OPEN SHOP; Recognize A. F. L. as Sole Agent for Union Workers in Los Angeles--Wage Scale Set | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/indians-turn-back-browns-by-63-61-allen-allows-only-four-hits-and.html | INDIANS- TURN BACK BROWNS BY 6-3, 6-1; Allen Allows Only Four Hits and Gains 11th Straight Victory in Nightcap | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/herley-sisters-troths-viola-engaged-to-edward-merkel-irene-to.html | HERLEY SISTERS' TROTHS; Viola Engaged to Edward Merkel; Irene to Raymond Carvalho | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/mountain-parties-mark-weekend-bretton-woods-sugar-hill-and-crawford.html | MOUNTAIN PARTIES MARK WEEK-END; Bretton Woods, Sugar Hill and Crawford Notch Are Scenes of Festivities | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/london-explores-fears-in-wall-st-last-weeks-break-tended-to-temper.html | LONDON EXPLORES FEARS IN WALL ST.; Last Week's Break Tended to Temper Optimism With Questioning Caution | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/harbord-pledges-legioin-to-service-inviting-all-members-to-next.html | HARBORD PLEDGES LEGIOIN TO SERVICE; Inviting All Members to Next Week's Convention Here, He Warns of Tasks Ahead | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/barber-of-seville-given-in-hippodrome-bamboscheck-conducts-rossinis.html | BARBER OF SEVILLE' GIVEN IN HIPPODROME; Bamboscheck Conducts Rossini's Opera in Last Sunday Night Performance--4,100 Attend | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/strike-fails-to-disrupt-club.html | Strike Fails to Disrupt Club | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/hails-religious-freedom-father-mcmahon-points-to-constitution-as.html | HAILS RELIGIOUS FREEDOM; Father McMahon Points to Constitution as Guarding It | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/warns-catholics-on-worlds-crisis-exjudge-cunningham-says-all-is-not.html | WARNS CATHOLICS ON WORLD'S CRISIS; Ex-Judge Cunningham Says All Is Not Right in Nations or in Ourselves | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/u-s-overcomes-alljapan-team-by-9879-in-track-meet-at-osaka-sefton.html | U. S. Overcomes All-Japan Team By 98-79 in Track Meet at Osaka; Sefton Breaks Pole Vault Mark for Games and Captures Discus Throw as Tolmich, Woodruff and Lochner Also Set Records - Weiershauser Contributes Double Victory | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/grace-moores-standin-killed.html | Grace Moore's Stand-In Killed | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/mine-forces-razing-of-douglas-castle-earl-of-home-will-move-and.html | MINE FORCES RAZING OF DOUGLAS CASTLE; Earl of Home Will Move and Take Coal From Large Veins Beneath Residence | True | Special Cable to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/chief-awards-at-westchester-dog-show.html | Chief Awards at Westchester Dog Show | True | | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/new-englanders-ask-republican-parley-young-republicans-back.html | NEW ENGLANDERS ASK REPUBLICAN PARLEY; Young Republicans Back Proposal for National Conference Next Year | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/commodity-average-rises-a-fraction-fisher-index-for-last-week-912-a.html | COMMODITY AVERAGE RISES A FRACTION; 'Fisher Index' for Last Week 91.2, Against 91-British Average Lower | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/honor-commodore-barry-4500-march-in-philadelphia-at-constitution.html | HONOR COMMODORE BARRY; 4,500 March in Philadelphia at Constitution Week Event | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/the-labor-board-disposes.html | THE LABOR BOARD DISPOSES | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/fishbach-downs-prado-at-net.html | Fishbach Downs Prado at Net | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/miss-jane-connolly.html | MISS JANE CONNOLLY | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/sendoff-for-col-beebe-officers-of-18th-infantry-honor-him-as-he.html | SEND-OFF FOR COL. BEEBE; Officers of 18th Infantry Honor Him as He Leaves Regiment | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/lincolns-example-urged-by-simpson-his-tolerance-toward-men-who.html | LINCOLN'S EXAMPLE URGED BY SIMPSON; His Tolerance Toward Men Who Disliked Him Cited to Mayor's Republican Foes | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/paris-police-hunt-terrorists-group-bombs-that-blew-up-offices-of.html | PARIS POLICE HUNT TERRORISTS' GROUP; Bombs That Blew Up Offices of Employers Held to Be Similar to Others | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/events-today.html | EVENTS TODAY | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/births.html | Births | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/morris-scorns-copeland-sees-senator-sure-of-defeat-in-the.html | MORRIS SCORNS COPELAND; Sees Senator Sure of Defeat in the Republican Primaries | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/peace-seen-near-in-painters-strike-13000-will-go-back-to-work-at.html | PEACE SEEN NEAR IN PAINTERS' STRIKE; 13,000 Will Go Back to Work at Once if Unions Accept Terms of Agreement | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/miss-nancy-harrison-honored-at-a-tea-judge-and-mrs-eugene-oconnor.html | MISS NANCY HARRISON HONORED AT A TEA; Judge and Mrs. Eugene O'Connor Hosts for Son's Fiancee, a Washington Girl | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/minor-league-baseball-results-final-standing-of-the-clubs.html | Minor League Baseball Results; FINAL STANDING OF THE CLUBS | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/pwa-does-a-rush-business-renting-housing-78000-families-seek-21800.html | PWA Does a Rush Business Renting Housing; 78,000 Families Seek 21,800 Low-Cost Units | True | Special to THE NEW YORK TIMES. | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/taxexempt-bonds-in-municipal-field-brown-harriman-co-distribute.html | TAX-EXEMPT BONDS IN MUNICIPAL FIELD; Brown Harriman & Co. Distribute Booklet Giving Summary of Legal Opinion | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/iraq-prelate-officiates-visiting-archbishop-celebrates-mass-in.html | IRAQ PRELATE OFFICIATES; Visiting Archbishop Celebrates Mass in Syriac, Tongue | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/prayer-like-a-telescope-the-rev-carlos-g-fuller-says-both-lengthen.html | PRAYER LIKE A TELESCOPE; The Rev. Carlos G. Fuller Says Both Lengthen Man's Vision | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/news-of-the-stage-honor-bright-is-postponed-leaving-four-broadway.html | NEWS OF THE STAGE; ' Honor Bright' Is Postponed, Leaving Four Broadway Openings Next Week-New Comedy by J. C. Holm | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/newsprint-stock-taken-publishers-subscribe-for-shares-of-proposed.html | NEWSPRINT STOCK TAKEN; Publishers Subscribe for Shares of Proposed East Texas Mill | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/detroit-entries-detroit.html | Detroit Entries; DETROIT | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/velma-coates-a-bride-married-to-grahame-enthoven-in-church-of.html | VELMA COATES A BRIDE; Married to Grahame Enthoven in Church of Transfiguration | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/league-loans-by-britain-show-pound15000000-loss.html | League Loans by Britain Show [Pound]15,000,000 Loss | True | Special Cable to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/takes-new-pastorate.html | TAKES NEW PASTORATE | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/101-killed-since-jan-1-in-the-british-air-force.html | 101 Killed Since Jan. 1 In the British Air Force | True | Special Cable to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/government-maturities-4919549400-in-year.html | Government Maturities $4,919,549,400 in Year | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/exsoldier-finds-toothache-cure-retired-merchant-who-served-in-boer.html | EX-SOLDIER FINDS TOOTHACHE 'CURE'; Retired Merchant, Who Served in Boer War, Tells of Tests With Cannibal Plum | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/arnold-constables-sales-up.html | Arnold Constable's Sales Up | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/hawthorne-entries-chicago.html | Hawthorne Entries; CHICAGO | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/vacation-ends-today-for-1145000-pupils.html | Vacation Ends Today For 1,145,000 Pupils | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/olympic-officials-vote-curtailment-u-s-body-approves.html | OLYMPIC OFFICIALS VOTE CURTAILMENT; U. S. Body Approves Recommendations to Cut Number of Competitors and Aides | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/fire.html | FIRE | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/capt-irving-takes-over-liner-queen-mary-today.html | Capt. Irving Takes Over Liner Queen Mary Today | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/harriet-d-escher-lists-attendants-marriage-to-harrison-ball-to-take.html | HARRIET D. ESCHER LISTS ATTENDANTS; Marriage to Harrison Ball to Take Place Oct. 1 in Central Church at Summit, N.J. | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/driver-17-killed-in-crash.html | Driver, 17, Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/ex-scientia-tridens.html | EX SCIENTIA TRIDENS" | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/hardys-widow-gravely-iii.html | Hardy's Widow Gravely III | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/colonial-scenes-mark-church-fete-horse-and-buggy-and-dress-of.html | COLONIAL SCENES MARK CHURCH FETE; Horse and Buggy and Dress of Revolutionary Days Revived at Van Cortlandtville | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/2-killed-on-jersey-farm-one-man-found-murdered-other-shot-by-police.html | 2 KILLED ON JERSEY FARM; One Man Found Murdered, Other Shot by Police Who Investigate | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/6500-hear-finals-of-barber-shop-music-triboro-quartet-carries-off.html | 6,500 HEAR FINALS OF BARBER SHOP MUSIC; Tri-Boro Quartet Carries Off First Honors for Second YearLa Guardia Presents Prizes | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/plane-dives-into-ocean-police-rush-to-scene-and-learn-it-was-9foot.html | PLANE DIVES INTO OCEAN; Police Rush to Scene and Learn It Was 9-Foot Model Craft | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/predicts-decline-of-bootleg-mining-survey-board-cites-dwindling.html | PREDICTS DECLINE OF BOOTLEG MINING; Survey Board Cites Dwindling *Surface Deposits and Looks to Prosperity Rise | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/mary-starr-plans-october-wedding-haverford-pa-girl-to-become-the.html | MARY STARR PLANS OCTOBER WEDDING; Haverford, Pa., Girl to Become the Bride of David Evans Williams 3d of Ardmore | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/u-s-soccer-stars-lose-bow-to-mexican-team-72-before-crowd-of-21000.html | U. S. SOCCER STARS LOSE; Bow to Mexican Team, 7-2, Before Crowd of 21,000 | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/hopkins-aim-is-more-gain-to-producers-government-must-step-in-as.html | Hopkins Aim Is More Gain to Producers; Government Must 'Step In' as Protector | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/yom-kippur-wednesday-day-of-atonement-observance-begins-tomorrow.html | YOM KIPPUR WEDNESDAY; Day of Atonement Observance Begins Tomorrow Evening | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/constitution-haileod-as-peace-preserver-bishop-leech-tells-100000.html | CONSTITUTION HAILEOD AS PEACE PRESERVER; Bishop Leech Tells 100,000 Catholics at Philadelphia Mass It Is Vital to Freedom | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/bermuda-awaits-winds-heavy-blow-expected-today-as-hurricane-races.html | BERMUDA AWAITS WINDS; Heavy Blow Expected Today as Hurricane Races East of Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/books-of-the-times-cabaret-men.html | BOOKS' OF THE TIMES; Cabaret Men | True | By Robert van Gelder | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/dicksonmehart.html | Dickson--Mehart | True | Special to THE NEW YORK TIMES. | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/teachers-hear-molloy-bishop-urges-them-to-stress-value-of.html | TEACHERS HEAR MOLLOY; Bishop Urges Them to Stress Value of Constitution | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/goldstein-handball-victor.html | Goldstein Handball Victor | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/urges-law-observance-dr-saxon-holds-it-is-only-way-to-preserve-full.html | URGES LAW OBSERVANCE; Dr. Saxon Holds It Is Only Way to Preserve Full Freedom | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/primer-for-a-lover.html | PRIMER FOR A LOVER | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/king-sees-canadian-diplomat.html | King Sees Canadian Diplomat | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/ford-rubber-plantation-is-seeking-puerto-ricans.html | Ford Rubber Plantation Is Seeking Puerto Ricans | True | Special Cable to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/museum-acquires-2-lacquer-pieces-red-chair-and-card-table-by-giles.html | MUSEUM ACQUIRES 2 LACQUER PIECES; Red Chair and Card Table by Giles Grendey Among New Items at the Metropolitan | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/new-stock-offerings-eastern-footwear.html | NEW STOCK OFFERINGS; Eastern Footwear | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/hunter-laurels-at-mount-kisco-annexed-by-miss-webers-report.html | Hunter Laurels at Mount Kisco Annexed by Miss Weber's Report; Chestnut Gelding Scores in Seventh Annual Show Conducted by Lawrence Farms Hunts Club-Mayotop's Bartender Is Jumping Champion-Governor Lehman Spectator | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/doschkeller.html | Dosch–Keller | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/a-f-l-ending-boycott-electrical-union-at-ambridge-pa-is-opened-to-c.html | A. F. L. ENDING BOYCOTT; Electrical Union at Ambridge, Pa., Is Opened to C. I. O. Men | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/paris-money-market-easier.html | Paris Money Market Easier | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/rothschild-heads-6250000-appeal-merchant-and-civic-leader-to-direct.html | ROTHSCHILD HEADS $6,250,000 APPEAL; Merchant and Civic Leader to Direct Joint Campaign for Jewish Welfare Groups | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/jersey-city-wins-then-bows-by-21-takes-opener-from-syracuse-by.html | JERSEY CITY WINS, THEN BOWS BY 2-1; Takes Opener From Syracuse by 8-5-Crowd of 15,243 Sees Season's Finale | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/peace-plea-opens-constitution-week-5000-at-brooklyn-services-hear.html | PEACE PLEA OPENS CONSTITUTION WEEK; 5,000 at Brooklyn Services Hear Woodring Aide Pledge Drive Against War | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/vera-jay-bertholf-engaged-to-marry-hackensack-girl-alumna-of-mrs.html | VERA JAY BERTHOLF ENGAGED TO MARRY; Hackensack Girl, Alumna of Mrs. Dows's School, to Be Wed to Henri C. Clinch | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/british-steel-output-august-total-while-under-july-was.html | BRITISH STEEL OUTPUT; August Total, While Under July, Was Proportionately Higher | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/schroederchapman.html | Schroeder-Chapman | True | Special to THE NEW YORK TIMES. | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/archives/reich-sees-victory-in-nyon-proposal-italy-cool-to-plan-but-berlin.html | REICH SEES VICTORY IN NYON PROPOSAL; ITALY COOL TO PLAN; But Berlin Fears Massing of French and British Ships in Mediterranean Sea | True | By Otto D. Tolischus | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/burtonmarshall.html | Burton-Marshall | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/trials-as-circuses-denounced-to-bar-lawyereditor-group-headed-by-n.html | TRIALS AS CIRCUSES DENOUNCED TO BAR; Lawyer-Editor Group Headed by N. D. Baker Asks Ban on Juror and Witness Side-talk | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/moroccan-newspaper-seized.html | Moroccan Newspaper Seized | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/chinese-link-us-in-plea-to-league-ask-that-america-join-as-in-past.html | CHINESE LINK U.S. IN PLEA TO LEAGUE; Ask That America Join, 'as in Past,' in Desired Steps fo Peace in Asia | True | By Clarence K. Streit | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/topics-of-the-times-great-federal-opportunity.html | Topics of The Times; Great Federal Opportunity | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/nerves-in-wall-st-seen-london-questions-war-scare-as-factor-in.html | NERVES IN WALL ST. SEEN; London Questions 'War Scare' as Factor in Break | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/newark-man-is-winner-in-bald-head-contest.html | Newark Man Is Winner In Bald Head Contest | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/stage-groups-disagree-managers-union-and-press-agents-dispute.html | STAGE GROUPS DISAGREE; Managers Union and Press Agents Dispute Jurisdiction Here | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/a-robert-elmore-former-new-york-broker-dies-in-veterans-hospital-in.html | A. ROBERT ELMORE; Former New York Broker Dies in Veterans Hospital in Lyons, N. J. | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/avanti-captures-137mile-contest-rothschilds-yacht-scores-in.html | AVANTI CAPTURES 137-MILE CONTEST; Rothschild's Yacht Scores in Larchmont Race Around Cornfield Lightship | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/cestone-defeats-thoren-3-and-1-to-gain-metropolitan-public-links.html | Cestone Defeats Thoren, 3 and 1, to Gain Metropolitan Public Links Championship | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/budge-takes-exhibition-beats-mako-108-63-at-detroit-mile.html | BUDGE TAKES EXHIBITION; Beats Mako, 10-8, 6-3, at Detroit -- Mile, Jedrzejowska Wins | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/crew-is-reported-alive-cartagena-rumors-tell-of-messages-from.html | CREW IS REPORTED ALIVE; Cartagena Rumors Tell of Messages From Submarine | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/tension-affects-bourse-international-difficulties-factor-in-selling.html | TENSION AFFECTS BOURSE; International Difficulties Factor in Selling Waves | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/president-asks-aid-in-welfare-drive-mobilization-for-human-needs.html | PRESIDENT ASKS AID IN WELFARE DRIVE; Mobilization for Human Needs Requires the Support of All, He Declares | True | | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/british-wholesale-index-board-of-trades-wholesale-level-foraugust.html | BRITISH WHOLESALE INDEX; Board of Trade's Wholesale Level for August Up in Year | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/cards-and-reds-divide-double-bill-cincinnati-takes-first-107-but-is.html | CARDS AND REDS DIVIDE DOUBLE BILL; Cincinnati Takes First, 10-7, but Is Blanked by Weiland in Nightcap, 2-0 | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/shanghai-cable-reopened-by-laying-of-26mile-line.html | Shanghai Cable Reopened By Laying of 26-Mile Line | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/steel-output-off-further-dip-seen-labor-day-cut-production-to-71.html | STEEL OUTPUT OFF; FURTHER DIP SEEN; Labor Day Cut Production to 71 %, but Some of Loss From 84% Is Retrieved | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/4-die-as-planes-crash-in-midair-3-passengers-pilot-killed-as-crafts.html | 4 DIE AS PLANES CRASH IN MID-AIR; 3 Passengers, Pilot, Killed as Craft's Wing Is Ripped Off Over Indiana Airport | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/payments-lag-in-berlin-reich-loan-and-marketing-of-bonds-leave.html | PAYMENTS LAG IN BERLIN; Reich Loan and Marketing of Bonds Leave Funds Scarce | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/alice-jane-burger-married-in-hartford-she-becomes-bride-of-lewis-p.html | ALICE JANE BURGER MARRIED IN HARTFORD; She Becomes Bride of Lewis P. Cheney in Ceremony at Trinity Chapel | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/commodity-prices-soften-in-britain-the-economists-index-stood-at-83.html | COMMODITY PRICES SOFTEN IN BRITAIN; The Economist's Index Stood at 83 on Sept. 8, Against 83.3 Fortnight Before | True | Wireless to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/good-result-seen-in-import-balance-federal-trade-division-chief.html | GOOD RESULT SEEN IN IMPORT BALANCE; Federal Trade Division Chief Finds Part of Foreign Debt Paid in Merchandise | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/eastman-to-raise-worker-insurance-cooperative-plan-awaiting-employe.html | EASTMAN TO RAISE WORKER INSURANCE; Cooperative Plan Awaiting Employe Ratification Would Add $15,000,000 Coverage | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/theodore-weeks.html | THEODORE WEEKS | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/offers-lowpriced-books-new-concern-will-test-sale-of-papercovered.html | OFFERS LOW-PRICED BOOKS; New Concern Will Test Sale of Paper-Covered Volumes | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Westchester | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/brooklyn-eagles-halted-lose-to-paterson-football-team-in-opener-for.html | BROOKLYN EAGLES HALTED; Lose to Paterson Football Team In Opener for Latter, 28-0 | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/hurricane-delays-race-squareriggers-held-in-harbor-until-storm.html | HURRICANE DELAYS RACE; Square-Riggers Held in Harbor Until Storm Passes | True | Special Cable to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/sir-plunket-barton-angloirish-lawyer-prominent-barrister-is-dead-in.html | SIR PLUNKET BARTON, ANGLO-IRISH LAWYER; Prominent Barrister Is Dead in London-Was Well-Known Biographer and Historian | True | Special Cable to THE NEW YORK TIMES. | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/loew-cup-is-retained-by-miss-traung-and-strafaci-in-mixed-foursome.html | Loew Cup Is Retained by Miss Traung and Strafaci in Mixed Foursome Play; GOLF PAIR REPEATS IN GLEN HEAD EVENT | True | By Maureen Orcutt | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/justice-black-is-recorded-as-still-a-member-of-klan-initiation.html | Justice Black Is Recorded As Still a Member of Klan; ' Initiation,' 'Resignation,' Victory Speech and Acceptance of 'Life Passport' Cited From 'Archives'--He Is 'Silent in Paris | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/rescued-from-burning-boat.html | Rescued From Burning Boat | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/dr-ayer-scouts-fear-for-church-prestige-concedes-status-is-drab-now.html | DR. AYER SCOUTS FEAR FOR CHURCH PRESTIGE; Concedes Status Is Drab Now, but Predicts Revival of influence Soon | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/mgr-thomas-quirk-father-of-the-hills-rode-horse-for-years-on-visits.html | MGR. THOMAS QUIRK, 'FATHER OF THE HILLS'; Rode Horse for Years on Visits to His Parishioners in West Virginia-Dies at 92 | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/mary-j-johnson-to-be-wed-sept-22-cincinnati-girl-is-betrothed-to.html | MARY J. JOHNSON TO BE WED SEPT. 22; Cincinnati Girl Is Betrothed to Cyril L. F. Colmore of British Royal Air Force | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/laundryman-kills-girl-14-ends-life-brooklyn-school-child-found-dead.html | LAUNDRYMAN KILLS GIRL, 14; ENDS LIFE; Brooklyn School Child Found Dead, Chinese Man Dying in His Neighborhood Place | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/football-giants-triumph-by-350-rout-new-rochelle-eleven-in.html | FOOTBALL GIANTS TRIUMPH BY 35-0; Rout New Rochelle Eleven in Exhibition-Neill, Rookie, Is Running Star | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/new-construction-sets-record.html | New Construction Sets Record | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/borah-accepted-denial-by-black-no-evidence-linking-alabaman-to-klan.html | BORAH ACCEPTED DENIAL BY BLACK; No Evidence Linking Alabaman to Klan, Congress Record Quotes Senator as Saying | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/soviet-cleansing-sweeps-through-all-strata-of-life-starting-with.html | Soviet 'Cleansing' Sweeps Through All Strata of Life; Starting With Generals and High Leaders, Stalin's Purge Is Now Hitting Cooks and Nurses-People Getting Inured to Arrests | True | By Harold Denny | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/4-seized-as-makers-of-counterfeit-dies-police-believe-they-produced.html | 4 SEIZED AS MAKERS OF COUNTERFEIT DIES; Police Believe They Produced the Plates From Which Flood of Notes Was Printed | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/jesus-put-above-genius.html | Jesus Put Above Genius | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/bethlehem-strike-of-rail-men-ended-workers-whose-walkout-preceded-i.html | BETHLEHEM STRIKE OF RAIL MEN ENDED; Workers Whose Walkout Preceded Ill-Fated C. I. O. Drive Announce Settlement | True | From a Staff Correspondent | C1B 352116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/book-notes.html | BOOK NOTES | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/moral-law-held-vital-the-rev-leland-b-henry-says-destiny-is-swayed.html | MORAL LAW HELD VITAL; The Rev. Leland B. Henry Says Destiny Is Swayed by Character | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/police-department-nine-downs-sanitation-team-before-55000-victors.html | Police Department Nine Downs Sanitation Team Before 55,000; Victors Score Two Runs in Second and Two in Ninth to Gain 4-1. Triumph at Polo Grounds--Grosso Registers on Mound-Receipts of $65,000 Create New Fund | True | By Joseph C. Nichols | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/wightman-retains-jersey-glider-title-montclair-man-stays-aloft-for.html | WIGHTMAN RETAINS JERSEY GLIDER TITLE; Montclair Man Stays Aloft for 9 Minutes 45 Seconds at the Liberty Corner Meet | True | Special to THE NEW YORK TIMES. | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/exgoy-pleasant-of-louisiana-66-wartime-chief-executive-of-southern.html | EX-GOY. PLEASANT OF LOUISIANA, 66; Wartime Chief. Executive of Southern State Succumbs to a Heart Attack | True | | C1B 352116 |
| 1937-09-13 | 1937-09-13 | https://www.nytimes.com/1937/09/13/archives/article-2-no-title-record-of-transactions.html | Article 2 -- No Title; RECORD OF TRANSACTIONS | True | | C1B 352116 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/tobacco-triumphs-in-detroit-dash-displays-speed-in-stretch-to-take.html | TOBACCO TRIUMPHS IN DETROIT DASH; Displays Speed in Stretch to Take Six-Furlong Test by a Nose--Pays $11.60 LEADS HAT CHECK TO WIRE Rebekah 2 1/2 Lengths Back in Third Place at Fair Grounds--Debate Beats Sweep Boy | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edwin J. McDonald | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mosersullivan.html | Moser-Sullivan | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/ring-champions-ask-change-on-weighin-want-visit-to-scales-repeated.html | RING CHAMPIONS ASK CHANGE ON WEIGH-IN; Want Visit to Scales Repeated if Polo Grounds Card Is Delayed for One Day | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/hope-eternal-wins-third-race-in-row-pays-5-at-narragansett-park-for.html | HOPE ETERNAL WINS THIRD RACE IN ROW; Pays $5 at Narragansett Park for Victory, Ninth in 14 Starts This Season ROUND TABLE IS SECOND Mrs. Breen's Entry Length and a Half Behind-Tugboat Frank, a Neck Back, Gets Show | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/zaglinlefft.html | Zaglin-Lefft | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/father-of-his-country.html | FATHER OF HIS COUNTRY | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/sports-today-baseball-boxing-golf-greyhound-racing-horse-racing.html | Sports Today; BASEBALL BOXING GOLF GREYHOUND RACING HORSE RACING WRESTLING YACHTING | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/prof-charles-b-atwell-taught-botany-at-northwestern-university-for.html | PROF. CHARLES B. ATWELL; Taught Botany at Northwestern University for 34 Years | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/412-democrats-cut-from-primary-roll-justice-hofstadter-acts-on-plea.html | 412 DEMOCRATS CUT FROM PRIMARY ROLL; Justice Hofstadter Acts on Plea of Mahoney Backers-- Justice Valente Gets 5,000 Names | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/jersey-police-excel-in-test.html | Jersey Police Excel in Test | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/steel-contracts-let-companies-get-bridge-orders-here-pipe-in-los.html | STEEL CONTRACTS LET; Companies Get Bridge Orders Here, Pipe in Los Angeles | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/suzanne-h-strait-to-become-bride-new-york-girl-is-engaged-to-george.html | SUZANNE H. STRAIT TO BECOME BRIDE; New York Girl Is Engaged to George H. Fremon, Member of a St. Louis Family | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/city-and-nyu-open-joint-laboratory-mixed-throng-at-ceremony-hails.html | CITY AND N.Y.U. OPEN JOINT LABORATORY; Mixed Throng at Ceremony Hails New Partnership in Study of Sanitation BLOW TO POLITICS SEEN Mayor Finds Place Now for Real Technicians-Variety of Research Planned A Blow to Politicians Dean Explains Agreement | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/michigan-eleven-holds-scrimmage-trosko-is-star-in-contact-workout.html | MICHIGAN ELEVEN HOLDS SCRIMMAGE; Trosko Is Star in Contact Workout, Earliest in Many Years at Ann Arbor KABEALO OHIO STATE ACE Minnesota Stages Hard Drill--News of Other Big Ten Teams at Practice Purdue Shifts Backs Zuppke Shifts Players | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/reading-races-postponed.html | Reading Races Postponed | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/dorothea-seaver-to-wed-member-of-new-bedford-family-engaged-to.html | DOROTHEA SEAVER TO WED; Member of New Bedford Family Engaged to Samuel Powel Jr. | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/english-football-results.html | English Football Results | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/hosiery-operators-sue-3-union-chiefs-contempt-action-is-answer-to.html | HOSIERY OPERATORS SUE 3 UNION CHIEFS; Contempt Action Is Answer to Blockade at Philadelphia Against Plant Removal | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/n-y-u-rehearses-passing-plays-manhattan-polishes-ground-attack-both.html | N. Y. U. Rehearses Passing Plays; Manhattan Polishes Ground Attack; Both Squads Hold Two-Hour Drills Outdoors Despite Heavy Rain--Columbia Follows Blackboard Talk With Pass Defense Practice-Fordham Works Out Briefly on Signals Columbia Works Indoors Jaspers in Dummy Scrimmage Fordham's Workout Short | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/wolff-cornell-boxing-coach.html | Wolff Cornell Boxing Coach | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/squarerigged-vessels-start-long-contest-from-bermuda-to-newport-in.html | Square-Rigged Vessels Start Long Contest From Bermuda to Newport in Fresh Breeze | True | Special Cable to THE NEW YORK TIMES. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mrs-joseph-h-shearn.html | MRS. JOSEPH H. SHEARN | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/british-rush-plans-on-piracy-patrol-mediterranean-command-acts-to.html | BRITISH RUSH PLANS ON 'PIRACY' PATROL; Mediterranean Command Acts to Enlarge Supply System--French Ships Ready ITALY STILL STAYS ALOOF Reich to Retain a Free Hand in That Area Regardless of What Other Powers Do BRITISH RUSH PLANS ON 'PIRACY' PATROL French Destroyers Ready Ciano Receives Official Texts Belch Retains Free Hand Agreement to Be Signed Today | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/scattergoodbryant.html | Scattergood-Bryant | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/bankers-are-urged-to-woo-the-public-tj-kiphart-head-of-financial.html | BANKERS ARE URGED TO WOO THE PUBLIC; T.J. Kiphart, Head of Financial Advertisers' Group, Advises Them on Publicity SAYS CONFIDENCE IS VITAL Speaker Suggests That an End Be Put to Scoffing at the Politicians Bankers Urged to Act Public Relations Explained | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/new-buick-models-unyeiled-in-flint-independent-coil-springs-used-on.html | NEW BUICK MODELS UNYEILED IN FLINT; Independent Coil Springs Used on Rear as Well as Front Wheels for 1938 AUTOMATICSHIFT PROVIDED Increased Horsepower Also Is Included-1937 Styling Is Retained $10,000,000 Spent on New Models Make 1,500 Engines a Day | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/41-report-at-mass-state-first-football-workout-is-held-indoors.html | 41 REPORT AT MASS. STATE; First Football Workout Is Held Indoors Because of Rain | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/stocks-drop-again-despite-gold-move-third-break-in-week-follows.html | STOCKS DROP AGAIN DESPITE GOLD MOVE; Third Break in Week Follows Freeing of $300,000,000 Metal Intended to Ease Strain 2,561,000 SHARES TRADED Wall Street Ponders Cause of Influx of Selling Orders From All Over Nation | True |  | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/japanese-bankers-back-war-in-china-head-of-clearing-house-calls.html | JAPANESE BANKERS BACK WAR IN CHINA; Head of Clearing House Calls Expansion to Asia 'People's Heaven-Decreed Destiny' FINANCES HELD ADEQUATE Mori Visions 'Third Party' in the Conflict--Final Goal Seen as One of Peace | True |  | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/apartment-quest-continues-actiye-hwballantine-leases-duplex-suite.html | APARTMENT QUEST CONTINUES ACTIYE; H.W.Ballantine Leases Duplex Suite in Cooperative House at 563 Park Avenue STRONG EAST SIDE DEMAND Essex House Rental Made by B. A. Rolfe-Many Deals Closed by West Side Brokers | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/fire-department.html | Fire Department | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/omaha-is-sent-to-stud-shipped-to-kentucky-on-return-from-racing.html | OMAHA IS SENT TO STUD; Shipped to Kentucky on Return From Racing Abroad | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/smith-oliver-to-wed-miss-sabra-roberts-daughter-of-naval-war.html | SMITH OLIVER TO WED MISS SABRA ROBERTS; Daughter of Naval War College Secretary Engaged to Son of Retired Navy Captain | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/son-to-mrs-john-shallcross.html | Son to Mrs. John Shallcross | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mount-vernon-has-woman-juror.html | Mount Vernon Has Woman Juror | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/flying-cow-demolishes-car.html | Flying Cow Demolishes Car | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/ortiz-trails-in-argentina-partial-returns-give-de-alvear-lead-in.html | ORTIZ TRAILS IN ARGENTINA; Partial Returns Give de Alvear Lead In Presidential Race | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/parkers-ask-appeal-at-federal-expense-jersey-detective-and-son-seek.html | PARKERS ASK APPEAL AT FEDERAL EXPENSE; Jersey Detective and Son Seek Free Printing of Record in Wendel Kidnapping Case | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/uniforms-issued-to-yale-players-60-candidates-gather-and-are.html | UNIFORMS ISSUED TO YALE PLAYERS; 60 Candidates Gather and Are Examined Prior to Starting Practice Tomorrow CAMP WILL OPEN TODAY Collins Among Those Definitely Slated to See Action on Gridiron This Season | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/westchester-noise-at-aqueduct-eased-new-york-water-board-agrees-to.html | WESTCHESTER NOISE AT AQUEDUCT EASED; New York Water Board Agrees to Muffle Machinery Used in Tunnel Operations | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/hedging-pressure-drops-cotton-here-prices-off-12-to-16-points-with.html | HEDGING PRESSURE DROPS COTTON HERE; Prices Off 12 to 16 Points, With All Deliveries Except July Below 9 Cents SALES BY GROWERS RISE Report on Consumption in August Is Due Today-Market in Liverpool Is Steady | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/oddlot-buying-larger-236764-shares-purchasedagainst-222621-sold.html | ODD-LOT BUYING LARGER; 236,764 Shares Purchased,Against 222,621 Sold Last Friday | True | Special to THE NEW YORK TIMES. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/china-and-the-league.html | CHINA AND THE LEAGUE | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/reshevsky-flohr-meet-in-5th-round-leaders-paired-tday-in-the.html | RESHEVSKY-FLOHR MEET IN 5TH ROUND; Leaders Paired Tday in the Austrian Chess Tourney Experts Enjoy Respite | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/rust-beats-fair-stein-in-stretch-to-take-kingdon-handicap-at.html | Rust Beats Fair Stein in Stretch to Take Kingdon Handicap at Aqueduct; VICTORY BY A NOSE IS GAINED BY RUST Gilbert's Steady Ride Marks 8-5 Shot's Triumph Over Fair Stein, Favorite BEST BID THIRD IN MUD Four Run in Aqueduct Feature--Encore Defeats Bigey by a Half-Length Middle Ground Preferred That One Leads at Turn Fine Prep by Sky Larking | True | By Feed van Ness | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/del-genio-to-box-furr.html | Del Genio to Box Furr | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/exchange-revises-bond-listing-rules-additional-protection-required.html | EXCHANGE REVISES BOND LISTING RULES; Additional Protection Required for Mortgages, Indentures and Deeds of Trust TRUSTEES ALSO INCLUDED Practices Which Have Developed in Last Year Codified, Says Announcement The Release of Collateral Requires Bank as Trustee EXCHANGE REVISES BOND LISTING RULES | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/july-wool-use-off-18-machine-activity-was-under-1936-for-third.html | JULY WOOL USE OFF 18%; Machine Activity Was Under 1936 for Third Month, Report Shows | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/island-in-the-sky-defies-explorers-plane-of-anthony-party-seeking.html | ISLAND IN THE SKY' DEFIES EXPLORERS; Plane of Anthony Party Seeking to Scale Shiva's Temple in Grand Canyon Can't Land | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/guy-austin-peck-an-executive-of-the-edison-wood-products-inc-dies.html | GUY AUSTIN PECK; An Executive of the Edison Wood Products, Inc., Dies at 47 | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/daughter-to-r-deb-warrens.html | Daughter to R. DeB. Warrens | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mrs-dina-m-fetske.html | MRS. DINA M. FETSKE | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/stock-market-indices-international-level-down-in-week-to-716-from.html | STOCK MARKET INDICES; International Level Down in Week to 71.6 From 73.3 Sept. 4 | True | Special Cable to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/new-stock-offering-detroit-compensating-axle.html | NEW STOCK OFFERING; Detroit Compensating Axle | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/florence-kirks-plans-will-be-wed-to-alfred-roberts-jr-in-west.html | FLORENCE KIRK'S PLANS; Will Be Wed to Alfred Roberts Jr. in West Hartford, Oct. 2 | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/multiple-offices-sought.html | Multiple Offices Sought | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/merritt-randalls-dinner-hosts-here-they-entertain-with-party-in.html | MERRITT RANDALLS DINNER HOSTS HERE; They Entertain With Party in Orangerie of Astor, Which Opened for Season ALICE MARBLE IS HONORED Mr. and Mrs. Brian Shaw Jr., the Gibson Colbys and H. Gilbert Cogswells Have Guests | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/dr-s-s-wise-makes-yom-kippur-plea-asks-christians-as-well-as-jews.html | DR. S. S. WISE MAKES YOM KIPPUR PLEA; Asks Christians as Well as Jews to Consider Spiritual Ills Affecting the World MANY SERVICES TONIGHT Obligations of the Jews to Their Own People Will Be Discussed in Sermons Berlin Rabbi Aids Appeal Yom Kippur Eve Services | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/reward-in-bombing-case-french-government-offers-100000-france-in.html | REWARD IN BOMBING CASE; French Government Offers 100,000 France in Paris Crimes | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/spainbound-grew-refuses-to-sign-on-export-liner-exeter-due-to-sail.html | SPAIN-BOUND GREW REFUSES TO SIGN ON; Export Liner Exeter, Due to Sail Today, Is Tied Up When Bonus Demand Is Rejected MEN WANT $250 EACH Unions Also Seek Indemnities for War Zone Deaths-Federal Conference Is Called Conference Is Planned Owners Hold Bonus Unwarranted Conference Set for Sept. 22 | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/balanced-schedule-raises-city-colleges-gridiron-hopes-friedman.html | Balanced Schedule Raises City College's Gridiron Hopes; FRIEDMAN DEVISES NEW C.C.N.Y. ATTACK Eleven, Rated Equal of Any He Has Had at City, Will Use Double Wingback NEED FOR 'IRON MEN' SEEN Lack of Reserves Puts Burden on Starters-Weisbrod Is Now Calling Signals Friedman Touches Added Quartet to Lead Others Substitutes Are Smaller | True | By Arthur J. Daleyspecial To the New York Times. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/navy-coach-picks-varsity-players-hardwick-selects-nine-of-the-men.html | NAVY COACH PICKS VARSITY PLAYERS; Hardwick Selects Nine of the Men Who Earned Letters in Army Game Last Year FIKE AND EMRICH AT ENDS Case, Ingram, MacFarland and Antrim Are Backs-Eleven Averages 186 Pounds | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/army-polo-on-sunday.html | Army Polo on Sunday | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/deaths.html | Deaths | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/new-yorkpenn-league.html | NEW YORK-PENN. LEAGUE | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/sports-of-the-times-reg-u-s-pat-off-refusing-to-be-budged-as-yet-it.html | Sports of the Times; Reg. U. S. Pat. Off Refusing to Be Budged as Yet It Takes. Time A Great Chance Ebb and Flow. Four of a Kind | True | By John Kieran | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/captain-f-f-stewart-piloted-first-ship-through-gatun-locks-of.html | CAPTAIN F. F. STEWART; Piloted First Ship Through Gatun Locks of Panama Canal | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/republic-steel-gets-pipe-order.html | Republic Steel Gets Pipe Order | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/russia-is-gripped-by-spy-psychosis-her-industry-lags-wellfounded.html | RUSSIA IS GRIPPED BY SPY PSYCHOSIS; HER INDUSTRY LAGS; Well-Founded Espionage Fear Held One Reason for PurgeWorkers Are Demoralized PRODUCTION COSTS MOUNT Stakhanoffism Deemed Partly Responsible--Observers Are Skeptical on 'Sabotage' World Politics Involved Spy Fear Held Justified RUSSIA IS GRIPPED BY SPY PSYCHOSIS Foreigners Are Skeptical Industry Goes Badly Workers Are Demoralized Production Costs Up Plan Launched Anew | True | By Harold Dennywireless To the New York Times. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/events-today.html | EVENTS TODAY | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/sales-manager-hit-by-auto.html | Sales Manager Hit by Auto | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/china-appeals-to-league-but-avoids-charge-of-war-army-retires-at.html | CHINA APPEALS TO LEAGUE, BUT AVOIDS CHARGE OF WAR; ARMY RETIRES AT SHANGHAI; INVOKES 3 ARTICLES Plea Asks Application of Untried XVII as Well as X and XI CHINESE STRAIGHTEN LINE Abandon 6-Mile-Wide Salient on Shanghai Front to Avoid Naval Guns of Enemy JAPANESE CLAIM TATUNG Report Capture of Shansi Rail Center-U. S. Hospital Hit by Their Bombs in South The Warfare in China China carried the struggle with Japan to the League of Nations as the Assembly met. She complained of aggression and invoked action under Article X, which guarantees the territorial integrity of members; XI, which provides the League may take action in a controversy, and XVII, which provides a non-member can be summoned to answer charges. The conflict was not referred to as a war. China was not expected to ask for immediate action, but was seen as safeguarding her position. [Page 1.] | True | By Clarence K. Streitwireless To the New York Times. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/bond-offerings-by-municipalities-par-plus-440-premium-for-2000000.html | BOND OFFERINGS BY MUNICIPALITIES; Par Plus $440 Premium for $2,000,000 1.20% Relief Notes of Milwaukee County SUMMITCOUNTY, OHIO, LOAN 100.21 Paid for $500,000 3% Issue-Shaker Heights, Ohio, Sells $300,000 Refunding Bonds Summit County, Ohio Shaker Heights, Ohfo Blackwell, Okla. Woodbury County, Iowa | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/the-mayor-states-the-issue.html | THE MAYOR STATES THE ISSUE | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/felterwhite-special-to-the-new-york-times.html | Felter-White; Special to THE NEW YORK TIMES. | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/4-vandals-wreck-east-side-ta-vern-rout-38-customers-in-place-near.html | 4 VANDALS WRECK EAST SIDE TA VERN; Rout 38 Customers in Place Near Knickerbocker Village, Then Smash Equipment POLITICAL FEUD IS BLAMED Owner, Naming 3 as Among the Invaders, Links Them to Tammany District Head Customers Depart Quikly Couldn't Get a Favor" | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/rachel-parker-to-wed-resident-of-long-island-is-engaged-to-dr-lyman.html | RACHEL PARKER TO WED; Resident of Long Island Is Engaged to Dr. Lyman C. Craig | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/commodity-markets-futures-continue-downward-in-active-trading-on.html | COMMODITY MARKETS; Futures Continue Downward in Active Trading on Local Exchanges-Cash Closing Spotty | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/news-of-the-screen-w-c-fields-has-first-day-before-the-cameras-in.html | NEWS OF THE SCREEN; W. C. Fields Has First Day Before the Cameras in 18 Months-Australian Star for RKO Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/bankers-bills-decline-but-343881754-outstanding-on-aug-31-were.html | BANKERS' BILLS DECLINE; But $343,881,754 Outstanding on Aug. 31 Were Above Year Before | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/seize-2-in-vatican-theft-police-arrest-suspects-in-robbery-of.html | SEIZE 2 IN VATICAN THEFT; Police Arrest Suspects in Robbery of Major-Domo's Quarters | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mrs-snowden-summers.html | MRS. SNOWDEN SUMMERS | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/wilson-promises-civil-service-aid-mayor-of-philadelphia-tells.html | WILSON PROMISES CIVIL SERVICE AID; Mayor of Philadelphia Tells Government Workers of Aim When 'Elected Governor' | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/quaine-leaves-police-detective-58-broke-up-tough-gangs-in-29-years.html | QUAINE LEAVES POLICE; Detective, 58, Broke Up Tough Gangs in 29 Years on Force | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/would-picket-picket-line.html | Would Picket Picket Line | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/decrees-minimum-wage-alberta-sets-33-13-cents-an-hour-15-a-week-for.html | DECREES MINIMUM WAGE; Alberta Sets 33 1-3 Cents an Hour, $15 a Week for Province | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/1000000-on-time-as-schools-reopen-rain-fails-to-make-pupils-late-no.html | 1,000,000 'ON TIME' AS SCHOOLS REOPEN; Rain Fails to Make Pupils Late -- No Complaints as First Day Ends Quietly SAFETY DRIVE PLANNED Campbell Tells Teachers to Put Special Emphasis This Year on Traffic Instruction Sees Better Distribution Safety to Be Emphasized AS SCHOOLDAYS RETURNED TO NEW YORK | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/sells-concourse-plot-presbyterian-board-disposes-of-parcel-near.html | SELLS CONCOURSE PLOT; Presbyterian Board Disposes of Parcel Near 140th Street | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/dejohn-outpoints-presto.html | Dejohn Outpoints Presto | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/garage-site-assembled-bakery-gets-tshaped-plot-on-11th-ave-51st-to.html | GARAGE SITE ASSEMBLED; Bakery Gets T-Shaped Plot on 11th Ave., 51st to 52d Sts. | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/greenland-weather-is-blown-down-on-us-macgregor-expeditions-test-by.html | GREENLAND WEATHER IS BLOWN DOWN ON US; MacGregor Expedition's Test by Balloons Shows Polar Air Is Deflected Southward | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/deals-in-new-jersey-investor-buys-apartment-house-with-store-in.html | DEALS IN NEW JERSEY; Investor Buys Apartment House With Store in Bayonne | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/in-klan-then-out-gov-graves-avers-recalls-getting-life-badge-but.html | IN KLAN, THEN OUT, GOV. GRAVES AVERS; Recalls Getting Life Badge but Not Presence of Black at Presentation Rites EXPLAINS HE WAS A 'JINER' Quit After Taking Alabama Office in 1927, He Adds- Calls Grand Passport 'Nonsense' Pledged Loyalty to Klan Ended the Association Knew Esdale as "Big Boss" | True | By Russell B. Porterspecial To the New York Times. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/pope-pius-sends-sum-to-missions-in-china-special-grant-made-to.html | POPE PIUS SENDS SUM TO MISSIONS IN CHINA; Special Grant Made to Welfare Works Organized by Missionaries in Peiping Area | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/schiff-no-1-in-table-tennis.html | Schiff No. 1 in Table Tennis | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mrs-alfred-m-niese-has-son.html | Mrs. Alfred M. Niese Has Son | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/treasurys-bonds-stage-brisk-rally-firmness-in-federal-list-however.html | TREASURY'S BONDS STAGE BRISK RALLY; Firmness in Federal List, However, Fails to Stem Selling of Corporate Loans CONVERTIBLES HARD HIT Secondary Rails Also Yield Sharply--Foreign Groups Off--Prices on Curb Soften | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/henry-f-mccann.html | HENRY F. McCANN | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/wpa-cloth-bids-asked-proposals-will-be-opened-sept-24-for-2798675.html | WPA CLOTH BIDS ASKED; Proposals Will Be Opened Sept. 24 for 2,798,675 Yards | True | Special to THE NEW YORK TIMES. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/lane-bryant-issue-approved.html | Lane bryant Issue Approved | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/attack-ship-rates-on-coffee-imports-atlantic-ports-charge.html | ATTACK SHIP RATES ON COFFEE IMPORTS; Atlantic Ports Charge Differantial on Colombian Crop Aids New York $2 PER TON CHEAPER HERE Companies Defend Tariffs as Justified at Maritime Commission Hearing Curb on Japanese Charged | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/miss-julia-owsley-will-be-wed-oct-2-daughter-of-former-football.html | MISS JULIA OWSLEY WILL BE WED OCT. 2; Daughter of Former Football Coach at Yale to Be Bride of John Goodyear SISTER WILL ATTEND HER Nuptials to Be in Greenwood, Va.-She Is Granddaughter of Late Railroad Executive | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT THE WHITE MOUNTAINS LONG ISLAND THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/cancer-clue-found-in-lungs-of-cells-halt-in-breathing-of-body.html | CANCER CLUE FOUND IN 'LUNGS' OF CELLS; Halt in Breathing of Body Particles Is Held Process by Which X-Ray Kills Them RESPIRATION RATE A KEY It is High in Diseased Units of Tissue, It Is Reported to Radiology Congress Penetration Is Controlled Proteins Again to Fore Suggests Cancer Solution | True | From a Staff Correspondent | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/gilbert-allan-geist-exprofessor-of-architecture-at-texas-a-and-m.html | GILBERT ALLAN GEIST; Ex-Professor of Architecture at Texas A. and M. College | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/dog-brings-aid-to-woman-poisoned-by-toadstools.html | Dog Brings Aid to Woman Poisoned by Toadstools | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/jane-todd-to-get-mrs-bacons-post-latter-resigning-soon-as-the-vice.html | JANE TODD TO GET MRS. BACON'S POST; Latter Resigning Soon as the Vice Chairman of State Republican Committee IT IS TO MEET NEXT WEEK Candidates Will Be ChosenRules Likely to Be Changed to Aid Younger Members | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/demands-printers-take-stand-on-cio-green-at-convention-challenges.html | DEMANDS PRINTERS TAKE STAND ON C.I.O.; Green at Convention Challenges Union to Act on Leader's Affiliation With Rival CHARGES RAIDS ON A. F. L. Philip Murray to Outline Aims of Lewis Today- Howard Asks Free Presentation of Issues Calls Surrender Unthinkable Says There is Room for One Union. | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/masaryk-is-dead-founded-a-nation-ex-presidentofczechoslovakia-was.html | MASARYK IS DEAD FOUNDED A NATION; Ex-PresidentofCzechoslovakia Was 87-Left Prague Office on Dec. 14, 1935 FORMED CZECH LEGIONS Statesman Became III Last Week- Condition Improved Till Sudden Change Saturday MASARYK IS DEAD; FOUNDED A NATION Wrote Philosophical Works Championed Czech Freedom. Elected a Deputy. Formed Czech Legions. Elected President. Progress in Ten Years Became "President Liberator" | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mother-15-haled-to-court.html | Mother, 15, Haled to Court | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/paraguay-arrests-two-neutral-officers-looking-into-breach-of-chaco.html | Paraguay Arrests Two Neutral Officers Looking Into Breach of Chaco Agreement | True | Special Cable to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/jersey-canals-studied-army-engineers-assembling-data-on-three-state.html | JERSEY CANALS STUDIED; Army Engineers Assembling Data on Three State Waterways | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/lutherans-open-sessions-need-for-church-in-face-of-war-news.html | LUTHERANS OPEN SESSIONS; Need for Church In Face of War News Stressed at Niagara Falls | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/new-cars-for-carriers-20-cabooses-for-lehigh-valley-100-box-cars.html | NEW CARS FOR CARRIERS; 20 Cabooses for Lehigh Valley, 100 Box Cars for Sault Ste. Marie | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/aaa-may-raise-apple-prices.html | AAA May Raise Apple Prices | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/bond-club-plans-outing-new-jersey-group-to-frolic-at-westfield-on.html | BOND CLUB PLANS OUTING; New Jersey Group to Frolic at Westfield on Sept. 26 | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/backs-newspaper-media-fisk-advises-insurance-men-to-expand.html | BACKS NEWSPAPER MEDIA; Fisk Advises Insurance Men to Expand Advertising | True | Special to THE NEW YORK TIMES. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/reds-dismiss-manager-dressen-and-name-wallace-to-post-for-rest-of.html | Reds Dismiss Manager Dressen and Name Wallace to Post for Rest of Season; SHOW-DOWN BRINGS OUSTER OF DRESSEN Pilot and Coaches Released After the Former Asks Giles About Status for 1938 LEAVE REDS IN LAST PLACE Wallace Named to Serve on a Temporary Basis-Choice for Next Year Deferred Undecided on 1938 Manager A Fiery Leader Contemplated No Change | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/exporters-retire-from-china-trade-more-than-90-of-companies-have.html | EXPORTERS RETIRE FROM CHINA TRADE; More Than 90 % of Companies Have Quit Market There, O. O. Gallup Declares | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/curb-exchange-motes.html | CURB EXCHANGE MOTES | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/robinsonredfearn.html | Robinson-Redfearn | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/gray-leader-defies-gar-confederate-adjutant-says-flag-will-fly-at.html | GRAY LEADER DEFIES G.A.R.; Confederate Adjutant Says Flag Will Fly at Gettysburg | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/army-civil-projects-delayed.html | Army Civil Projects Delayed | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/hurls-2-nohitters-in-row-in-softball-southerner-also-records-first.html | HURLS 2 NO-HITTERS IN ROW IN SOFTBALL; Southerner Also Records First Perfect Tourney Game-- Men's Play Led by Bendix Brakes MEN'S DIVISION WOMEN'S DIVISION | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/cleveland-team-scores-defeats-barberton-in-national-amateur.html | CLEVELAND TEAM SCORES; Defeats Barberton in National Amateur Baseball Tourney | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/steele-mat-victor-at-the-hippodrome-pins-barber-in-feature-match.html | STEELE MAT VICTOR AT THE HIPPODROME; Pins Barber in Feature Match With Reverse Step-Over Toehold in 30:51 DUSEK WINDS SEMI-FINAL Downs Coleman in 21:32 With Body Slam-Campofreda Tosses LaRue | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/ruth-brown-plans-october-wedding-to-be-married-in-maplewood-church.html | RUTH BROWN PLANS OCTOBER WEDDING; To Be Married in Maplewood Church to A. P. Britten-Chooses Five Attendants | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/two-accuse-father-in-bogus-money-case-brooklyn-boy-and-girl-cause.html | TWO ACCUSE FATHER IN BOGUS MONEY CASE; Brooklyn Boy and Girl Cause Him to Be Held in Baltimore for Counterfeit Quarters | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/kurd-rebel-surrenderss-seyyid-riza-to-face-trial-in-turkey-as.html | KURD REBEL SURRENDERSS; Seyyid Riza to Face Trial in Turkey as Leader of Uprising | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/reynoldsward.html | Reynolds-Ward | True | Special to THE NEW YORK TIMES. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/wall-st-critical-of-gold-release-lifting-of-sterile-status-of.html | WALL ST. CRITICAL OF GOLD RELEASE; Lifting of 'Sterile' Status of $300,000,000 Held Gesture to Hearten Market CREDIT ARGUMENT SCORED Bankers Say Recent Rediscount Cuts Served- Proponents Also Are Heard Bankers Are Skeptical Management" Moves Wearying | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/atlanta-triumphs-64-takes-third-place-in-southern-association-over.html | ATLANTA TRIUMPHS, 6-4; Takes Third Place in Southern Association Over New Orleans | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/j-w-schmitthenner-long-island-pastor-served-st-peters-evangelical.html | J. W. SCHMITTHENNER, LONG ISLAND PASTOR; Served St. Peter's Evangelical Lutheran Church in Baldwin Since 1935-Dies at 43 | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/many-disappear-in-karelian-purge-soviet-paper-reveals-editor-and.html | MANY 'DISAPPEAR' IN KARELIAN PURGE; Soviet Paper Reveals Editor and Most of Staff Have Been Dealt With MUCH GRAFTING CHARGED Fish Trust Accomplished Only a Quarter of Its Plan in Eight Months of This Year Reveals Shortcomings in Plan Graft in Form of Products | True | By Walter Durantywireless To the New York Times | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/alexandrine-operated-on-condition-of-queen-of-denmark-feared-to-be.html | ALEXANDRINE OPERATED ON; Condition of Queen of Denmark Feared to Be Critical | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/lady-macneal-services-rev-roelif-h-brooks-officiates-at-rites-at-st.html | LADY MacNEAL SERVICES; Rev. Roelif H. Brooks Officiates at Rites at St. Thomas Church | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/arthur-coward-dies-father-of-the-actor-his-music-shop-was-cultural.html | ARTHUR COWARD DIES; FATHER OF THE ACTOR; His Music Shop Was Cultural Center of Teddington--Also Wrote for the Magazines | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/st-paul-volkszeitung-is-sold.html | St. Paul Volks-Zeitung Is Sold | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/black-ouster-now-is-held-impossible-whether-justice-is-klansman.html | BLACK OUSTER NOW IS HELD IMPOSSIBLE; Whether Justice Is Klansman Does Not Affect Right to Seat, Say Senate Foes RESIGNATION IS SUGGESTED D. I. Walsh Would Have Roose, velt Ask It if Story Is TrueVandenberg for Reopening Walsh Recalls 'Rush' Politics," Asserts Logan Brown Assails Klan "Bigotry" Vandenberg for Action | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/state-fair-sets-gate-record.html | State Fair Sets Gate Record | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/world-seen-in-need-of-feminine-touch-dr-c-g-shaw-in-new-book-says.html | WORLD SEEN IN NEED OF FEMININE TOUCH; Dr. C. G. Shaw in New Book Says Man Has Never Learned How to Find Happiness | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/thomas-f-mdonald-expolice-inspector-head-of-commissioner-enrights.html | THOMAS F. M'DONALD, EX-POLICE INSPECTOR; Head of Commissioner Enright's Confidential Squad Dies-Won Medal of Honor in 1902 | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/rebel-force-gains-6-miles-on-coast-other-units-in-advance-on-gijon.html | REBEL FORCE GAINS 6 MILES ON COAST; Other Units in Advance on Gijon Held Up by Guerrilla Tactics of Asturians PLAN NEW ARAGON DRIVE Loyalists to. March on Saragossa -- They Harass. Foe at Several Points Around Madrid | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/olin-stops-perroni.html | Olin Stops Perroni | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/to-ban-alleghany-in-missouri-pacific-independent-bond-committee.html | TO BAN ALLEGHANY IN MISSOURI PACIFIC; Independent Bond Committee Asks I.C.C. to Exclude the Holding Corporation LIKE THE STEDMAN SET-UP Suggestions by Group Headed by Charles A. Beard Put No Value on Common Stock 16% STOCK EQUITY SEEN Alleghany Corp. Forecasts Share in the Missouri Pacific | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/wesleyan-squad-now-25-holzer-and-horne-backs-among-new-arrivals-for.html | WESLEYAN SQUAD NOW 25; Holzer and Horne, Backs, Among New Arrivals for Practice | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/harlem-angel-guilty-woman-led-attack-on-another-who-said-divine-was.html | HARLEM 'ANGEL' GUILTY; Woman Led Attack on Another Who Said Divine Was Racketeer | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/portobennett.html | Porto-Bennett | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/japan-misjudged-says-envoy-to-china-kawagoe-offers-assurances-to.html | JAPAN MISJUDGED, SAYS ENVOY TO CHINA; Kawagoe Offers Assurances to Foreigners in Event Tokyo Prevails in Conflict | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/wrecked-buildings-to-be-razed.html | Wrecked Buildings to Be Razed | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/irwins-trial-postponed-new-date-to-be-set-after-lunacy-commission.html | IRWIN'S TRIAL POSTPONED; New Date to Be Set After Lunacy Commission Makes Report | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/changes-made-in-schedule.html | Changes Made in Schedule | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/edythe-zuckerman-betrothed.html | Edythe Zuckerman Betrothed | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/to-pick-bishop-coadjutor-central-new-york-delegates-expect.html | TO PICK BISHOP COADJUTOR; Central New York Delegates Expect Fight-Cross Withdraws | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/dorothy-c-bellah-new-jersey-bride-member-of-a-colonial-family-is.html | DOROTHY C. BELLAH NEW JERSEY BRIDE; Member of a Colonial Family Is Wed to Henry 0. Marcy 3d in Upper Montclair Church | True | Special to THE NEW YORK TIMES. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/ef-wrightsmans-have-child.html | E.F. Wrightsmans Have Child | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/loans-to-brokers-fall-in-the-week-federal-security-holdings-off.html | LOANS TO BROKERS FALL IN THE WEEK; Federal Security Holdings Off $3,000,000 in the Week to Aug 8, Report Shows TIME DEPOSITS INCREASE Industrial Loans Rise at All Reporting Member Reserve Banks Is Noted | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/gold-action-cuts-9month-bill-rate-50010000-sold-by-treasury-at-0584.html | GOLD ACTION CUTS 9-MONTH BILL RATE; $50,010,000 Sold by Treasury at 0.584 Per Cent, Against 0.711 Last Week MORGENTHAU IS GRATIFIED Holds Lifting of 'Sterilization' From $300,000,000 Is for Long-Term Effect Calls It "Best Solution" Course of Money-Market Spur GOLD ACTION CUTS 9-MONTH BILL RATE Some Immediate Operations Forecasts New Type of Security | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/dorothy-e-denton-becomes-engaged-descendant-of-ralph-waldo-emerson.html | DOROTHY E. DENTON BECOMES ENGAGED; Descendant of Ralph Waldo Emerson Will Be Married to Eldon F. LeP. Power RECEIVED VASSAR DEGREE Bridegroom-Elect Is Nephew of Sir John Power, M. P.--General Burgoyne His Ancestor | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/sixmeter-contests-held-up-by-storm-committee-braves-heavy-sea-to.html | SIX-METER CONTESTS HELD UP BY STORM; Committee Braves Heavy Sea to Post Signals, but None of Yachts Ventures Out | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/new-group-formed-to-fight-radicals-knights-of-progress-designed-to.html | NEW GROUP FORMED TO FIGHT RADICALS; Knights of Progress Designed to Promote 'Americanism,' Resist 'Subversive Plans' TO CANVASS CITY POLITICS Organization to Ask Candidates to Give Views-Membership to Convene Friday | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/auction-firms-find-surplus-textiles-but-offerings-of-furniture-and.html | AUCTION FIRMS FIND SURPLUS TEXTILES; But Offerings of Furniture and Machinery Show a Drop From a Year Ago NO CHANGE IN APPLIANCES Electrical Goods Reach Block in Discontinued Models for the Most Part Some Buyers Unloading Furniture Failures Drop | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/president-leaves-for-the-capital-may-call-cabinet-into-special.html | PRESIDENT LEAVES FOR THE CAPITAL; May Call Cabinet Into Special Session Today, Anticipating His Absence on Friday PREPARES TWO SPEECHES One for Antietam, the Other to Mark Constitution Signing--Trip West Discussed | True | From a Staff Correspondent. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/armstrong-in-ring-thursday.html | Armstrong in Ring Thursday | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/holiday-greetings.html | Holiday Greetings | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/business-records-assignment-judgments-satisfied-judgments-satisfied.html | BUSINESS RECORDS; ASSIGNMENT JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/the-civil-service.html | The Civil Service | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/justice-hall-quits-in-boston.html | Justice Hall Quits in Boston | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/long-island-golf-put-off.html | Long Island Golf Put Off | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/aqueduct-racing-chart-narragansett-park-entries-aqueduct-entries.html | AQUEDUCT RACING CHART; Narragansett Park Entries Aqueduct Entries Hawthorne Results Detroit Entries Hawthorne Park Entries | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/wallace-hearing-on-chasing-opens-former-queens-prosecutor-and-two.html | WALLACE HEARING ON 'CHASING' OPENS; Former Queens Prosecutor and Two Others Face Charge of Soliciting Accident Cases 13 WITNESSES NAME THEM Assert Runners Visited Homes After Mishaps to Recommend Jamaica Lawyers' Firm Headed Snyder-Gray Defense Wallace's Name as "Bait" | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/line-problem-at-union-attack-centers-on-dennett-star-of-last-years.html | LINE PROBLEM AT UNION; Attack Centers on Dennett, Star of Last Year's Eleven | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/both-roosevelt-and-black-are-silent-on-klan-story.html | Both Roosevelt and Black Are Silent on Klan Story | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/the-screen-in-mayerling-at-the-filmarte-a-new-solution-of-the.html | THE SCREEN; In 'Mayerling,' at the Filmarte, a New Solution of the Celebrated Habsburg Mystery Is Offered | True | By Frank S. Nugent | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/japanese-communists-jailed.html | Japanese Communists Jailed | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/letters-to-the-times-determining-aggressors-sometimes-it-it-is.html | Letters to The Times; Determining 'Aggressors' Sometimes, It Is Maintained, They Are Hard to Tell From 'Protectors' Wage Conditions in Russia Absolution for the SEC Federal Reserve Board Is Also Blamed for Lack of New Financing Old Law Applicable Mme. Curie's Attitude For the President's Plan Stabilizing the Dollar Suggested Causes THE BRIDGE Regimenting Opinion Supporting Mayor La Guardia | True | JOHN PALMER GAVIT.SAM CARMEN.JOSEPH J. KELLEY Jr.A. J. RYBICKI.LUIGI CRISCUOLO.MARINA WISTER.HAROLD ROLAND SHAPIRO.E. J. BECKERT Jr.ALICE CARPENTER. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/1500000-refugees-overrun-shanghai-resources-exhausted-welfare.html | 1,500,000 REFUGEES OVERRUN SHANGHAI; Resources Exhausted, Welfare Agencies Fear Food Rioting and Spread of Cholera TRANSPORT LINES FALTER War Victims Are Jammed Into 150 Camps in Foreign Areas-Smallpox Season Imminent | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/britons-flareup-moves-japanese-admiral-voices-frank-opinion-of.html | BRITON'S FLARE-UP MOVES JAPANESE; Admiral Voices Frank Opinion of Refusal to Grant Passes to Hongkew and Yangtzepoo RELIEF GROUP GETS PERMIT Access Allowed to Warehouse to Bring Out 20,000 Blankets for Chinese Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/night-club-dedicated-international-casino-is-scheduled-to-open-on.html | NIGHT CLUB DEDICATED; International Casino Is Scheduled to Open on Friday Night | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/shansirail-center-claimed-by-japan-capture-of-tatung-is-reported-in.html | SHANSIRAIL CENTER CLAIMED BY JAPAN; Capture of Tatung Is Reported in Northwest Drive-Battle Rages Near Peiping U. S. HOSPITAL IS BOMBED Japanese Aerial Raiders Hit a Mission at Waichow Despite Its Display of Flags Big Battle Predicted Fierce Engagement Near Peiping American Hospital Bombed Chinese Air Attack Reported | True | By Hugh Byaswireless To the New York Times. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/city-auto-accidents-show-drop-in-week-deaths-and-injuries-also-are.html | CITY AUTO ACCIDENTS SHOW DROP IN WEEK; Deaths and Injuries Also Are Under Last Year-One More Fatality on Week-End | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/6000-of-c-i-o-strike-in-cleaning-plants-union-reports-25-firms-with.html | 6,000 OF C. I. O. STRIKE IN CLEANING PLANTS; Union Reports 25 Firms, With 1,500 Employes, Signed-Chain Head Charges Collusion | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/rutgers-eleven-beaten-west-chester-state-teachers-win-practice-game.html | RUTGERS ELEVEN BEATEN; West Chester State Teachers Win Practice Game by 12-6 | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/william-p-north.html | WILLIAM P. NORTH | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/warnerneilson.html | Warner-Neilson | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/tonights-caravan-shows.html | Tonight's Caravan Shows | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/wood-field-and-stream-big-tuna-are-scarce-storm-sent-fish-away.html | Wood, Field and Stream; Big Tuna Are Scarce Storm Sent Fish Away Strategy Wins Points | True | By Raymond R. Campspecial To the New Yorkl Times. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/roosevelt-foe-jailed-former-deputy-federal-marshal-gets-year-for.html | ROOSEVELT FOE JAILED; Former Deputy Federal Marshal Gets Year for Threatening Letter | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/selling-continues-in-wheat-market-prices-decline-1-58-to-218c-to.html | SELLING CONTINUES IN WHEAT MARKET; Prices Decline 1 5/8 to 21/8c to New Lows for the SeasonOff 101/3c in Five Days SEPTEMBER CORN ERRATIC Trading in the Delivery Watched Closely by Exchange Group--Coarse Grains Off | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/lincoln-gets-golf-tourney.html | Lincoln Gets Golf Tourney | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/covadonga-wife-appear-both-ratify-desire-for-diyorce-by-mutual.html | COVADONGA, WIFE APPEAR; Both Ratify Desire for Divorce by 'Mutual Dissension' | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/union-threatens-walkout-on-b-m-t-leaders-of-c-i-o-affiliate-say.html | UNION THREATENS WALKOUT ON B. M. T.; Leaders of C. I. O. Affiliate Say Parley for Higher Wages and Shorter Hours Has Failed BAD FAITH LAID TO DAHL 10,200 Employes Are Called to Mass Meeting to Consider Strike to Tie Up System Pay Increase Rejected MacMahon Charges "Bad Faith" | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/rain-defers-coney-mardi-gras.html | Rain Defers Coney Mardi Gras | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/austin-defense-begun-counsel-for-silver-mine-says-it-will-not-be.html | AUSTIN DEFENSE BEGUN; Counsel for Silver Mine Says It Will Not Be Drawn Out | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/studio-to-contest-decision-by-nlrb-counsel-for-max-fleischer-denies.html | STUDIO TO CONTEST DECISION BY NLRB; Counsel for Max Fleischer Denies Union Is Agent for Production Employes ANIMATORS DID NOT VOTE Company Says Labor Board Will Have to Go to Court to Enforce Order. | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/news-of-the-stage-status-of-barchester-towers-is-held.html | NEWS OF THE STAGE; Status of 'Barchester Towers' Is Held Uncertain-Taylor Holmes for 'I'd Rather Be Right' | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/allday-rain-and-high-wind-chill-the-city-ships-warned-as-four.html | All-Day Rain and High Wind Chill the City; Ships Warned as Four Storms Rage at Sea | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/cleared-in-auto-killing.html | Cleared in Auto Killing | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/indians-in-sitdown-uninspired-by-c-i-o-strike-in-far-north-adds.html | INDIANS IN SIT-DOWN UNINSPIRED BY C. I. O; Strike in Far North Adds Tomtom to Technique-Demands Met by Government GAME AMUSES 'PICKETS' Shouts of 50 or 60 Kept Up for Hours, Reports Museum Aide, Back With Wild Life Lore Indians Displeased With Doctor Extent of Range Described | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/a-f-of-l-in-jersey-ousts-c-i-o-unions-state-group-acts-with-only.html | A. F. OF L. IN JERSEY OUSTS C. I. O. UNIONS; State Group Acts With Only One Dissenting Vote After Hearing Plea From Green MEANY URGES 'DEMOCRACY' Warns of Dictatorship in Loss of Majority Rule.-'Bribe' Alleged by Marcirate | True | Special to THE NEW YORK TIMES.. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/industrial-buying-ignores-stock-dip-agents-continuing-to-cove.html | INDUSTRIAL BUYING IGNORES STOCK DIP; Agents Continuing to Cove Requirements in Most Lines to End of the Year SOME SHORTAGES SEEN Uncertainty Has Been Carried Into Commodity Markets, George A. Renard Says | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/miss-america-in-hiding-winner-of-shore-contest-rejects-stage-and.html | MISS AMERICA IN HIDING; Winner of Shore Contest Rejects Stage and Screen Offers | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/failures-off-sharply-holiday-cuts-total-for-period-according-to.html | FAILURES OFF SHARPLY; Holiday Cuts Total for Period According to Dun's | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/the-treasurys-gold-policy.html | THE TREASURY'S GOLD POLICY | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/president-to-see-cabinet-on-china-returning-to-the-capital-today.html | PRESIDENT TO SEE CABINET ON CHINA; Returning to the Capital Today From Hyde Park, He Will Get Reports From Hull NO MAJOR STEP IS LIKELY Complicating of League Job to Be Avoided-10 in Congress Urge Neutrality Action 10 in Congress Ask Action Silent on Advisory Body | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/governors-gather-for-session.html | Governors Gather for Session | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/communist-rally-attended-by-15000-marks-18th-anniversary-of-the.html | COMMUNIST RALLY ATTENDED BY 15,000; Marks 18th Anniversary of the Party in U. S.-Browder Sees Fascist Plot in Mexico | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/rita-fraser-betrothed-barnard-alumna-will-be-bride-of-john.html | RITA FRASER BETROTHED; Barnard Alumna Will Be Bride of John Waterhouse | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/n-b-a-grudgingly-places-louis-at-top-of-rating-list-for-the-year.html | N. B. A. Grudgingly Places Louis At Top of Rating List for the Year; Decision Over Farr 'Handed to Him on Silver Platter,' Says President Maloney--Schmeling, Welshman and Pastor Next in Ranking-Pesek Named No. 1 Wrestler Order of Ranking Landry Is Re-Elected Maximum Sought on Rolls | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/hobart-team-works-out-i-several-in-squad-of-28-hope-to-fill-places.html | HOBART TEAM WORKS OUT I; Several in Squad of 28 Hope to Fill Places of Stars | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/rubin-defeated-by-pacho-mexican-victor-in-philadelphiaquintana.html | RUBIN DEFEATED BY PACHO; Mexican Victor in Philadelphia-Quintana Beats Green | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/wagner-denounces-klan-says-he-would-not-vote-for-any-man-known-to.html | WAGNER DENOUNCES KLAN; Says He Would Not Vote for Any Man Known to Be a Member | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/e-p-butler-dead-noted-humorist-his-pigs-is-pigs-made-nation-laugh.html | E. P. BUTLER DEAD; NOTED HUMORIST; His 'Pigs Is Pigs' Made Nation Laugh Thirty Years AgoAuthor of 32 Books WROTE POETRY AS CHILD Had Served as Bank Executive in Flushing, Where He Lived 30 Years--Succumbs at 67 Wrote "Pigs Is Pigs" in 1906 A Youthful Stamp Collector Took the Editor's Advice Aided Hospital Drive | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/52suite-building-in-west-side-deal-8story-apartment-house-at.html | 52-SUITE BUILDING IN WEST SIDE DEAL; 8-Story Apartment House at Amsterdam Ave. and 140th St. Acquired by Investor 348 WEST 118TH ST, SOLD Wholesale Fruit Concern and Baker Take Ownership of Business Properties | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mayor-wont-beg-votes-he-tells-republicans-good-government-issue-he.html | MAYOR 'WON'T BEG VOTES,' HE TELLS REPUBLICANS; GOOD GOVERNMENT ISSUE; HE CITES HIS RECORD Pleads for the Election of Running Mates on the Fusion Ticket SAYS AIDES DID FINE JOB Holds Question Is Whether the People Want to Return to Machine Rule BACKS FOLEY, A DEMOCRAT Dewey Praises La Guardia for Aid Against Racketeers1,800 at the Rally The Primary Campaign Mayor La Guardia, speaking before a Republican audience of 1,800, said he was "not going to get down on his knees to beg for votes," but indicated his desire to Former Governor Alfred E. Smith appealed to the Democratic voters of the city to support Senator Copeland, Frank J. Prial and Samuel Levy, in a speech delivered before about 2,000 persons in the Brooklyn Academy of Music. He asserted that the nomination of Senator Copeland, and his election, would be in the best interests of the people of the city, and that no other ticket except that headed by Copeland can beat "that hippodrome artist at the City Hall" The hall was about two-thirds filled. [Story, Page 1; text of speech, Page 15.] | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mrs-j-b-aswell.html | MRS J. B. ASWELL | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/ervin-l-easterbrook.html | ERVIN L. EASTERBROOK | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/greenleefinke.html | Greenlee-Finke | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/two-japanese-consuls-are-dismissed-by-soviet.html | Two Japanese Consuls Are Dismissed by Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/find-girl-was-not-assaulted.html | Find Girl Was Not Assaulted | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/milwaukee-railroad-petitions-the-i-c-c-for-indefinite-delay-on-its.html | Milwaukee Railroad Petitions the I. C. C. For Indefinite Delay on Its Reorganization | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/lawyers-in-clash-over-foster-wills-attorney-for-two-servants-in.html | LAWYERS IN CLASH OVER FOSTER WILLS; Attorney for Two Servants in Tuxado Case Opposes Bank as Administrator $1,200,000 FUNDS BARED Array of Lawyers and Claimants in Court as Fight Opens for Woman's Estate | True | Special to THE NEW YORK TIMES. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/gay-flower-show-held-by-news-men-sweepstakes-trophy-awarded-to.html | GAY FLOWER SHOW HELD BY NEWS MEN; Sweepstakes Trophy Awarded to Engraver in Exhibit by Employes of The Times ROCKWELL DAHLIAS SEEN Non-Competitive Entry Grown From Seed-Photographs and Paintings Presented Evergreens Flank Display Wall Paper Design Shown | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/text-of-smiths-address-at-copeland-rally-in-brooklyn-recalls-fight.html | Text of Smith's Address at Copeland Rally in Brooklyn; Recalls Fight for Primary Assails Minority Rule Living in an Upset World Surprised at Applause Two Issues Face Voter Asks About Rents Calls Yardstick "Boloney" | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/primary-day-orders-given.html | Primary Day Orders Given | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/harvard-players-arrive-27-obtain-equipment-in-advance-of-first-work.html | HARVARD PLAYERS ARRIVE; 27 Obtain Equipment In Advance of First Work Tomorrow | True | Special to THE NEW YORK TIMES | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/chinese-withdraw-on-shanghai-front-abandon-6milewide-salient-in.html | CHINESE WITHDRAW ON SHANGHAI FRONT; Abandon 6-Mile-Wide Salient in Orderly Fashion for New Strongly Fortified Line AIM TO AVOID NAVAL GUNS Number of Cholera Cases in Metropolis Rises Above 500--More Americans Depart Kiangwan Held Untenable Reports Refugees Bombed Japanese Report Advance Nanking Calm Over Retreat Chinese Army Car Speeds Missionaries to New Post Chinese Entrench New tine CHINESE REALIGNMENT | True | By Hallett Abendwireless To the New York Times. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/calkinsburgmeyer.html | Calkins--Burgmeyer | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/steel-operations-rise-to-804-of-capacity.html | Steel Operations Rise To 80.4% of Capacity | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/copper-prices-steady-abroad.html | Copper Prices Steady Abroad | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/340000-is-raised-by-birthday-balls-all-states-joined-in-tribute-to.html | $340,000 IS RAISED BY BIRTHDAY BALLS; All States Joined in Tribute to the President to Aid Warm Springs Paralysis Fund $325,000 RECEIVED SO FAR Committee Treasurer Thanks Contributors on Announcing His Retirement Thanks for $50,000 Gift Tribute to Small Towns Grateful to Supporters | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/albert-h-leisinger.html | ALBERT H. LEISINGER | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/shipping-and-mails-foreign-portsarrivals-and-departures.html | SHIPPING AND MAILS; Foreign Ports-Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York BERMUDA AIR SERVICE Outgoing Freighters Carrying No Mail Panama Canal Outgoing Passenger and Mail Ships BERMUDA AIR SERVICE Incoming Passenger and Mail Ships Ships Which Arrived Yesterday | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/derrick-held-as-police-kidnapper.html | Derrick Held as Police Kidnapper | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/births.html | Births | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/johnson-injured-jockey-back.html | Johnson, Injured Jockey, Back | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/hamilton-assails-choosing-of-black-most-iilladvised-selection-for.html | HAMILTON ASSAILS CHOOSING OF BLACK; ' Most Illl-Advised' Selection for High Post Ever Made, Says Republican Chairman ROOSEVELT-IS HIS TARGET This Type of Appointment Was President's Aim in Supreme Court Bill, He Contends | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/book-notes.html | BOOK NOTES | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/reentry-of-black-into-klan-described-in-its-archives-he-renewed.html | Re-entry of Black Into Klan Described in Its 'Archives'; He Renewed Oath and Accepted Life Membership in 1926 at Birmingham Celebration of Senatorial Nomination, Writer Asserts RE-ENTRY OF BLACK IN KLAN DESCRIBED Quips Enliven Ceremony Commended by Grand Klaliff Presenting of Gold Plaques Renewal of Altar Oath | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/many-states-seeking-new-limitations-on-tax-burden-placed-against.html | Many States Seeking New Limitations On Tax Burden Placed Against Realty | True | By Lee E. Cooper | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/food-sales-improve.html | Food Sales Improve | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/puerto-rico-bank-building-will-be-10-stories-high.html | Puerto Rico Bank Building Will Be 10 Stories High | True | Special Cable to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/yorkshire-leads-at-cricket.html | Yorkshire Leads at Cricket | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mrs-jones-wins-mayors-acclaim-she-is-the-greatest-financial-genius.html | MRS. JONES' WINS MAYOR'S ACCLAIM; She Is the Greatest Financial Genius of the Nation, He Tells Women's League ATTENDS CONTEST DINNER Average American Housewife Is Subject of Prize-Winning Essay by Brooklyn Girl The Importance of "Mrs. Jones" Other Awards | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/celebration-at-newport-f-h-allen-presides-at-meeting-observing.html | CELEBRATION AT NEWPORT; F. H. Allen Presides at Meeting Observing Constitution Signing | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/copeland-presses-attack-on-black-in-city-campaign-mahoney-as-100.html | COPELAND PRESSES ATTACK ON BLACK IN CITY CAMPAIGN; Mahoney as 100% New Dealer 'Tarred Himself With the Same K.K.K. Stick,' Senator Says SMITH TO TAKE UP ISSUE Imperial Wizard Evans Denies Justice Is Klansman Gov. Graves Was a Member The Reaction on Black Royal S. Copeland, candidate fo?? both Democratic and Republican nominations for Mayor, said that "in all decency" Hugo L. Black should resign as a member of the Supreme Court, as a result o?? the charges that Black was an?? still is a member of the Ku Kiux Klan. Copeland and his supporters pressed the issue in the Mayoralty race. [Page 1.] Governor Bibb Graves of Alabama admitted he himself had been a member of the Klan but dropped out in 1927; he could not recall having seen Black at any of the Klan meetings. [Page 18.] Attorney General Homer Cummings declared that Black's suitability to sit on the Supreme Court was beyond question, and several Senators who opposed Black's confirmation said that nothing could be done about the matter now. [Page 18.] | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/held-as-pickpocket-suspect-is-caught-after-chase-across-times.html | HELD AS PICKPOCKET; Suspect Is Caught After Chase Across Times Square | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/whalen-returns-hopeful-of-peace-reports-results-of-his-trip-to.html | WHALEN RETURNS, HOPEFUL OF PEACE; Reports Results of His Trip to Europe in Interests of World's Fair Here MISSOURI TAKES SPACE First State to Sign Contract and Will Have $250,000 Building Governor Here New Interest in Peace Missouri Signs Contract | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/u-s-weightlifters-win-teriazzo-breaks-a-world-record-in-paristerpak.html | U. S. WEIGHT-LIFTERS WIN; Teriazzo Breaks a World Record in Paris-- Terpak Also Viotor | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/arraigned-in-strangling-martin-to-be-tried-oct-18-for-murder-of.html | ARRAIGNED IN STRANGLING; Martin to Be Tried Oct. 18 for Murder of Queens Woman | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/franc-is-steadier-fund-halts-drop-french-spot-rate-closes-unchanged.html | FRANC IS STEADIER; FUND HALTS DROP; French Spot Rate Closes Unchanged at 3.571/8cFutures Are Weaker OTHER EXCHANGES FIRMER $1,500,000 Gold Is Engaged in Belgium for Shipment HereEarmarked Metal Freed | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/harris-sold-by-pro-giants.html | Harris Sold by Pro Giants | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/irish-military-team-again-in-horse-show-ninth-consecutive.html | IRISH MILITARY TEAM AGAIN IN HORSE SHOW; Ninth Consecutive Appearance Assured for National Event in Garden Nov. 3 to 10 | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/3-inquiries-hunt-theatre-bombers-police-and-two-prosecutors-act-to.html | 3 INQUIRIES HUNT THEATRE BOMBERS; Police and Two Prosecutors Act to Safeguard Moviegoers From Further Outrages LABOR WARFARE BLAMED Valentine Cites Fight Between Rival Unions-New Bombings Attempted in Two Movies Mayor's Board Inactive | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/kennedy-awaiting-result-of-survey-many-factors-involved-defense.html | KENNEDY AWAITING RESULT OF SURVEY; MANY FACTORS INVOLVED Defense Need, World Trade and Tonnage Bear Weight as Well as Companies' Finances Financing a Particular Study Why Investors Are Reluctant | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/wallace-beery-shot-in-studio.html | Wallace Beery 'Shot' in Studio | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/hoover-here-on-business-besides-directorate-meetings-he-will-see.html | HOOVER HERE ON BUSINESS; Besides Directorate Meetings, He Will See Party Leaders | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/put-national-income-at-70-billions-up-12.html | Put National Income At 70 Billions, Up 12% | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/fordham-welcomes-400-freshmen-of-centenary-class-are-first-on-quota.html | FORDHAM WELCOMES 400; Freshmen of "Centenary Class" Are First on Quota Basis | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/timed-offerings-of-dresses-urged-speaker-tells-silk-guild-forum.html | TIMED' OFFERINGS OF DRESSES URGED; Speaker Tells Silk Guild Forum Showings Should Be Made to Meet Customers' Needs PUBLIC CONFUSION SEEN Leader in Women's Organiza tion Calls for More Information on Fiber Identification Proper Merchandise Urged Labeling Program Favored | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/advertising-news-and-notes-newspaper-committee-named-large-ads-for.html | Advertising News and Notes; Newspaper Committee Named Large Ads for Carnegie Account Personnel | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/hitler-shuts-door-of-europe-to-reds-says-reich-will-not-remain.html | HITLER SHUTS DOOR OF EUROPE TO REDS; Says Reich Will Not Remain Indifferent to Bolshevism's Spread, Especially to Spain HITS BRITISH AND FRENCH Germany Does Not Wish Shift in Power Any More Than They Do, He Tells Nazis Sees Special Peril in Europe Links Jews to Bolshevism Bar Rise in Red Influence Slurs on Hitler Verboten Even in Privacy of Family Opposes Shift in Balance Danger to Production Army Day" at Congress Cavalry Is Cavalry Again Hitler Hails Troops Many Diesel-Engined Air Force Converges Land Mines Used | True | By Frederick T. Birchallwireless To the New York Times. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/canadian-wheat-exports.html | Canadian Wheat Exports | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/to-plan-world-series-landis-sets-meeting-of-contending-clubs-for.html | TO PLAN WORLD SERIES; Landis Sets Meeting of Contending Clubs for Saturday | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/greets-hunter-freshmen-colligan-tells-them-of-plans-for-new-college.html | GREETS HUNTER FRESHMEN; Colligan Tells them of Plans for New College Building | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mrs-frederick-c-test-wife-of-army-officer-a-member-of-rufus-king.html | MRS. FREDERICK C. TEST; Wife of Army Officer a Member of Rufus King Chapter, D. A. R. | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/tire-company-files-under-77b.html | Tire Company Files Under 77B | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/jobless-authors-play-brings-him-150000.html | Jobless Author's Play Brings Him $150,000 | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/murals-by-pagan-donated-to-church-mrs-eastman-depicts-christ-as.html | MURALS BY 'PAGAN' DONATED TO CHURCH; Mrs. Eastman Depicts Christ as 'Just an Unusual Man' in Ossining Paintings | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/hamilton-ignores-mayoralty-fight-republican-chairman-rejects-all.html | HAMILTON IGNORES MAYORALTY FIGHT; Republican Chairman Rejects All Factional Pleas to Aid La Guardia or Copeland HERE TO TALK FINANCES Thomas Curran Comes Out for Mayor- Ingersoll Stresses Good Government Issue Confers With Party Leaders Ingersoll's Appeal | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/alumnae-to-give-bridge-party.html | Alumnae to Give Bridge Party | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/earnings-stated-by-corporations-american-fruit-growers-inc-made.html | EARNINGS STATED BY CORPORATIONS; American Fruit Growers, Inc., Made $571,491 in Year to June 30, Against $41,070 NET SALES TOTAL HIGHER Results of Operations Announced by Other Organizations, With Comparisons OTHER CORPORATE REPORTS | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/donoghue-quits-saddle-famous-jockey-winner-of-6-engglish-derbies-to.html | DONOGHUE QUITS SADDLE; Famous Jockey, Winner of 6 Engglish Derbies, to Be Trainer | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/fosteravann.html | Foster-Avann | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/books-of-the-times-rereading-incomparably-just.html | BOOKS OF THE TIMES; Rereading Incomparably Just | True | By Ralph Thompson | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/marion-rosengarten-engaged.html | Marion Rosengarten Engaged | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/retail-prices-up-again-fairchild-index-shows-another-rise-during.html | RETAIL PRICES UP AGAIN; Fairchild Index Shows Another Rise During August | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/james-talcott-inc-expands.html | James Talcott, Inc., Expands | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/smith-asks-voters-to-back-copeland-2400-at-brooklyn-rally-hear.html | SMITH ASKS VOTERS TO BACK COPELAND; 2,400 at Brooklyn Rally Hear Present Regime Attacked as Wasting Public Funds POINTS TO RISING TAXES He Says Democrats Alone Can Defeat 'Hippodrome Artist at City Hall'. SMITH ASKS VOTERS TO BACK COPELAND Views on Direct Primary Chairman Is Introduced | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/salvador-ratifies-highway-pact.html | Salvador Ratifies Highway Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/americans-in-spain-veteran-soldiers-writer-visits-warhardened.html | AMERICANS IN SPAIN VETERAN SOLDIERS; Writer Visits War-Hardened Troops on the Dust-Coated Aragon Front in East LED ASSAULT ON BELCHITE Joined by Spaniards, They Fought From House to House to Expel Last of Rebels Led Assault on Belchite California Was in the Van | True | By Ernest Hemingway | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/w-k-struss-head-of-terminal-road-dies-after-being-with-the-bush.html | W. K. STRUSS, HEAD OF TERMINAL ROAD; Dies After Being With the Bush Railroad Twenty-five Years Served in World War | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/strip-tease-under-new-bans.html | Strip Tease Under New Bans | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/charles-l-shontz.html | CHARLES L. SHONTZ | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/baldwins-orders-rise-augusts-total-was-4234568-against-1844545-year.html | BALDWIN'S ORDERS RISE; August's Total Was $4,234,568, Against $1,844,545 Year Ago | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/greyhound-seeks-mark-today.html | Greyhound Seeks Mark Today | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/new-postoffice-opened.html | New Postoffice Opened | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mrs-a-e-taube-has-daughter.html | Mrs. A. E. Taube Has Daughter | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/bermuda-escapes-hurricane.html | Bermuda Escapes Hurricane | True | Special Cable to THE NEW YORK TIMES. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/troth-announced-of-miss-sherwood-great-neck-l-i-girl-college-of.html | TROTH ANNOUNCED OF MISS SHERWOOD; Great Neck, L. I., Girl, College of Sacred Heart Alumna, to Be Wed to M. V. Callagy WINTER BRIDAL PLANNEC Fiance Graduated From Notre Dame and the Georgetown University Law School | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/john-a-roosevelt-to-wed-anne-clark-engagement-of-daughter-of-late.html | JOHN A. ROOSEVELT TO WED ANNE CLARK; Engagement of Daughter of Late Boston Banker to Son of President Announced AT PARTY HELD IN NAHANT Prospective Bride's Debut in 35-36 Season--To Wed After Fiance Gets Harvard Degree Engaged When Franklin Wed Both Fond of Yachting | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/books-published-today.html | Books Published Today | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/find-wanderer-has-16494.html | Find Wanderer Has $16,494 | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/millerkillan.html | Miller-Killan | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/dean-does-it-with-pistol-playfully-points-one-at-rickey-then-both.html | DEAN DOES IT WITH PISTOL; Playfully Points One at Rickey, Then Both Patch Up Wrangle | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/german-shepherd-dog-first-in-obedience-test-clubs-tracking.html | German Shepherd Dog First in Obedience Test Club's tracking Competition; TRACKING CONTEST TO PFEIFFER ENTRY Ch. Schwarpelz von Mardex, German Shepherd, Scores at Mount Kisco WINS UTILITY DOG HONORS Carillon Epreuve and Nunsoe Skagin, Poodles, Also Gain U. D. Titles in Rain Youngest of Placed Dogs Rain Cuts Attendance | True | By Henry R. Ilsley special To the New York Times. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/wilcoxsanford.html | Wilcox--Sanford | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/paper-box-strike-settled.html | Paper Box Strike Settled | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/continental-can-asks-stock-registry-files-with-sec-on-issuance-of.html | CONTINENTAL CAN ASKS STOCK REGISTRY; Files With SEC on Issuance of 200,000 Shares of $4.50 Preferred | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/rev-reginald-w-brown.html | REV. REGINALD W. BROWN | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/phils-to-train-in-biloxi.html | Phils to Train in Biloxi | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/oxerstaby.html | Oxer--Staby | True | Special to THE NEW YORK TIMES. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/playoffs-to-open-in-newark-today-bears-seeking-first-victory-in.html | PLAY-OFFS TO OPEN IN NEWARK TODAY; Bears, Seeking First Victory in League Post-Season Series, Will Tackle Syracuse BEGGS OR TAMULIS IN BOX Baltimore to Start Battles in Montreal in Other Half of Circuit's Tests Bears Will Bear Down Royals to Rely on Smythe | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/new-i-r-t-proxy-body-solicits-support-committee-approaches.html | NEW I. R. T. PROXY BODY SOLICITS SUPPORT; Committee Approaches Stockholders to Approve Action at Sept. 24 Meeting | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/queens-man-files-for-council.html | Queens Man Files for Council | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/networks-line-up-for-legion-session-broadcasts-when-convention.html | NETWORKS LINE UP FOR LEGION SESSION; Broadcasts When Convention Opens Monday to Be Widest Since the Inauguration LEADERSHIP RACE IS KEEN Several Candidates for National Commander in Field, With Detroit Man Favored Detroit Man Leading Contender Philadelphia Man in Race | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/league-to-broadcast-to-u-s.html | League to Broadcast to U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/rev-peter-maguire-expastor-of-st-michaels-church-in-union-city-dies.html | REV. PETER MAGUIRE; Ex-Pastor of St. Michael's Church in Union City Dies in Michigan | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/viceroy-of-india-hails-new-constitution-he-views-it-as-a-link.html | Viceroy of India Hails New Constitution; He Views It as a Link Binding the Empire | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/report-on-russia.html | REPORT ON RUSSIA | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/business-world-orders-for-apparel-heavy-issue-list-of-import.html | Business World; Orders for Apparel Heavy Issue List of Import Inquiries Dress Demand Improves Big Rug Mills Curbing Output Acetate and Rayon Crepes Lead More Dry Goods Reductions Gray Goods More Active Clothing Prices to Hold | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/british-allow-japanese-to-board-ships-in-china.html | British Allow Japanese To Board Ships in China | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/4-banking-properties-are-involved-in-sale-yonkers-deal-planned-as.html | 4 BANKING PROPERTIES ARE INVOLVED IN SALE; Yonkers Deal Planned as Part of Liquidation of the Old First National | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/police-department.html | Police Department | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/chicago-paralysis-seen-leveling-off-last-weeks-new-cases-were-held.html | CHICAGO PARALYSIS SEEN LEVELING OFF; Last Week's New Cases Were Held to 62, Rise of Only 4 Over Previous 7 Days CLASSES BY RADIO BEGIN Outbreaks Lessen in Toronto and Philadelphia and There Is a Sharp Decline Here Year's Total In State 464 Cases Apparently Waning in Canada Peak Reachedi n Philadelphia New Cases Here Drop Sharply | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/another-airline-to-fly-atlantic-export-ship-company-plans-direct.html | ANOTHER AIRLINE TO FLY ATLANTIC; Export Ship Company Plans Direct Service to Lisbon-U. S. Permit Pending | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/cancels-book-deal-in-row-over-ether-gov-rivers-says-text-wrongly.html | CANCELS BOOK DEAL IN ROW OVER ETHER; Gov. Rivers Says Text Wrongly Credits Bostonians With Discovery of Anesthetic | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/giants-start-west-in-pennant-dash-open-at-pittsburgh-in-twin-bill.html | GIANTS START WEST IN PENNANT DASH; Open at Pittsburgh in Twin Bill Today and End Trip at Chicago Sept. 21-23 YANKS TO MEET INDIANS Play Off Protested Game Here in Double-Header Tomorrow--6th Place Dodgers' Goal Lost" Games Give Edge Late Double Bills Loom Giants Recall Players | True | By John Drebinger | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/former-rio-mayor-cleared-as-rebel-several-thousands-in-capital-of.html | FORMER RIO MAYOR CLEARED AS REBEL; Several Thousands in Capital of Brazil Celebrate the Acquittal of Baptista | True | Special Cable to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/bullitt-to-make-trip-home.html | Bullitt to Make Trip Home | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/joins-credit-group-carl-henrik-henrikson.html | JOINS CREDIT GROUP Carl Henrik Henrikson | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/alelhia-b-sheldon-engaged-to-marry-daughter-of-former-educator-will.html | ALELHIA B. SHELDON ENGAGED TO MARRY; Daughter of Former Educator Will Be Wed to R. Alastair Macleod, Banker Here SMITH COLLEGE ALUMNA Fiance, a Member of the Morten Branch of Scottish Clan, Is Graduate of Cambridge | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/fire-record.html | FIRE RECORD | True | | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mark-redmond-detective-held-eleven-citations-for-meritorious-work.html | MARK REDMOND; Detective Held Eleven Citations for Meritorious Work | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/contes-78-leads-in-n-y-a-c-golf-defending-champion-sets-pace-in.html | CONTE'S 78 LEADS IN N. Y. A. C. GOLF; Defending Champion Sets Pace in Qualifying Round of Closed Tournament | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/defense-calls-nlrb-prosecutorjudge-counsel-for-tire-company-demands.html | DEFENSE CALLS NLRB PROSECUTOR-JUDGE; Counsel for Tire Company Demands Gadsden Examiner Curb C. I. O. Lawyer at Hearing | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/procedure-giyen-to-bar-writeups-chief-accountant-of-sec-outlines.html | PROCEDURE GIYEN TO BAR WRITE-UPS; Chief Accountant of SEC Outlines Means to Govern the Consolidating of Accounts WIDE APPLICATION IS SEEN Opinion by C. G. Blough Names No Company, but Covers Parent and Subsidiary Units Consolidated Assets Set-Up Definition of Acquisition | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/distillers-accept-stop-order-by-sec-trenton-valley-concern-to-admit.html | DISTILLERS ACCEPT STOP ORDER BY SEC; Trenton Valley Concern to Admit Deficiencies in Statement, Director Reports | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mexican-reserves-as-strong-as-army-peasants-armed-by-government-and.html | MEXICAN 'RESERVES' AS STRONG AS ARMY; Peasants Armed by Government and Backing It Number 47,439, It Is Revealed | True | Special Cable to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/evans-says-black-is-not-in-the-klan-but-wizard-refuses-to-discuss.html | EVANS SAYS BLACK IS NOT IN THE KLAN; But 'Wizard Refuses to Discuss charge of Re-entry in '26 Until He Consults Records BITTER AGAINST COPELAND Accuses Him and Smith of 'ColdBlooded Bigotry' in 'Effort' to Revive 'Dead' Issue | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/saylor-claims-auto-marks.html | Saylor Claims Auto Marks | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/painters-ratify-peace-strikers-will-return-to-work-tomorrow-or.html | PAINTERS RATIFY PEACE; Strikers Will Return to Work Tomorrow or Thursday | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mr-black-and-the-klan.html | MR. BLACK AND THE KLAN | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/saperstein-quits-sec-for-law-here-head-of-trading-and-exchange.html | SAPERSTEIN QUITS SEC FOR LAW HERE; Head of Trading and Exchange Division Leaves Retirement Date to Commission JOINED AGENCY AUG. 1,1934 Douglas Interrupts Vacation to Attend Final Session With Landis as Head A Tribute From Landis Helped Draft Act The Correspondence SAPERSTEIN QUITS SEC FOR LAW HERE Mr. Landis's Reply | True | Special to THE NEW YORK TIMES. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/stock-exchange-adds-listings.html | Stock Exchange Adds Listings | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/bank-plans-new-office-manufacturers-trust-alters-premlses-on-kings.html | BANK PLANS NEW OFFICE; Manufacturers Trust Alters Premlses on Kings Highway | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/red-wings-call-currie.html | Red Wings Call Currie | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/text-of-mayor-la-guardias-speech-to-republican-women-past-the.html | Text of Mayor La Guardia's Speech to Republican Women; Past the Blueprint Stage A Nonpartisan Regime Admits Opposition's Aid Appointee No "Yes-Man" Tells Story About Banker Didn't Get the Snow!" Backs Foley in Bronx Why City Costs Go Up | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/automobile-production-cut-by-the-holiday-big-plants-close-for.html | Automobile Production Cut by the Holiday; Big Plants Close for Changeover This Week | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/topics-in-wall-street-the-money-market-registrations-new-peak-for.html | TOPICS IN WALL STREET; The Money Market Registrations New Peak for Silver Steel Situation Missouri Pacific's Future Municipal Financing Treasury Bill Rates | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/la-follette-reaches-amsterdam.html | La Follette Reaches Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/rfc-authorizations-rise-159728694-in-august-includes-funds-for.html | RFC AUTHORIZATIONS RISE; $159,728,694 in August Includes Funds for Cotton Loan Program | True | Special to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/garcia-stops-sparmate-floors-pastore-for-second-day-in-a-row-in.html | GARCIA STOPS SPAR-MATE; Floors Pastore for Second Day In a Row in Workout | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/sevilles-archbishop.html | SEVILLE'S ARCHBISHOP | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/steel-men-charge-beating-by-strikers-one-at-canton-nlrb-hearing.html | STEEL MEN CHARGE BEATING BY STRIKERS; One at Canton NLRB Hearing Testifies to Attack After He Opposed Back-to-Work Move | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/appeals-on-coal-plan-bank-again-seeks-to-intervene-in-philadelphia.html | APPEALS ON COAL PLAN; Bank Again Seeks to Intervene in Philadelphia & Reading Case | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/stocks-in-london-paris-and-berlin-british-securities-generally-arc.html | STOCKS IN LONDON, PARIS AND BERLIN; British Securities Generally Are Weaker, but the Market's Tone Is Quiet FRENCH EQUITIES RECEDE Trading on Bourse, However, Is Listless and Rentes SagGerman Securities Rally Sharp Rally in Berlin Further Decline on the Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 352117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/guild-calls-strike-in-brooklyn-eagle-10-pickets-arrested-outside.html | GUILD CALLS STRIKE IN BROOKLYN EAGLE; 10 Pickets Arrested Outside Doors for Blocking Entrance - - 9 Are Newspaper Men 3 OFFICERS AMONG THEM Mass Demonstration Intended to Influence Mechanical Staff Not to Enter Plant Guild Officers Seized Pickets March | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/mrs-croker-in-new-plea-ruled-bankrupt-in-miami-federal-court-on.html | MRS. CROKER IN NEW PLEA; Ruled Bankrupt in Miami Federal Court on Separate Fiscal Listing | True | | C1B 352117 |
| 1937-09-14 | 1937-09-14 | https://www.nytimes.com/1937/09/14/archives/nlrb-call-defied-by-mayor-shields-critic-of-strike-will-let-court.html | NLRB CALL DEFIED BY MAYOR SHIELDS; Critic of Strike Will Let Court Pass on Subpoena to Tell His Bethlehem Case Story BOARD TAKES NO ACTION Worker Testifies at Hearing That Cambria Plant Head Argued for Company Plan Possible Procedure Outlined Editorial by Grace Quoted Tells of Joining S. W. O. C. | True | From a Staff Correspondent. | C1B 352117 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/300-police-attend-mdonald-funeral-valentine-and-bolan-head-group-at.html | 300 POLICE ATTEND M'DONALD FUNERAL; Valentine and Bolan Head Group at Services in Jamaica for Retired Inspector | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/toledo-chinese-aid-homeland.html | Toledo Chinese Aid Homeland | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/anarchist-seizure-of-gijon-reported-rebels-assert-new-regime-has.html | ANARCHIST SEIZURE OF GIJON REPORTED; Rebels Assert New Regime Has Severed All Ties With Valencia Government | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mrs-de-vergensky-is-bride-of-broker-f-g-a-nash-weds-former-wife-of.html | MRS. DE VERGENSKY IS BRIDE OF BROKER; F. G. A. Nash Weds Former Wife of Prince Nicholas Tcheidze in Civil Ceremony Here | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/b-m-t-strike-urged-by-transport-union-joint-executive-board-acts-on.html | B. M. T. STRIKE URGED BY TRANSPORT UNION; Joint Executive Board Acts on Report of Dahl's Refusal to Grant Wage Rise | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/writein-urged-for-la-guardia-citizens-union-suggests-that.html | WRITE-IN URGED FOR LA GUARDIA; Citizens Union Suggests That Democratic Voters Add Him as Primary Candidate | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/the-private-citizen.html | THE PRIVATE CITIZEN | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/judge-lehman.html | JUDGE LEHMAN | True | | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/moscow-satisfied-with-nyon-accord-izvestia-stresses-its-changes.html | MOSCOW SATISFIED WITH NYON ACCORD; Izvestia Stresses Its Changes From the Original Outline, Laying Them to Litvinoff | True | By Walter Duranty | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/dyers-strike-spreads-200-employes-doing-work-for-stores-here-walk.html | DYERS' STRIKE SPREADS; 200 Employes Doing Work for Stores Here Walk Out in Jersey | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/home-runs-with-two-out-in-9th-win-for-newark-21-in-playoff-drives.html | Home Runs With Two Out in 9th Win for Newark, 2-1, in Play-Off; Drives by Gordon and Gleeson Off Cook Down Syracuse in First Game of Post-Season Series-Beggs Is Victor on Mound for the International League Champions | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/holiday-greetings.html | Holiday Greetings | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/jean-dommerich-bows-parents-introduce-her-at-party-in-their.html | JEAN DOMMERICH BOWS; Parents Introduce Her at Party in Their Greenwich Home | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/asks-purge-of-nlrb-supporter-of-president-assails-relationship-with.html | ASKS 'PURGE' OF NLRB; Supporter of President Assails 'Relationship With Communists' | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/german-net-stars-down-budgemako-von-cramm-and-henkel-score-by-97-26.html | GERMAN NET STARS DOWN BUDGE-MAKO; Von Cramm and Henkel Score by 9-7, 2-6, 7-5, 7-5 in Contest at Chicago | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/prosecutor-loses-dog-race-appeal-higher-court-dismisses-plea-to.html | PROSECUTOR LOSES DOG RACE APPEAL; Higher Court Dismisses Plea to Reverse Nassau Judge Who Quashed Indictment | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/prices-for-spring-show-mixed-trend-mens-and-boys-underwear-off-5-to.html | PRICES FOR SPRING SHOW MIXED TREND; Men's and Boys' Underwear Off 5 to 25 Cents, but Swim Suits Advance | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/retail-failures-lower-gain-of-one-over-last-years-total-shown-in.html | RETAIL FAILURES LOWER; Gain of One Over Last Year's Total Shown in Manufacturing Group | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/six-yiddish-theatres-will-open-tonight-molly-picon-to-appear-in-my.html | SIX YIDDISH THEATRES WILL OPEN TONIGHT; Molly Picon to Appear in 'My Malkele'--Other Premieres Scheduled for Friday | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/britain-is-sending-10-more-warships-orders-cruiser-9-destroyers-to.html | BRITAIN IS SENDING 10 MORE WARSHIPS; Orders Cruiser, 9 Destroyers to Mediterranean to Join War on 'Pirates' | True | By Ferdinand Kuhn Jr. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/strike-is-upheld-for-closed-shop-ruling-by-bigelow-in-jersey.html | STRIKE IS UPHELD FOR CLOSED SHOP; Ruling by Bigelow in Jersey Differs With Recent Decision by Berry in Same State | True | Special to THE NEW YORK TIMES. | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/says-peru-dictator-forced-him-to-marry-american-in-washington-court.html | SAYS PERU DICTATOR FORCED HIM TO MARRY; American in Washington Court Seeks Annulment From South American Woman | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/students-league-opens-art-display-imposing-canvases-exhibitec-by.html | STUDENTS LEAGUE OPENS ART DISPLAY; Imposing Canvases Exhibitec by Members and Associates in the Fine Arts Building | True | By Edward Alden Jewell | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/eagle-publishes-despite-the-strike-mass-picketing-fails-to-stop-day.html | EAGLE PUBLISHES DESPITE THE STRIKE; Mass Picketing Fails to Stop Day or Night Printers-20 Policemen Clear Way | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/gierdingsupplee.html | Gierding-Supplee | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/market-averages-stocks.html | MARKET AVERAGES; STOCKS | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/hospitals-held-best-for-maternity-cases-american-hospital-group.html | HOSPITALS HELD BEST FOR MATERNITY CASES; American Hospital Group Replies to Dr. DeLee, but Emphasizes Need for Efficiency | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/straightheat-victory-to-vesta-hanover-in-2yearold-futurity-trot-at.html | Straight-Heat Victory to Vesta Hanover In 2-Year-Old Futurity Trot at Reading | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mrs-r-s-hanscom-ends-life-in-jersey-wife-of-philadelphia-bakery.html | MRS. R. S. HANSCOM ENDS LIFE IN JERSEY; Wife of Philadelphia Bakery Executive Found Dead at Ocean City Summer Home | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/sugar-short-in-ecuador-supply-is-sought-of-5000-tons-lowgrade.html | SUGAR SHORT IN ECUADOR; Supply Is Sought of 5,000 Tons Low-Grade Refined | True | Special Correspondence. THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/p-r-r-gets-more-time-baltimore-agrees-to-a-second-extension-for.html | P. R. R. GETS MORE TIME; Baltimore Agrees to a Second Extension for Improvements | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/topics-in-wall-street-increased-gold-movement.html | TOPICS IN WALL STREET; Increased Gold Movement | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/lucile-thieriot-wed-to-elisha-walker-jr-ceremony-takes-place-in.html | Lucile Thieriot Wed to Elisha Walker Jr.; Ceremony Takes Place in Locust Valley | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/farley-says-he-will-vote-for-mahoney-in-primary.html | Farley Says He Will Vote For Mahoney in Primary | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/broker-registration-revoked.html | Broker Registration Revoked | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/gets-schenley-sales-post.html | Gets Schenley Sales Post | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/green-tells-plan-for-a-news-union-to-organize-locals-then-bar.html | GREEN TELLS PLAN FOR A NEWS UNION; To Organize Locals, Then Bar Central Labor Bodies' Aid to C.I.O. Guild in Strikes | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/atrocities-in-reich-feared-by-vatican-editorial-approved-by-pope.html | ATROCITIES IN REICH FEARED BY VATICAN; Editorial, Approved by Pope, Stresses Spanish Attacks Followed Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/reopens-subway-stands-company-replaces-strikers-in-40-of-230-news.html | REOPENS SUBWAY STANDS; Company Replaces Strikers in 40 of 230 News Booths | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/sports-of-the-times-res-u-s-pat-off.html | Sports of the Times; Res. U. S. Pat. Off. | True | By John Kieran | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/american-water-works-heard.html | American Water Works Heard | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/piano-shipments-up-26-total-was-1611-units-in-august-manufacturers.html | PIANO SHIPMENTS UP 26%; Total Was 1,611 Units in August, Manufacturers Report | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/brash-defendant-challenges-court-former-n-y-u-man-up-for-refusing.html | BRASH DEFENDANT CHALLENGES COURT; Former N. Y. U. Man, Up for Refusing to Pay Taxi Bill, Suggests Fisticuffs | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/state-apple-crop-doubled.html | State Apple Crop Doubled | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/roosevelt-named-black-unaware-of-link-to-klan-awaits-his-return.html | ROOSEVELT NAMED BLACK UNAWARE OF LINK TO KLAN; AWAITS HIS RETURN | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/city-plans-to-hire-cadet-engineers-first-step-to-be-taken-today-to.html | CITY PLANS TO HIRE 'CADET ENGINEERS'; First Step to Be Taken Today to Create Apprentice System in Board of Transportation | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/whisky-campaign-in-papers.html | Whisky Campaign in Papers | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/yom-kippur-pleas-stress-jews-task-rabbis-at-opening-of-the-holy-day.html | YOM KIPPUR PLEAS STRESS JEWS TASK; Rabbis, at Opening of the Holy Day, Ask Their Hearers to Keep Religious Spirit | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/bond-offerings-by-municipalities-4800000-issue-of-boston-district.html | BOND OFFERINGS BY MUNICIPALITIES; $4,800,000 Issue of Boston District Purchased by First National Bank Group | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/baby-falls-15-feet-blacks-eye.html | Baby Falls 15 Feet, Blacks Eye | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/need-for-school-repairs-urged-at-hearing-on-education-budget.html | Need for School Repairs Urged At Hearing on Education Budget; $1,250,000 Increase in Funds for Improvements in Buildings Asked-Total Requirements for Year Are Placed at $160,324,561, an Advance of $14,784,607 Over 1937 | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/purchases-transit-properties.html | Purchases Transit Properties | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/purge-aids-stalin-bar-foes-at-polls-tribunals-travel-about-holding.html | PURGE AIDS STALIN BAR FOES AT POLLS; Tribunals Travel About Holding Swift Secret Trials to Kill Opposition as Voting Nears | True | By Harold Denny | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/letters-to-the-times-protecting-the-judiciary.html | Letters to The Times; Protecting the Judiciary | True | M. OHLBAUM. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/the-treasurys-experiments.html | THE TREASURY'S EXPERIMENTS | True | | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/17-laidup-ships-sold-commission-gets-818384leviathan-successor-bids.html | 17 LAID-UP SHIPS SOLD; Commission Gets $818,384-Leviathan Successor Bids Due Today | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/colombia-rejects-plan-for-spain.html | Colombia Rejects Plan for Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/the-warfare-in-china.html | The Warfare in China | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/spainbound-ship-held-at-her-pier-export-line-rejects-demands-of.html | SPAIN-BOUND SHIP HELD AT HER PIER; Export Line Rejects Demands of Crew for $250 Bonuses and $25,000 Insurance | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/fail-to-exercise-rights.html | Fail to Exercise Rights | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/circus-mural-in-city-home-on-welfare-island.html | CIRCUS MURAL IN CITY HOME ON WELFARE ISLAND | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/consent-to-stop-or-trenton-valley-distillers-files-stipulation-with.html | CONSENT TO STOP OR; Trenton Valley Distillers Files Stipulation With SEC | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/retailers-collections-and-credit-sales-rise.html | Retailers' Collections And Credit Sales Rise | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/haney-retained-by-toledo.html | Haney Retained by Toledo | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/august-gold-import-worth-105013011-gold-below-other-months-in.html | AUGUST GOLD IMPORT WORTH $105,013,011; Gold Below Other Months in 1937--Year's Import to Date $1,309,440,801 | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/danish-official-here.html | DANISH OFFICIAL HERE | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/book-notes.html | BOOK NOTES | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/city-workers-get-pay-early.html | City Workers Get Pay Early | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/rebel-cruiser-repaired-baleares-leaves-cadizdamaged-in-naval-battle.html | REBEL CRUISER REPAIRED; Baleares Leaves Cadiz-Damaged in Naval Battle Off Cartagena | True | Wireless to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/trials-as-shows.html | TRIALS AS SHOWS | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/ecuador-ends-surcharge-suspension-expected-to-result-in-influx-of.html | ECUADOR ENDS SURCHARGE; Suspension Expected to Result in Influx of Japanese Goods | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/herman-block-seeks-bench-post.html | Herman Block Seeks Bench Post | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/pennsylvania-butter-output.html | Pennsylvania Butter Output | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/water-tower-ban-won-by-purchase-residents-get-temporary-writ.html | WATER TOWER BAN WON BY PURCHASE; Residents Get Temporary Writ Halting Work on Structure for Westchester Area | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/more-canadian-wheat-in-store.html | More Canadian Wheat in Store | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/william-h-ball-former-superintendent-of-city-property-in.html | WILLIAM H. BALL; Former Superintendent of City Property in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/charity-benefited-by-newport-party-entertainment-given-at-home-of.html | CHARITY BENEFITED BY NEWPORT PARTY; Entertainment Given at Home of Miss Rosa Grosvenor for Speyer League | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/private-dwellings-leased.html | Private Dwellings Leased | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mrs-salgado-wed-to-maurice-newton-new-york-banker-brother-of-the.html | MRS. SALGADO WED TO MAURICE NEWTON; New York Banker, Brother of the Late Mrs. Mortimer L. Schiff, Takes Bride in London | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/u-s-aid-to-league-is-sought-by-china-delegates-to-geneva-will-ask-s.html | U. S. AID TO LEAGUE IS SOUGHT BY CHINA; Delegates to Geneva Will Ask Soon for Meeting of the Advisory Committee | True | Wireless to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/lehmans-address-at-governors-conference-rise-of-duplicate-taxation.html | Lehman's Address at Governors' Conference; Rise of Duplicate Taxation | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mayor-proclaims-constitution-day-city-buildings-to-fly-colors-on.html | MAYOR PROCLAIMS CONSTITUTION DAY; City Buildings to Fly Colors on Friday-Services at Eternal Light to Mark Day | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/british-cruiser-york-pays-visit-to-city-flagship-will-pick-up-vice.html | BRITISH CRUISER YORK PAYS VISIT TO CITY; Flagship Will Pick Up Vice Admiral Merrick, Who Has Been in Hospital Here | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/french-trade-lags-more-sharp-rise-in-import-volume-and-prices-adds.html | FRENCH TRADE LAGS MORE; Sharp Rise in Import Volume and Prices Adds to Deficit | True | Wireless to THE NEW YORK TIMES | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/w-h-dunn-estate-at-416517.html | W. H. Dunn Estate at $416,517 | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/deborah-crease-in-debut-bows-at-dinner-dance-given-at-philadelphia.html | DEBORAH CREASE IN DEBUT; Bows at Dinner Dance Given at Philadelphia Cricket Club | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/sale-in-north-bergen-threestory-dwelling-and-business-property.html | SALE IN NORTH BERGEN; Three-Story Dwelling and Business Property Changes Hands | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/klan-keeps-watgh-on-politics-here-this-unamerican-city-shows-it-how.html | KLAN KEEPS WATGH ON POLITICS HERE; This 'Un-American City' Shows It How to Combat Alien Groups, Grand Dragon Says | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/landis-resigning-hits-back-at-gay-head-of-the-sec-says-buyers-of.html | LANDIS, RESIGNING, HITS BACK AT GAY; Head of the SEC Says Buyers of Odd Lots Furnish a 'Cushion' for Market | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/dr-landis-is-dead-silicosis-expert-authority-on-chest-diseases-was.html | DR. LANDIS IS DEAD; SILICOSIS EXPERT; Authority on Chest Diseases Was a Medical Author and Educator at U. of P. | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/templeton-team-will-play-today-meets-old-westbury-in-first-of.html | TEMPLETON TEAM WILL PLAY TODAY; Meets Old Westbury in First of Semi-Final Matches in National Open Polo | True | By Robert F. Kelley | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/finds-arctic-camp-of-5-lost-in-1912-norwegian-captain-discovers.html | FINDS ARCTIC CAMP OF 5 LOST IN 1912; Norwegian Captain Discovers Equipment of Germans Led by Schroeder-Stranz | True | Special Cable to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mary-warburton-dies-in-home-here-granddaughter-42-of-john-wanamaker.html | MARY WARBURTON DIES IN HOME HERE; Granddaughter, 42, of John Wanamaker Found in Bath of Park Ave. Apartment | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/tokyo-exporters-want-peace-soon-leader-of-a-japanese-group-here.html | TOKYO EXPORTERS WANT PEACE SOON; Leader of a Japanese Group Here Predicts Victory in China in a Month | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/chainstore-sales-dominion-stores-ltdsales.html | CHAIN-STORE SALES; Dominion Stores, Ltd.-Sales: | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/leasing-of-suites-on-spirited-level-midtown-section-especially-east.html | LEASING OF SUITES ON SPIRITED LEVEL; Midtown Section, Especially East Side, Well Represented in Reports of Contracts | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/u-s-track-stars-return-from-trip-squad-had-successful-tour-in.html | U. S. TRACK STARS RETURN FROM TRIP; Squad Had Successful Tour in Europe-Ten in Group Aboard the Aquitania | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/cotton-prices-up-gain-3-to-7-points-exchange-influenced-by-rise-in.html | COTTON PRICES UP, GAIN 3 TO 7 POINTS; Exchange Influenced by Rise in Stocks and Buying for Foreign Accounts | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/wills-for-probate.html | Wills for Probate | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mahoney-widens-manhattan-drive-passanante-named-to-lead-fight-in.html | MAHONEY WIDENS MANHATTAN DRIVE; Passanante Named to Lead Fight in Eastern Half of the First A.D. | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/bees-capture-two-from-cubs-90-42-8run-barrage-off-carleton-in-fifth.html | BEES CAPTURE TWO FROM CUBS, 9-0, 4-2; 8-Run Barrage Off Carleton in Fifth Gives Lanning Victory in Opener | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/strafaci-with-73-gains-gross-prize-lakeville-amateur-sets-pace-for.html | STRAFACI, WITH 73, GAINS GROSS PRIZE; Lakeville Amateur Sets Pace for 33 Rivals in One-Day Long Island Tourney | True | By Louis Effrat | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mohlerelwood.html | Mohler-Elwood | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/johnston-in-new-club-boxing-promoter-among-officers-of-thirtieth.html | JOHNSTON IN NEW CLUB; Boxing Promoter Among Officers of Thirtieth Century A. C. | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/hubbell-subdues-pirates-by-122-otts-31st-homer-and-circuit-clout-by.html | HUBBELL SUBDUES PIRATES BY 12-2; Ott's 31st Homer and Circuit Clout by Leiber Help Carl Gain His 19th Victory | True | By John Drebinger | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/twin-bills-are-listed-schedule-changes-announced-by-the-american.html | TWIN BILLS ARE LISTED; Schedule Changes Announced by the American League | True |  | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/park-place-dodge-corp-payment.html | Park Place Dodge Corp. Payment | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/japan-masses-men-in-shanghai-drive-all-arms-are-concentrated-for.html | JAPAN MASSES MEN IN SHANGHAI DRIVE; All Arms Are Concentrated for New Push-Chinese Still Strong in the Area | True | By Hallett Abend | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/eight-clubs-added-at-a-k-c-meeting-total-increased-to-207-new-high.html | EIGHT CLUBS ADDED AT A. K. C. MEETING; Total Increased to 207, New High for Governing Body in Canine World | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/john-a-mgregor-textile-mill-head-president-since-1926-of-the-utica.html | JOHN A. M'GREGOR, TEXTILE MILL HEAD; President Since 1926 of the Utica and Mohawk Valley Cotton Firm Is Dead | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/puerto-rican-factory-shifted.html | Puerto Rican Factory Shifted | True | Special Cable to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/new-76-group-formed-descendants-of-the-revolution-dissents-from-d-a.html | NEW '76 GROUP FORMED; Descendants of the Revolution Dissents From D. A. R. | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/u-s-athletes-sweep-danish-track-meet-san-romani-scores-in-4146-in.html | U. S. ATHLETES SWEEP DANISH TRACK MEET; San Romani Scores in 4:14.6 in Mile--Staley's 14.2 in Hurdles Near-Record | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/rookie-marrow-hurls-6hit-ball-as-dodgers-down-reds-42-112-five-runs.html | Rookie Marrow Hurls 6-Hit Ball As Dodgers Down Reds, 4-2, 11-2; Five Runs on Only Two Singles in Fourth Help Newcomer Capture Nightcap-Butcher Wins Opener on Four Tallies in Ninth, Hollingsworth Forcing Two Men Across | True | By Roscoe McGowen | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/commercial-paper-rises-329000000-outstanding-at-end-of.html | COMMERCIAL PAPER RISES; $329,000,000 Outstanding at End of August-$205,000,000 Year Before | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/barkerwheeler.html | Barker--Wheeler | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/births.html | Births | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/dr-arthur-greg-holland-assistant-to-superintendent-of-the-boston.html | DR. ARTHUR GREG HOLLAND; Assistant to Superintendent of the Boston City Hospital | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/bryn-mawr-to-hold-its-41st-horse-show-many-philadelphians-will-be.html | BRYN MAWR TO HOLD ITS 41ST HORSE SHOW; Many Philadelphians Will Be Among Boxholders for Event Beginning Sept. 22 | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/text-of-the-nyon-antipiracy-accord-patrol-of-seas-assigned.html | Text of the Nyon Anti=Piracy Accord; Patrol of Seas Assigned | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/miss-wagner-engaged-elizabeth-n-j-girl-will-become-the-bride-of.html | MISS WAGNER ENGAGED; Elizabeth, N. J., Girl Will Become the Bride of Morris Relsen | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/lauer-trunks-held-by-customs-men-examination-of-32-pieces-of.html | LAUER TRUNKS HELD BY CUSTOMS MEN; Examination of 32 Pieces of Baggage Delayed by Illness of Wife of Justice | True | | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/weather-at-north-pole.html | Weather at North Pole | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/penn-squad-leaves-for-hershey-camp-mcnamara-captain-heads-list-of.html | PENN SQUAD LEAVES FOR HERSHEY CAMP; McNamara, Captain, Heads List of 48-First Work Scheduled for Today | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/holiday-reduced-steel-output-for-week-but-daily-average-held-at.html | Holiday Reduced Steel Output for Week, But Daily Average Held at Previous Level | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/japan-claims-gains-on-3-north-fronts-report-capture-of-towns-in.html | JAPAN CLAIMS GAINS ON 3 NORTH FRONTS; Report Capture of Towns in Drives in Shansi and South From Peiping and Tientsin | True | By Douglas Robertson | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/fire-on-tube-train-24-passengers-are-unhurt-in-stampede-at-harrison.html | FIRE ON TUBE TRAIN; 24 Passengers Are Unhurt in Stampede at Harrison | True | Special to THE NEW YORK TIMES | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/public-for-honesty-first-says-banker-buttenwieser-of-kuhn-loeb-co.html | PUBLIC FOR HONESTY FIRST, SAYS BANKER; Buttenwieser of Kuhn, Loeb & Co. Declares Satisfied Clientele Is the Best Advertisement | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/bows-after-taking-26-in-row.html | Bows After Taking 26 in Row | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/tokyo-to-combat-air-raids-today-fiveday-manoeuvres-to-test-40000.html | TOKYO TO COMBAT 'AIR RAIDS TODAY; Five-Day Manoeuvres to Test 40,000 Volunteers and Rest of Civilian Population | True | By Hugh Byas | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/charles-b-hauck.html | CHARLES B. HAUCK | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/100-marines-ordered-to-shanghai.html | 100 Marines Ordered to Shanghai | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/n-b-a-resolution-censures-champion-suggests-joe-louis-recognize.html | N. B. A. RESOLUTION CENSURES CHAMPION; Suggests Joe Louis Recognize Schmeling Within 30 Days or Forfeit Title | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/rise-in-prices-seen-ill-goods-for-mexico-exporters-say-imposition.html | RISE IN PRICES SEEN Ill GOODS FOR MEXICO; Exporters Say Imposition of Tax of 3% by Government There Will Cause Advances | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/fire-record.html | Fire Record | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/katy-payment-deferred-interest-accumulation-on-roads-5-bonds-to.html | KATY PAYMENT DEFERRED; Interest Accumulation on Road's 5% Bonds to Continue | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/notes-of-social-activities-in-new-york-and-elsewheree-new-jersey.html | Notes of Social Activities in New York and Elsewhere; NEW JERSEY | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mrs-parsons-dead-letters-indicate-series-of-notes-apparently-from.html | MRS. PARSONS DEAD LETTERS INDICATE; Series of Notes, Apparently From Kidnappers, Disclosed by Servant's Attorney | True | | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/pro-giants-set-for-opener.html | Pro Giants Set for Opener | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/womens-traffic-club-elects.html | Women's Traffic Club Elects | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/canada-first-in-3-exports.html | Canada First in 3 Exports | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/lutheran-plea-on-jews-dr-mees-poses-issue-at-niagara-fallschurch.html | LUTHERAN PLEA ON JEWS; Dr. Mees Poses Issue at Niagara Falls--Church Figures Reported | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/connerys-brother-wins-in-house-race-republican-nomination-in-essex.html | CONNERY'S BROTHER WINS IN HOUSE RACE; Republican Nomination in Essex County in Massachusetts Goes to Sirois | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/tank-falls-into-building-collapses-on-roof-and-crashes-through-2.html | TANK FALLS INTO BUILDING; Collapses on Roof and Crashes Through 2 Floors-Impact Fells 2 | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mahoney-attacks-copeland-on-klan-charges-senator-is-using-black.html | MAHONEY ATTACKS COPELAND ON KLAN; Charges Senator Is Using Black Issue to Attract Support in Mayoralty Fight | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/ban-by-roosevelt-he-imposes-embargo-without-invoking-the-neutrality.html | BAN BY ROOSEVELT; He Imposes Embargo Without Invoking the Neutrality Act | True | Special to THE NEW YORK TIME. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/two-hotels-in-receivership.html | Two Hotels in Receivership | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/birthday-ball-total-1090779.html | Birthday Ball Total $1,090,779 | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/marriages.html | Marriages | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/la-guardia-leads-in-tammany-poll-copeland-second-mayor-gets-more.html | LA GUARDIA LEADS IN TAMMANY POLL; COPELAND SECOND; Mayor Gets More Democratic Votes in 6 Districts Than Either of Rivals | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/chaplin-to-abandon-his-bestknown-role-comedian-will-make-talking.html | CHAPLIN TO ABANDON HIS BEST-KNOWN ROLE; Comedian Will Make Talking Picture Without Costume He Made Famous | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/yankees-16-hits-rout-indians-175-gehrig-and-dickey-stars-of-attack.html | YANKEES 16 HITS ROUT INDIANS, 17-5; Gehrig and Dickey Stars of Attack as Team Rolls Up Top Score of Season | True | By James P. Dawson | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/manvilles-settle-row-wife-of-asbestos-heir-to-receive-undisclosed.html | MANVILLES SETTLE ROW; Wife of Asbestos Heir to Receive Undisclosed Sum to End Marriage | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/would-tax-firms-on-public-works-cummings-asks-high-court-to-end.html | WOULD TAX FIRMS ON PUBLIC WORKS; Cummings Asks High Court to End Immunity as to States and Government | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/would-cut-bergen-beach-award.html | Would Cut Bergen Beach Award | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/300-attend-d-a-r-party-benefit-of-putnam-hill-chapter-held-at.html | 300 ATTEND D. A. R. PARTY; Benefit of Putnam Hill Chapter Held at Greenwich Club | True | Special to THE NEW YORK TIMES. | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/czechs-bowed-by-masaryk-death-special-parliament-session-called.html | Czechs Bowed by Masaryk Death; Special Parliament Session Called; Whole Nation Mourns Passing of Founder of Republic-Even the Nazi Press Praises Him-Legislators Will Sit in a Commemorative Assembly--Rites Set for Tuesday | True | By G. E. R. Gedye | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/son-born-to-john-w-sinclairs.html | Son Born to John W. Sinclairs | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/socialists-pledge-aid-to-labor-party-cooperation-assured-on-city.html | SOCIALISTS PLEDGE AID TO LABOR PARTY; Cooperation Assured on City Council Candidates and Other Independents | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/union-bag-paper-approves-changes-capital-stock-is-split-4-for-1-and.html | UNION BAG & PAPER APPROVES CHANGES; Capital Stock Is Split 4 for 1 and $10,000,000 of Convertible Debentures Authorized | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/bus-lines-attack-greyhound-group-nineteen-companies-in-south.html | BUS LINES ATTACK GREYHOUND GROUP; Nineteen Companies in South Declare Methods Tend to Create a Monopoly | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/rising-costs-fought-in-life-insurance-w-l-talbot-of-fidelity-mutual.html | RISING COSTS FOUGHT IN LIFE INSURANCE; W. L. Talbot of Fidelity Mutual Addresses Members of the Leaders Club | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/buys-brooklyn-parcel-investoracquires-apartment-house-at-314-kings.html | BUYS BROOKLYN PARCEL; InvestorAcquires Apartment House at 314 Kings Highway | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/danish-queen-resting-her-condition-is-termed-satisfactory-under.html | DANISH QUEEN RESTING; Her Condition Is Termed Satisfactory Under Circumstances | True | Special Cable to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/sales-in-new-jersey-port-authority-buys-a-vacant-plot-in-union-city.html | SALES IN NEW JERSEY; Port Authority Buys a Vacant Plot in Union City | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/most-notes-exchanged-treasury-reports-on-trading-of-3-14-issue.html | MOST NOTES EXCHANGED; Treasury Reports on Trading of 3 1/4% Issue Maturing Today | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/painters-strike-settled-13000-expected-to-return-to-work-tomorrow.html | PAINTERS' STRIKE SETTLED; 13,000 Expected to Return to Work Tomorrow Under Contract | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/valentine-orders-honest-primary-election-tells-police-to-bar.html | Valentine Orders 'Honest' Primary Election; Tells Police to Bar 'Gorillas' From Polls | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/tone-brightens-in-bond-dealings-treasury-loans-take-lead-in-upward.html | TONE BRIGHTENS IN BOND DEALINGS; Treasury Loans Take Lead in Upward Move as Volume Eases Slightly | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/north-carolina-liquor-ads.html | North Carolina Liquor Ads | True | | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/conyers-read-gets-divorce.html | Conyers Read Gets Divorce | True | Special to THE NEW YORK TIES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/east-side-rentals-reported.html | East Side Rentals Reported | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/novelist-enjoins-billy-rose.html | Novelist Enjoins Billy Rose | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/news-of-the-screen-that-certain-woman-to-have-premiere-here-today.html | NEWS OF THE SCREEN; ' That Certain Woman' to Have Premiere Here Today; Also 'Le Juif Polonais' | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/philadelphia-vote-beats-insurgents-regulars-win-in-both.html | PHILADELPHIA VOTE BEATS INSURGENTS; Regulars Win in Both Parties-Mayor Scully and Waddell Winning in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/lucie-riordan-married-becomes-bride-of-john-j-mckeon-jr-in.html | LUCIE RIORDAN MARRIED; Becomes Bride of John J. McKeon Jr. In Willimantic, Conn. | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/always-in-money-pinch-roosevelt-confesses.html | Always in Money Pinch, Roosevelt 'Confesses' | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/named-power-representative.html | Named Power Representative | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/plan-on-palestine-gains-at-geneva-council-nears-endorsement-of-the.html | PLAN ON PALESTINE GAINS AT GENEVA; Council Nears Endorsement of the Partition Principle After Energetic Action by Eden | True | By Clarence H. Streit | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/british-yachtsmen-plan-challenge-for-the-americas-cup-with-class-l.html | British Yachtsmen Plan Challenge for the America's Cup With Class L Craft; FAIREY SPONSORS NEW RACING CLASS | True | By Thomas J. Hamilton | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/francisco-ciccotti-was-mussolinis-foe-journalist-fled-from-country.html | FRANCISCO CICCOTTI, WAS MUSSOLINI'S FOE; Journalist Fled From Country After Duel With PremierDies in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/japanese-warships-reported-damaged-cantons-forts-and-planes-are.html | JAPANESE WARSHIPS REPORTED DAMAGED; Canton's Forts and Planes Are Said to Have Defeated Cruiser and Four Destroyers | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/new-farm-program-sets-1938-acreage-to-meet-demand-leaders-in-aaa.html | NEW FARM PROGRAM SETS 1938 ACREAGE TO MEET DEMAND; Leaders in AAA Conference See 10 Per Cent Reduction in Corn and Cotton | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/9-veterans-on-fordham-varsity-as-squad-stages-hard-scrimmage.html | 9 Veterans on Fordham Varsity As Squad Stages Hard Scrimmage; Crowley Displeased With Blocking as Gurske and Woitkoski Star--Fusia Excels in Manhattan Passing Drill-N. Y. U., Columbia and C. C. N. Y. Also Hold Long Sessions | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/elect-a-brush-gives-party-in-greenwich-sally-foster-and-her-fiance.html | ELECT A BRUSH GIVES PARTY IN GREENWICH; Sally Foster and Her Fiance, A. Oram Fulton, Honored--Others to Entertain | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/business-world-visiting-buyers-up-sharply.html | Business World; Visiting Buyers Up Sharply | True | | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By I. Lincoln Seide | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/maximum-tradein-on-radios-planned-dealers-to-set-up-committees-to.html | MAXIMUM TRADE-IN ON RADIOS PLANNED; Dealers to Set Up Committees to Establish 'Blue Book' on Allowances | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/site-for-park-in-jamaica-urged.html | Site for Park in Jamaica Urged | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/1115-at-mount-hermon-school.html | 1,115 at Mount Hermon School | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/hartman-tennis-victor-scores-over-bender-when-illness-forces-rival.html | HARTMAN TENNIS VICTOR; Scores Over Bender When Illness Forces Rival to Retire | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/shipping-and-mails-outgoing-freighters-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freighters Carrying No Mail | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/sheet-production-sets-6month-high-record-output-to-june-30-included.html | SHEET PRODUCTION SETS 6-MONTH HIGH; Record Output to June 30 Included Also Steel Strip and Tin Plate | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/cunningham-wins-sixmeter-event-sails-fun-to-triumph-by-14.html | CUNNINGHAM WINS SIX-METER EVENT; Sails Fun to Triumph by 14 Seconds-Munroe's Sloop Circe Is Second | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/weighin-decision-delayed-by-board-commission-takes-no-action-on.html | WEIGH-IN DECISION DELAYED BY BOARD; Commission Takes No Action on Champions' Petition in Absence of Wear | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/sports-today-baseball.html | Sports Today; BASEBALL | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mechanics-war-on-communism.html | Mechanics War on Communism | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/books-of-the-times-selections-from-selections.html | BOOKS OF THE TIMES; Selections From Selections | True | By Ralph Thompson | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/nyack-banker-to-come-here.html | Nyack Banker to Come Here | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/state-will-allot-notes-to-bankers-two-shortterm-issues-totaling.html | STATE WILL ALLOT NOTES TO BANKERS; Two Short-Term Issues Totaling $100,000,000 Expected to Be Distributed Today | True |  | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/vroome-victor-on-rye-links.html | Vroome Victor on Rye Links | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/vital-ray-effects-traced-to-heating-dr-janet-clark-finds-danger-of.html | VITAL RAY EFFECTS TRACED TO HEATING; Dr. Janet Clark Finds Danger of Radium Burn Lessened by Chilling Body | True | From a Staff Correspondent. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/third-reich-builds-on-colossal-scale-structure-bids-fair-soon-to.html | THIRD REICH BUILDS ON COLOSSAL SCALE; Structure Bids Fair Soon to Dominate Europe or Fall of Its Own Weight | True | By Frederick T. Birchall | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/anthony-bradys-kin-wed-former-marcia-farrell-keresey-married-to-a.html | ANTHONY BRADY'S KIN WED; Former Marcia Farrell Keresey Married to a Cafe Entertainer | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/earnings-stated-by-corporations-oppenheim-collins-co-net-income-in.html | EARNINGS STATED BY CORPORATIONS; Oppenheim, Collins & Co. Net Income in Year to July 31 Totals $240,125 | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/replacements-chief-worry-of-army-coaches-in-preparing-for-hard.html | Replacements Chief Worry of Army Coaches in Preparing for Hard Season; ARMY DEVELOPING STURDY BACKFIELD | True | By Allison Danzig | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/hudson-fare-hearing-postponed.html | Hudson Fare Hearing Postponed | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/tokyo-aids-americans-promises-protection-to-those-about-to-leave.html | TOKYO AIDS AMERICANS; Promises Protection to Those About to Leave China Interior | True | Wireless to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/club-title-retained-by-mrs-hockenjos-beats-miss-cassidy-3-and-2-in.html | CLUB TITLE RETAINED BY MRS. HOCKENJOS; Beats Miss Cassidy, 3 and 2, in Crestmont Final and Also Captures One-Day Event | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/cleared-of-vagrancy-charge.html | Cleared of Vagrancy Charge | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mrs-missir-takes-medal-with-an-87-leads-field-of-63-players-in.html | MRS. MISSIR TAKES MEDAL WITH AN 87; Leads Field of 63 Players in Westchester Country Club Title Golf Tourney | True | By Maureen Orcutt | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/changes-in-prudential-r-r-rogers-becomes-vice-presidentr-m-green.html | CHANGES IN PRUDENTIAL; R. R. Rogers Becomes Vice President--R. M. Green His Aide | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/ellsworth-seeks-aid-for-search-inarctic-wants-miss-cochranes-plane.html | ELLSWORTH SEEKS AID FOR SEARCH IN.ARCTIC; Wants Miss Cochrane's Plane for Hunt for Six Russian Fliers, Missing a Month | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/spanish-films-sought.html | Spanish Films Sought | True | Special Cable to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/alice-vaux-married-to-reginald-lewis-ceremony-is-held-at-portledge.html | ALICE VAUX MARRIED TO REGINALD LEWIS; Ceremony Is Held at Portledge, Rosemont, Pa. -- Bride a Colony Club Member | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/urges-flexibility-in-ads.html | Urges Flexibility in Ads | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/aqueduct-racing-chart-hawthorne-entries.html | AQUEDUCT RACING CHART; Hawthorne Entries | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/import-excess-rises-sharply-in-britain-august-excess-was.html | IMPORT EXCESS RISES SHARPLY IN BRITAIN; August Excess Was [Pound]37,430,000, Largest Since 1931 and [pound]10,987,000 Above 1936 | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/meeting-on-plan-deferred.html | Meeting on Plan Deferred | True | | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/evans-denies-klan-had-life-members-imperial-wizard-admits-some.html | EVANS DENIES KLAN HAD LIFE MEMBERS; Imperial Wizard Admits Some Local Gesture May Have Been Made if Black Was Member | True | By Russell B. Porter | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/wood-field-and-stream-boated-in-short-order.html | Wood, Field and Stream; Boated In Short Order | True | By Raymond R. Camp | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/minimum-wage-opposed-trades-and-labor-congress-of-canada-rejects.html | MINIMUM WAGE OPPOSED; Trades and Labor Congress of Canada Rejects Specific Rate | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/resumes-newspaper-advertising.html | Resumes Newspaper Advertising | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/bank-loans-extended-portland-general-electric-files-data-in-bond.html | BANK LOANS EXTENDED; Portland General Electric Files Data in Bond Listing | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/ryan-scores-over-briggs.html | Ryan Scores Over Briggs | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/british-arms-exports-up-greatest-increase-in-august-was-in.html | BRITISH ARMS EXPORTS UP; Greatest Increase in August Was in Submarine. Appliances | True | Special Cable to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/labor-troubles-laid-to-business-dean-of-school-of-commerce-of-n-y-u.html | LABOR TROUBLES LAID TO BUSINESS; Dean of School of Commerce of N. Y. U. Finds Leaders Backward in Social Thought | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/military-rites-held-for-gen-de-w-c-weld-200-of-1-05th-field.html | MILITARY RITES HELD FOR GEN. DE W. C. WELD; 200 of 1 05th Field Artillery, His Command During World War, Attend Armory Services | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/lehigh-adds-40-teachers.html | Lehigh Adds 40 Teachers | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/lehman-appeals-for-unified-taxes-warns-19-governors-growing.html | LEHMAN APPEALS FOR UNIFIED TAXES; Warns 19 Governors Growing Conflict in Levies Demands Coordinated System | True | From a Staff Correspondent. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/links-crown-won-by-soriano-soriano-annexes-handicap-laurels.html | Links Crown Won by Soriano; SORIANO ANNEXES HANDICAP LAURELS | True | By Lincoln A. Werden | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/railway-inquiry-deferred.html | Railway Inquiry Deferred | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/12426000-of-gold-to-be-shipped-here-engagements-largest-in-several.html | $12,426,000 of Gold to Be Shipped Here; Engagements Largest in Several Weeks | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/benefit-slated-saturday.html | Benefit Slated Saturday | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/tax-on-basis-of-realty-income-studied-index-to-show-names-of.html | Tax on Basis of Realty Income Studied; Index to Show Names of Property Owners | True | By Lee E. Cooper | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/80-freshmen-enter-stoneleigh.html | 80 Freshmen Enter Stoneleigh | True | | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/white-asserts-black-was-and-is-klansman-kansas-editor-in-his.html | WHITE ASSERTS BLACK WAS AND IS KLANSMAN; Kansas Editor in His Newspaper Assails Roosevelt for His Court Nomination | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/heavy-montreal-traffic-ocean-grain-freights-at-peak-since-boom-days.html | HEAVY MONTREAL TRAFFIC; Ocean Grain Freights at Peak Since Boom Days of Twenties | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/police-department.html | Police Department | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/nurses-serve-250-guests-as-hotel-waiters-strike.html | Nurses Serve 250 Guests As Hotel Waiters Strike | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/stocks-rebound-2-to-5-points-in-buying-wave-british-scoff-at.html | Stocks Rebound 2 to 5 Points in Buying Wave; British Scoff at Hysteria Over War Scare | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/79suite-house-sold-to-investor-in-bronx-david-s-meister-disposes-of.html | 79-SUITE HOUSE SOLD TO INVESTOR IN BRONX; David S. Meister Disposes of 6-Story Apartment--Other Deals in the Borough | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/wheat-advances-on-export-demand-2000000-bushels-of-canadian-1000000.html | WHEAT ADVANCES ON EXPORT DEMAND; 2,000,000 Bushels of Canadian, 1,000,000 Domestic Reported Sold to Europe | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/republicans-hail-la-guardia-speech-simpson-says-limiting-of-the.html | REPUBLICANS HAIL LA GUARDIA SPEECH; Simpson Says Limiting of the Issue to Good Government Has Won Wide Backing | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/babson-predicts-business-upturn-sees-gain-in-fall-and-preponderance.html | BABSON PREDICTS BUSINESS UPTURN; Sees Gain in Fall and Preponderance of Good Factors 'for Year or Two' | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/greyhound-trots-to-world-record-achieves-302-12-for-mile-and-a-half.html | GREYHOUND TROTS TO WORLD RECORD; Achieves 3:02 1/2 for Mile and a Half to Clip Mark by Almost 10 Seconds | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/black-quoted-as-crediting-klan-for-his-victory-in-senate-fight.html | Black Quoted as Crediting Klan For His Victory in Senate Fight; Purported Stenographic Report of Speech on Receipt of Life Membership in 1926 Praises Principles of the Organization and Asks for Advice | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/tigers-13-hits-top-senators-by-11-to-6-effective-relief-pitching-by.html | TIGERS' 13 HITS TOP SENATORS BY 11 TO 6; Effective Relief Pitching by Gill Checks Washington-Fox and Walker Excel | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/legion-will-offer-a-peace-program-platform-stressing-defense.html | LEGION WILL OFFER A PEACE PROGRAM; Platform Stressing Defense, Neutrality and Curb on War Profits Mapped by Leaders | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/black-leaves-london-after-refusing-reply-goes-to-country-when.html | Black Leaves London After Refusing Reply; Goes to Country When Reporters Find Him | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mrs-keyes-d-a-r-editor.html | Mrs. Keyes D. A. R. Editor | True | | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/229-women-picked-to-serve-on-juries-among-them-is-mrs-l-r-sire-who.html | 229 WOMEN PICKED TO SERVE ON JURIES; Among Them Is Mrs. L. R. Sire, Who Is Conducting Training Class for Jurors | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/copper-slightly-lower-abroad.html | Copper Slightly Lower Abroad | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/fewer-auto-plates-issued.html | Fewer Auto Plates Issued | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/joseph-r-a-skerrett.html | JOSEPH R. A. SKERRETT | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/fiesta-protest-amplified.html | Fiesta Protest Amplified | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/rejected-suitor-freed-in-bail.html | Rejected Suitor Freed in Bail | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/events-today.html | EVENTS TODAY | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/miss-dodges-entry-wins.html | Miss Dodge's Entry Wins | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/garden-club-fete-held-in-mountains-mrs-john-w-guider-hostess-to.html | GARDEN CLUB FETE HELD IN MOUNTAINS; Mrs. John W. Guider Hostess to Group for Meeting and Luncheon in Littleton | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/gets-pittsburgh-postgazette.html | Gets Pittsburgh Post-Gazette | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/moves-to-prevent-a-corner-in-corn-chicago-board-of-trade-calls-for.html | MOVES TO PREVENT A CORNER IN CORN; Chicago Board of Trade Calls for List of Those Long or Short of the September | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/walker-job-termed-fatal-to-tammany-windels-says-exmayor-to-get.html | WALKER JOB TERMED FATAL TO TAMMANY; Windels Says Ex-Mayor, to Get Pension, 'Killed' Organization's Chance of Success at Polls | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/order-waterway-to-fair-federal-officials-grant-505000-for-9ft.html | ORDER WATERWAY TO FAIR; Federal Officials Grant $505,000 for 9-Ft. Channel From East River | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/miss-edna-dudley-lists-attendants-her-marriage-to-barr-v-brower-to.html | MISS EDNA DUDLEY LISTS ATTENDANTS; Her Marriage to Barr V. Brower to Take Place in St. John's Church, Pleasantville | True | Special to THE NEW YORK TIMES.. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/kelly-again-wins-marathon.html | Kelly Again Wins Marathon | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/dempsey-to-see-amateurs-box.html | Dempsey to See Amateurs Box | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/retail-bills-reviewed-federation-says-529-introduced-in-congress.html | RETAIL BILLS REVIEWED; Federation Says 529 Introduced In Congress Affected Stores | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/cotton-consumption-was-large-in-august-home-mill-takings-29366.html | COTTON CONSUMPTION WAS LARGE IN AUGUST; Home Mill Takings 29,366 Bales Above '36-Exports Larger by 37,928 | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/buffalo-teacher-named-dean.html | Buffalo Teacher Named Dean | True | | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/dividend-deferred-by-western-union-declaration-awaits-appraisal-of.html | DIVIDEND DEFERRED BY WESTERN UNION; Declaration Awaits Appraisal of Business Trend Later in the Year | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/dr-hart-elected-utica-coadjutor-washington-rector-is-victor-on-19th.html | DR. HART ELECTED UTICA COADJUTOR; Washington Rector Is Victor on 19th Ballot to End Dead-lock Lasting Since May | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/vincent-p-donihee-brooklyn-lawyer-practitioner-before-the-united.html | VINCENT P. DONIHEE; BROOKLYN LAWYER; Practitioner Before. the United States Supreme Court Since 1909 Dies at 62 | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/approves-modified-plan-court-affirms-the-proposals-for-standard.html | APPROVES MODIFIED PLAN; Court Affirms the Proposals for Standard Textile Products | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/philadelphia-stock-exchange.html | Philadelphia Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/10-princeton-teams-list-57-fall-dates-five-football-squads-slate-25.html | 10 PRINCETON TEAMS LIST 57 FALL DATES; Five Football Squads Slate 25 Games-Cross-Country and Soccer Programs Issued | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/british-football-results.html | British Football Results | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mural-stirs-ire-of-puerto-ricans-resident-commissioner-says-he-is.html | MURAL STIRS IRE OF PUERTO RICANS; Resident Commissioner Says He Is Preparing Protest to Ickes and Farley | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/senators-demand-black-tell-status-walsh-says-justice-owes.html | SENATORS DEMAND BLACK TELL STATUS; Walsh Says Justice Owes Explanation to President, Senate and the Country | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/new-york-nine-wins-43-beats-edenborn-43-in-national-amateur.html | NEW YORK NINE WINS, 4-3; Beats Edenborn, 4-3, in National Amateur Baseball Tourney | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/high-rates-retained-for-mediterranean-lloyds-underwriters-fail-to.html | HIGH RATES RETAINED FOR MEDITERRANEAN; Lloyd's Underwriters Fail to Cancel Increases Despite the Patrol Against 'Pirates' | True | Special Cable to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/miss-hope-baldwin-honored-at-dance-she-is-introduced-to-society-at.html | MISS HOPE BALDWIN HONORED AT DANCE; She Is Introduced to Society at Party Given by Parents on Mt. Kisco Estate | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/one-dead-2-hurt-in-coney-mishaps-man-falls-from-car-of-roller.html | ONE DEAD, 2 HURT IN CONEY MISHAPS; Man Falls From Car of Roller Coaster--Two Girls Injured on Another 'Ride' | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/james-w-fosdick-a-mural-painter-early-exponent-of-the-art-of-fire.html | JAMES W. FOSDICK, A MURAL PAINTER; Early Exponent of the Art of Fire Etching--Works in Galleries-Dies at 79 | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/urges-action-on-water-tax.html | Urges Action on Water Tax | True | | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/east-hampton-opens-flower-show-today-mrs-clifford-h-mccall-heads.html | EAST HAMPTON OPENS FLOWER SHOW TODAY; Mrs. Clifford H. McCall Heads Committee for the EventLuncheon Planned | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mrs-gilbert-d-raine-composerpianist-was-widow-of-tennessee.html | MRS. GILBERT D. RAINE; Composer-Pianist Was Widow of Tennessee Publisher | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/fine-keres-lead-in-chess-tourney-new-yorker-beats-petrow-and.html | FINE, KERES LEAD IN CHESS TOURNEY; New Yorker Beats Petrow and Estonian Defeats Eliskases in Event at Semmering | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/21-more-quit-war-zone-americans-leave-shanghai-for-hongkong-on-way.html | 21 MORE QUIT WAR ZONE; Americans Leave Shanghai for Hongkong on Way to U. S. | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/tva-hits-barriers-in-railroad-rates-holds-discriminatory-regional.html | TVA HITS 'BARRIERS IN RAILROAD RATES; Holds Discriminatory Regional Charges Militate Against Living Standards | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/news-of-the-stage-king-richard-resumes-tonightanother-montgomery.html | NEWS OF THE STAGE; ' King Richard' Resumes Tonight-Another Montgomery (Douglass) for 'Merely Murder'--Other Items | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/endeavour-ii-on-way-home.html | Endeavour II on Way Home | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/promote-combination-offer.html | Promote Combination Offer | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/faces-two-murder-indictments.html | Faces Two Murder Indictments | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/casey-on-mat-tonight-match-with-feldman-listed-in-gardende-foe-bout.html | CASEY ON MAT TONIGHT; Match With Feldman Listed In Garden-De Foe Bout Carded | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/west-denies-candidacy-roosevelt-aide-says-he-will-not-seek-ohio.html | WEST DENIES CANDIDACY; Roosevelt Aide Says He Will Not Seek Ohio Governorship | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/emile-joseph-73-meat-firm-owner-proprietor-of-business-in.html | EMILE JOSEPH, 73, MEAT FIRM OWNER; Proprietor of Business in Washington Market for 50 Years Dies at Home | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/browns-turn-back-athletics-11-to-4-dean-former-first-baseman-makes.html | BROWNS TURN BACK ATHLETICS, 11 TO 4; Dean, Former First Baseman, Makes Major League Debut as Pitcher for Losers | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/fire-department.html | Fire Department | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/books-published-today.html | Books Published Today | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/badami-beats-raymond-gains-decision-in-8round-bout-at-coliseumborn.html | BADAMI BEATS RAYMOND; Gains Decision in 8-Round Bout at Coliseum -Born Wins | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/lucius-f-deming-61-consulting-engineer-40-years-with-general.html | LUCIUS F. DEMING, 61, CONSULTING ENGINEER; 40 Years With General Electric--Former Golf Champion of Philadelphia Dies | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/lenox-garden-club-shares-experiences-mrs-owen-johnson-president.html | LENOX GARDEN CLUB SHARES EXPERIENCES; Mrs. Owen Johnson, President, Heads Discussion at the Bird and Wild Flower Sanctuary | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/production-of-oil-declines-in-week-daily-gross-output-of-crude.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Gross Output of Crude 3,642,400 Barrels, Drop of 50,150 in Period | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/cards-turn-back-phils-by-98-10-warneke-victor-in-shortened-final.html | CARDS TURN BACK PHILS BY 9-8, 1-0; Warneke Victor in Shortened Final After Mates Annex 14-Inning Struggle | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/dewey-picks-manager-selects-millard-h-ellison-to-conduct-his.html | DEWEY PICKS MANAGER; Selects Millard H. Ellison to Conduct His Campaign | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/3month-drop-checked-in-machine-tool-orders.html | 3-Month Drop Checked In Machine Tool Orders | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/12-more-buildings-involved-in-strike-six-quickly-settle-walkouts-as.html | 12 MORE BUILDINGS INVOLVED IN STRIKE; Six Quickly Settle Walkouts as Service Union Invades Washington Heights | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/finds-consumers-critical-of-ads-insurance-advertising-group-told.html | FINDS CONSUMERS CRITICAL OF 'ADS'; Insurance Advertising Group Told Public Wants Service From Announcements | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/vienna-greets-windsors-duke-and-duchess-will-go-to-czechoslovakia.html | VIENNA GREETS WINDSORS; Duke and Duchess Will Go to Czechoslovakia Today | True | Wireless to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/stocks-in-london-paris-and-berlin-english-securities-generally.html | STOCKS IN LONDON, PARIS AND BERLIN; English Securities Generally Quiet, but Transatlantics Are Active and Firm | True | Wireless to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/alien-issue-raised-by-arrest-of-crew-19-norwegian-seamen-in-court.html | ALIEN ISSUE RAISED BY ARREST OF CREW; 19 Norwegian Seamen in Court on Charge of Refusing to Quit Vessel After Being Paid Off | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/use-of-red-cross-as-blind-charged-employed-to-get-workers-into.html | USE OF RED CROSS AS BLIND CHARGED; Employed to Get Workers Into Bethlehem Plant, C. I. O. Witnesses Allege | True | From a Staff Correspondent. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/-bystander-is-given-by-hedgerow-theatre-play-by-robert-brennan-of.html | ' BYSTANDER' IS GIVEN BY HEDGEROW THEATRE; Play by Robert Brennan of Irish Legation in Washington Has American Premiere | True | Special to THE NEW YORK TIMES | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/practice-sessions-start-today-for-big-three-football-squads-coach.html | Practice Sessions Start Today For Big Three Football Squads; Coach Pond to Direct 62 Candidates for Yale Eleven in Camp at Gales Ferry-Harvard to Have More Than 100 Men on Field at Cambridge-Princeton Group in Fine Shape | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/cricket-champions-win-yorkshire-beats-middlesex-by-an-innings-and.html | CRICKET CHAMPIONS WIN; Yorkshire Beats Middlesex by an Innings and 115 Runs | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/high-birth-rate-set-in-city-last-week-2250-babies-most-since-july.html | HIGH BIRTH RATE SET IN CITY LAST WEEK; 2,250 Babies Most Since July, 1934-Deaths of 1,152 Near Low Point for the Year | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/files-for-robinson-seat-representative-miller-enters-the-arkansas.html | FILES FOR ROBINSON SEAT; Representative Miller Enters the Arkansas Race as Independent | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/star-class-yachts-open-series-for-world-championship-today-record.html | Star Class Yachts Open Series For World Championship Today; Record Fleet of 37, Including Six Foreign Entries, to Race on Sound-Iselin to Defend Honors Won on Lake Ontario Last Year-Manhasset Club Sponsors First Contest | True | By James Robbins | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/the-load-of-taxation.html | THE LOAD OF TAXATION | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/deaths.html | Deaths | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/makes-magnesiumbase-alloys.html | Makes Magnesium-Base Alloys | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mercersburg-enrollment-up-15.html | Mercersburg Enrollment Up 15% | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/baby-hoax-is-laid-to-farmers-wife-she-admits-planning-to-present.html | BABY HOAX IS LAID TO FARMER'S WIFE; She Admits Planning to Present 'Adopted' Twins to Husband as Her Own | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/columbus-triumphs-115-beats-minneapolis-in-playoffmilwaukee-downs.html | COLUMBUS TRIUMPHS, 11-5; Beats Minneapolis in Play-OffMilwaukee Downs Toledo | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/advertising-news-and-notes-new-brand-shirt-offered.html | Advertising News and Notes; New Brand Shirt Offered | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/record-oil-sales-seen-e-l-sylvester-says-burnervolume-will-rise.html | RECORD OIL SALES SEEN; E. L. Sylvester Says BurnerVolume Will Rise Sharply This Fall | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mrs-cornings-short-notice-and-mrs-schaefers-slump-win-at-aqueduct.html | Mrs. Corning's Short Notice and Mrs. Schaefer's Slump Win at Aqueduct; HANFORD INJURED IN AQUEDUCT SPILL | True | By Fred van Ness | C1B 352137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/italians-demand-parity-in-patrol-conciliatory-note-makes-the.html | ITALIANS DEMAND PARITY IN PATROL; Conciliatory Note Makes the Adherence of Rome to Nyon Accord Conditional on It | True | By Arnaldo Cortesi | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/chemical-exports-maintain-high-level-16523000-in-july-slightly.html | CHEMICAL EXPORTS MAINTAIN HIGH LEVEL; $16,523,000 in July Slightly Below June but 27% Larger Than a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/1500-law-aides-to-watch-polls.html | 1,500 Law Aides to Watch Polls | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/la-guardia-opens-richmond-center-attends-ceremonies-at-new-health.html | LA GUARDIA OPENS RICHMOND CENTER; Attends Ceremonies at New Health Unit and Office Building in St. George | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/unveil-new-hudson-cars-company-heads-exhibit-1938-line-to-2000.html | UNVEIL NEW HUDSON CARS; Company Heads Exhibit 1938 Line to 2,000 Dealers | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/detroit-annexes-softball-honors-defeats-sapulpa-nine-by-10-in.html | DETROIT ANNEXES SOFTBALL HONORS; Defeats Sapulpa Nine by 1-0 in National Title Final-Cleveland Girls Win | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/anne-donaldson-married-at-home-daughter-of-mrs-l-k-lunt-is-wed-in.html | ANNE DONALDSON MARRIED AT HOME; Daughter of Mrs. L. K. Lunt Is Wed in Concord to Russell D'Oench of New York | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/mexican-oil-talks-halt-pozarica-parleys-broken-off-despite-cardenas.html | MEXICAN OIL TALKS HALT; Pozarica Parleys Broken Off Despite Cardenas Warning to Labor | True | Special Cable to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/rules-in-goldbar-suit-court-to-get-britishamerican-tobacco.html | RULES IN GOLD-BAR SUIT; Court to Get British-American Tobacco Testimony in London | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/limitation-of-taxes-in-cities-attacked-charles-j-fox-bostons.html | LIMITATION OF TAXES IN CITIES ATTACKED; Charles J. Fox, Boston's Auditor, Says Realty Efforts Are Menace to Stability | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/accountants-silver-jubilee.html | Accountants' Silver Jubilee | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/heights-buildings-in-new-ownership-15suite-house-at-548-west-132d.html | HEIGHTS BUILDINGS IN NEW OWNERSHIP; 15-Suite House at 548 West 132d St. Is Sold by the Chase National Bank | True | | C1B 352137 |
| 1937-09-15 | 1937-09-15 | https://www.nytimes.com/1937/09/15/archives/26-drill-at-haverford.html | 26 Drill at Haverford | True | Special to THE NEW YORK TIMES. | C1B 352137 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/clee-backs-van-winkle-in-bergen.html | Clee Backs Van Winkle in Bergen | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/schmidt-to-stay-for-three-years.html | Schmidt to Stay for Three Years | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/search-ordered-for-endeavour-two-coast-guard-cutters-are-directed.html | SEARCH ORDERED FOR ENDEAVOUR; Two Coast Guard Cutters Are Directed to Hunt Yacht, Whose Tow Line Parts | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/fear-mexican-tax-will-cut-exports-traders-seek-postponement-as.html | FEAR MEXICAN TAX WILL CUT EXPORTS; Traders Seek Postponement as Consular Offices Start Collecting 3% Levy | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/croats-join-serbs-in-yugoslav-front-form-opposition-pact-with-a.html | CROATS JOIN SERBS IN YUGOSLAV FRONT; Form Opposition Pact With a Bloc of Ex-Foes to Force a Democratic Restoration | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/the-president-and-mr-black.html | THE PRESIDENT AND MR. BLACK | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/judges-to-hear-disputes-four-to-be-available-today-for-issues-over.html | JUDGES TO HEAR DISPUTES; Four to Be Available Today for Issues Over Primary | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/stocks-in-berlin-london-and-paris-speakeasy-boerse-known-as-luna.html | STOCKS IN BERLIN, LONDON AND PARIS; ' Speakeasy Boerse,' Known as 'Luna Park,' Outstrips German Official Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/french-tourist-trade-up-33.html | French Tourist Trade Up 33% | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/bears-turn-back-syracuse-by-72-donald-downs-the-chiefs-as-newark.html | BEARS TURN BACK SYRACUSE BY 7-2; Donald Downs the Chiefs as Newark Annexes Second Straight in Play-Offs | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/cornelia-blagdens-plans-she-will-become-bride-of-henry-l-pierson-in.html | CORNELIA BLAGDEN'S PLANS; She Will Become Bride of Henry L. Pierson in Ceremony Oct. 2 | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/helen-blumer-howe-becomes-betrothed-philadelphia-brokers-daughter.html | HELEN BLUMER HOWE BECOMES BETROTHED; Philadelphia Broker's Daughter Will Be Married to Walter H. Lippincott Jr. | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/building-strike-to-go-on-seven-buildings-affected-as-plans-for-more.html | BUILDING STRIKE TO GO ON; Seven Buildings Affected as Plans for More Are Mapped | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/australia-to-elect-parliament-oct-23-lyons-government-is-expected.html | AUSTRALIA TO ELECT PARLIAMENT OCT. 23; Lyons Government Is Expected to Be Returned, but Cut in Majority Is Likely | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/russell-back-from-europe.html | Russell Back From Europe | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/milk-seal-contracts-signed.html | Milk Seal Contracts Signed | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/steuben-group-backs-ingersoll.html | Steuben Group Backs Ingersoll | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/henrietta-stuart-married.html | Henrietta Stuart Married | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/white-sox-pound-grove-to-win-53-come-from-behind-with-three-runs-in.html | WHITE SOX POUND GROVE TO WIN, 5-3; Come From Behind With Three Runs in Seventh Inning to Overcome the Red Sox | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/france-honors-gen-kearney.html | France Honors Gen. Kearney | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/herman-robbers.html | HERMAN ROBBERS | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mahoney-charges-campaign-frauds-copeland-backers-he-asserts-label.html | MAHONEY CHARGES CAMPAIGN FRAUDS; Copeland Backers, He Asserts, Label Senator's Slate as 'New Deal Ticket' | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/daughter-to-gary-coopers.html | Daughter to Gary Coopers | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mceldowney-estate-at-153210.html | McEldowney Estate at $153,210 | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/jersey-gives-up-georgia-negro.html | Jersey Gives Up Georgia Negro | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/gay-renews-plea-for-market-study-restates-view-that-regulation.html | GAY RENEWS PLEA FOR MARKET STUDY; Restates View That Regulation Endangers Public Interest in Reply to Landis | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/liner-due-with-record-list.html | Liner Due With Record List | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mrs-lily-howells-wed-daughter-of-the-justus-rupertis-is-bride-of.html | MRS. LILY HOWELLS WED; Daughter of the Justus Rupertis Is Bride of Havens Grant | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/lehman-to-address-chamber.html | Lehman to Address Chamber | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mgr-jose-t-diaz-of-puerto-rico-vicar-general-and-apostolic-delegate.html | MGR. JOSE T. DIAZ OF PUERTO RICO; Vicar General and Apostolic Delegate of San Juan Is Dead at 76 | True | Special Cable to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mishaps-halt-yacht-race.html | Mishaps Halt Yacht Race | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/reacquired-certificates-held-subordinate-in-interest-to-those-owned.html | Reacquired Certificates Held Subordinate In Interest to Those Owned by Investors | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/wheat-ends-down-in-erratic-market-early-advance-is-lost-when-large.html | WHEAT ENDS DOWN IN ERRATIC MARKET; Early Advance Is Lost When Large Export Trade Fails to Materialize | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/b-l-belt-is-dead-tobacco-official-president-of-p-lorillard-co-for-l.html | B. L. BELT IS DEAD; TOBACCO OFFICIAL; President of P. Lorillard Co. for Last 15 Years Stricken in New Hampshire | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/miss-jean-forsch-becomes-engaged-todhunter-school-alumna-to-be.html | MISS JEAN FORSCH BECOMES ENGAGED; Todhunter School Alumna to Be Married to Hugh Russell Jackson, Welfare Worker | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/leather-companys-sales-up.html | Leather Company's Sales Up | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/eastern-oil-men-hold-convention-richberg-tells-group-business-and.html | EASTERN OIL MEN HOLD CONVENTION; Richberg Tells Group Business and Government Face an Increasing Responsibility | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/yale-princeton-and-harvard-launch-football-workouts-61-players.html | Yale, Princeton and Harvard Launch Football Workouts; 61 PLAYERS START PRACTICE AT YALE | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/polls-open-3-to-10-p-m-in-city-primary-today.html | Polls Open 3 to 10 P. M. In City Primary Today | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/consent-to-injunctions-syracuse-men-accept-restraint-on-sale-of.html | CONSENT TO INJUNCTIONS; Syracuse Men Accept Restraint on Sale of Bonds Asked by SEC | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/many-seek-to-win-mgradys-office-field-of-contestants-grows-as-a-f-l.html | MANY SEEK TO WIN M'GRADY'S OFFICE; Field of Contestants Grows as A. F. L. and C. I. O. Strive to Fill Labor Department Post | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/fohs-stock-plan-approved.html | Fohs Stock Plan Approved | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/threatens-to-call-all-15000-workers-bethlehem-counsel-may-take-step.html | THREATENS TO CALL ALL 15,000 WORKERS; Bethlehem Counsel May Take Step to Get Names of S.W.O.C. Members | True | From a Staff Correspondent. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/the-arms-embargo.html | THE ARMS EMBARGO | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/ksar-famous-sire-is-dead-in-virginia-french-horse-succumbs-to.html | KSAR, FAMOUS SIRE, IS DEAD IN VIRGINIA; French Horse Succumbs to Internal Hemorrhage-Welbourne Joke Is Destroyed | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/correspondents-honor-bullen.html | Correspondents Honor Bullen | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/museum-exhibit-found-to-be-a-high-explosive.html | Museum Exhibit Found To Be a High Explosive | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/kettering-advises-a-wall-st-serum-financiers-need-injections-to.html | KETTERING ADVISES A WALL ST. 'SERUM'; Financiers Need Injections to Supply Some Imagination, Motor Executive Says | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/london-wool-sales.html | London Wool Sales | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/inactive-gold-fund-cut-to-1109366350-reduced-by-291222968-as-result.html | INACTIVE GOLD FUND CUT TO $1,109,366,350; Reduced by $291,222,968 as Result of Move to Ease the Money Market | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/grafton-dam-nearly-ready.html | Grafton Dam Nearly Ready | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/constitution-day-marked-tomorrow-150th-anniversary-of-signing-of.html | CONSTITUTION DAY MARKED TOMORROW; 150th Anniversary of Signing of Charter to Be Observed in City, State and Nation | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/walter-m-newkirk-dies-after-a-crash-heart-attack-follows-auto.html | WALTER M. NEWKIRK DIES AFTER A CRASH; Heart Attack Follows Auto Injury in Bryn Mawr-Wife Is Slightly Hurt | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/named-counsel-on-wage-law.html | Named Counsel on Wage Law | True | Special to THE NEW YORK TIMES. | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/dr-e-b-dench-willed-95447-to-hospital-tax-appraisal-reveals.html | DR. E. B. DENCH WILLED $95,447 TO HOSPITAL; Tax Appraisal Reveals Interest of St. Luke's in PropertySimonds Estate $1,870,832 | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/wife-sues-av-leaman-3d-former-eunice-putnam-seeks-divorce-in-west.html | WIFE SUES A.V. LEAMAN 3D; Former Eunice Putnam Seeks Divorce in West Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/brooklyn-symphony-heard.html | Brooklyn Symphony Heard | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/rev-kyle-booth-congregational-pastor-in-peoria-cousin-of-will-hays.html | REV. KYLE BOOTH; Congregational Pastor in Peoria Cousin of Will Hays | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/60-quit-loyalist-warship-in-england-for-repairs.html | 60 Quit Loyalist Warship, In England for Repairs | True | Special Cable to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/warburton-death-sifted-autopsy-fails-to-fix-causeanalysis-is.html | WARBURTON DEATH SIFTED; Autopsy Fails to Fix CauseAnalysis is Ordered | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/joins-fordham-faculty-dr-robert-f-sheehan-to-lecture-in-psychology.html | JOINS FORDHAM FACULTY; Dr. Robert F. Sheehan to Lecture In Psychology Department | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/heat-persists-on-coast-scores-are-prostrated.html | Heat Persists on Coast; Scores Are Prostrated | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/omaha-joins-sire-at-stud.html | Omaha Joins Sire at Stud | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/sees-big-u-s-champagne-year.html | Sees Big U. S. Champagne Year | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/portrait-of-roosevelt-de-ferrariss-painting-will-be-unveiled-at.html | PORTRAIT OF ROOSEVELT; De Ferraris's Painting Will Be Unveiled at Saratoga Spa | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/trailer-show-opens-monday.html | Trailer Show Opens Monday | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/hudson-bridge-tolls-cut-tremaine-leads-celebrants-at-poughkeepsie.html | HUDSON BRIDGE TOLLS CUT; Tremaine Leads Celebrants at Poughkeepsie and Catskill | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/moratorium-urged-to-protect-owners-extension-of-mortgage-law-to.html | MORATORIUM URGED TO PROTECT OWNERS; Extension of Mortgage Law to 1940 Suggested by Former Senator Calder | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/new-cruiser-to-be-launched.html | New Cruiser to Be Launched | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/weyerlongcope.html | Weyer-Longcope | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/manning-assails-church-periodical-refusal-of-the-churchman-to-print.html | MANNING ASSAILS CHURCH PERIODICAL; Refusal of the Churchman to Print Bishop's Letter Called 'Unfair Journalism' | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/charles-a-rice.html | CHARLES A. RICE | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/buy-bronx-apartment-operators-take-over-6story-house-at-751-gerard.html | BUY BRONX APARTMENT; Operators Take Over 6-story House at 751 Gerard Avenue | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/walsh-asks-black-to-repudiate-klan-massachusetts-senator-says-any.html | WALSH ASKS BLACK TO REPUDIATE KLAN; Massachusetts Senator Says Any Link to Order Would Have Barred Confirmation | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/dorothy-c-winans-professors-bride-she-is-married-at-larchmont-to-dr.html | DOROTHY C. WINANS PROFESSOR'S BRIDE; She Is Married at Larchmont to Dr. John H. Marchant in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/canadau-s-accord-on-minerals-urged-purposeful-planning-by-the-2.html | CANADA-U. S. ACCORD ON MINERALS URGED; ' Purposeful Planning by the 2 Countries Is Asked by J. W. Finch, Our Mines Director | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/large-units-taken-by-business-firms-charles-p-rogers-company-signs.html | LARGE UNITS TAKEN BY BUSINESS FIRMS; Charles P. Rogers Company Signs for 30,000 Square Feet in Orchard St. Building | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/danzig-halts-mail-poland-is-angeredd-warsaw-protests-arrests-of.html | DANZIG HALTS MAIL; POLAND IS ANGEREDD; Warsaw Protests Arrests of Postmen, Examination of Letters and Paper Seizures | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/laurels-in-oneday-golf-tourney-annexed-by-mrs-march-mrs-march-takes.html | Laurels in One-Day Golf Tourney Annexed by Mrs. March,; MRS. MARCH TAKES LOW GROSS AWARD | True | By Maureen Orcutt | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/china-plea-on-way-to-advisory-body-committee-including-united.html | CHINA PLEA ON WAY TO ADVISORY BODY; Committee Including United States Would Have Freedom Not Enjoyed by League | True | By Clarence R. Streit | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/treasury-reassures-silver-mine-groups-mints-will-continue-to-take.html | TREASURY REASSURES SILVER MINE GROUPS; Mints Will Continue to Take After Dec. 31 Metal Mined Prior to That Date | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/foster-servants-gain-in-will-fight-their-protest-brings-about-a.html | FOSTER SERVANTS GAIN IN WILL FIGHT; Their Protest Brings About a Change of Administrators of $2,000,000 Estate | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/masaryk-mourned-by-many-nations-body-of-first-president-of.html | MASARYK MOURNED BY MANY NATIONS; Body of First President of Czechoslovakia Lies in State at Lana Castle | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/leather-chairman-optimistic.html | Leather Chairman Optimistic | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/franc-at-new-low-no-brake-put-on-it-falls-to-29375-to-the-dollar.html | FRANC AT NEW LOW; NO BRAKE PUT ON IT; Falls to 29.375 to the Dollar, 11-Year Mark--Government Lets It Find Own Level | True | By P. J. Philip | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/hospital-drive-resumed.html | Hospital Drive Resumed | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/athletics-browns-split-two-contests-st-louis-bows-82-then-wins-31.html | ATHLETICS, BROWNS SPLIT TWO CONTESTS; St. Louis Bows, 8-2, Then Wins, 3-1, as Trotter Gains His First Victory of Year | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/births.html | Births | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/childsrange.html | Childs-Range | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/danish-queen-improves-condition-held-to-be-satisfactorykings.html | DANISH QUEEN IMPROVES; Condition Held to Be Satisfactory--King's Anxiety Is Relieved | True | Special Cable to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/continue-golf-contest-firm-to-keep-up-tournament-for-hayden-trophy.html | CONTINUE GOLF CONTEST; Firm to Keep Up Tournament for Hayden Trophy | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/fight-to-bar-votes-lost-by-mahoney-justice-valente-fails-to-find.html | FIGHT TO BAR VOTES LOST BY MAHONEY; Justice Valente Fails to Find 5,000 Enrolled Democrats in City Ineligible | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/large-plot-in-queens-bought-by-investor-vacant-tract-in-elmhurst-in.html | LARGE PLOT IN QUEENS BOUGHT BY INVESTOR; Vacant Tract in Elmhurst in New Hands-Taxpayer in Forest Hills Is Leased | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/club-gives-dinner-at-white-sulphur-committee-of-100-entertains-at.html | CLUB GIVES DINNER AT WHITE SULPHUR; Committee of 100 Entertains at Annual Event-Angus MacDonalds Tea Hosts | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/the-play-maurice-evans-and-king-richard-ii-restored-to-gotham-for-a.html | THE PLAY; Maurice Evans and 'King Richard II' Restored to Gotham for a Limited Engagement | True | By Brooks Atkinson | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mar-le-triumphs-over-huskie-boy-in-nose-finish-at-narragansett-mora.html | Mar Le Triumphs Over Huskie Boy In Nose Finish at Narragansett; Mora Gets Mount Home First in Last Jump as Six Furlongs Are Run in 1:11 1-5--Woolf, Up on Second Horse, Lodges Claim of Foul, But It Is Disallowed | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/shofar-ceremony-ends-yom-kippur-blowing-of-rams-horn-brings-to-a.html | SHOFAR CEREMONY ENDS YOM KIPPUR; Blowing of Ram's Horn Brings to a Close Jews' Ten-Day Period of Penitence | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/british-football-results-english-league.html | British Football Results; ENGLISH LEAGUE | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/jayne-nevins-engaged-milford-girl-to-be-wed-in-winter-to-reuel.html | JAYNE NEVINS ENGAGED; Milford Girl to Be Wed in Winter to Reuel Benson Jr. | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/rites-for-f-d-grab-held-in-arlington-secretary-roper-at-the-funeral.html | RITES FOR F. D. GRAB HELD IN ARLINGTON; Secretary Roper at the Funeral of Commercial Attache at Caracas, Who Died May 2 | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/italy-and-japan-worrying-russia-pravda-sees-military-link-to.html | ITALY AND JAPAN WORRYING RUSSIA; Pravda Sees Military Link to Germany to Form 'Triple Bloc of Aggressors' | True | By Walter Duranty | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/harriss-backs-copeland-prial-and-levy-also-praised-in-talk-by.html | HARRISS BACKS COPELAND; Prial and Levy Also Praised in Talk by Queens Leader | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/singer-company-has-less-profit-sewing-machine-concern-made-15137713.html | SINGER COMPANY HAS LESS PROFIT; Sewing Machine Concern Made $15,137,713 in '36, Against $16,291,206 in '35 | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/kerr-rates-pitt-strongest-in-east-believes-fine-material-and-good.html | KERR RATES PITT STRONGEST IN EAST; Believes Fine Material and Good Coaching Will Make Eleven Hard to Beat | True | By Andy Kerr | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/presidents-new-aide.html | PRESIDENT'S NEW AIDE | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/stocks-of-copper-rise-production-and-consumption-also-increased-in.html | STOCKS OF COPPER RISE; Production and Consumption Also Increased in August | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/stock-offering-gaylord-container.html | STOCK OFFERING; Gaylord Container | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/dividends-voted-by-corporations-special-yearend-payment-of-40c-a.html | DIVIDENDS VOTED BY CORPORATIONS; Special Year-End Payment of 40c a Share Is Declared by Liquid Carbonic | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/casey-pins-rival-in-garden-feature-irish-star-easily-tosses-feldman.html | CASEY PINS RIVAL IN GARDEN FEATURE; Irish Star Easily Tosses Feldman, Louisiana, in 10:56 With Leg and Arm Lock | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/to-study-walker-status-state-civil-service-group-calls-session-on.html | TO STUDY WALKER STATUS; State Civil Service Group Calls Session on Ex-Mayor Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/70-oil-wells-completed-sinclair-prairie-company-reports-for-july.html | 70 OIL WELLS COMPLETED; Sinclair Prairie Company Reports for July and August | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/todays-primary.html | TODAY'S PRIMARY | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/trade-commission-cases-two-chicory-concerns-are-charged-with-unfair.html | TRADE COMMISSION CASES; Two Chicory Concerns Are Charged With Unfair Trade Practices | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/columbia-will-open-against-yale-in-1938-colgate-army-navy-are-among.html | COLUMBIA WILL OPEN AGAINST YALE IN 1938; Colgate, Army, Navy Are Among Other Opponents on 9-Game Card for Lion Eleven | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/ecuador-decorates-u-s-doctor.html | Ecuador Decorates U. S. Doctor | True | Special Cable to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/oliver-burke.html | OLIVER BURKE | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/would-nationalize-radium.html | Would Nationalize Radium | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/rohrsphelan.html | Rohrs--Phelan | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/queens-schools-top-list-junior-highs-there-had-highest-attendance.html | QUEENS SCHOOLS TOP LIST; Junior Highs There Had Highest Attendance Record Last Year | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/judge-and-boss.html | JUDGE AND BOSS | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/no-liquor-to-be-sold-in-voting-hours-today.html | No Liquor to Be Sold In Voting Hours Today | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/1000-floor-scrapers-to-strike.html | 1,000 Floor Scrapers to Strike | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/deaths.html | Deaths | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/books-published-today.html | Books Published Today | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/art-show-judges-listed-carnegie-exhibition-officials-are-all-former.html | ART SHOW JUDGES LISTED; Carnegie Exhibition Officials Are All Former Prize Winners | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/sanctuary.html | SANCTUARY | True | JOHN WILLIAMS ANDREWS. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/operator-acquires-harlem-apartment-house-at-257-w-122d-st-in-new.html | OPERATOR ACQUIRES HARLEM APARTMENT; House at 257 W. 122d St. in New Hands-Dwelling at 344 W. 122d St. Leased | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/argentine-typewriter-sales-up.html | Argentine Typewriter Sales Up | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/trailer-chicken-coop-shown.html | Trailer Chicken Coop Shown | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/baltimore-drops-hays-talk-on-constitution-legion-objected-s-a-r.html | Baltimore Drops Hays Talk on Constitution; Legion Objected; S. A. R. Speaker Also 'Out' | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/writein-campaign-for-mayor-pressed-labor-and-progressive-groups.html | WRITE-IN CAMPAIGN FOR MAYOR PRESSED; Labor and Progressive Groups Push Plan to Help Him in Democratic Contest | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/supreme-court-asked-to-reverse-decision-restraining-sitdown-of-apex.html | Supreme Court Asked to Reverse Decision Restraining Sit-down of Apex Strikers | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/treasurys-aide-in-london-reports-second-secretary-of-embassy-brings.html | TREASURY'S AIDE IN LONDON REPORTS; Second Secretary of Embassy Brings First-Hand News of Conditions to Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/memorial-for-cardinal-farley.html | Memorial for Cardinal Farley | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/the-screen-that-certain-woman-now-at-the-strand-restates-the.html | THE SCREEN; ' That Certain Woman,' Now at the Strand, Restates the Problems of a Woman With a Past | True | By Frank S. Nugent | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/german-plane-search-pressed.html | German Plane Search Pressed | True | Special Cable to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/moore-is-backed-by-jersey-labor-state-federation-in-a-stormy.html | MOORE IS BACKED BY JERSEY LABOR; State Federation, in a Stormy Session, Votes to Support Him for Governorship | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/wood-field-and-stream-sold-on-the-country.html | Wood, Field and Stream; Sold on the Country | True | By Raymond R. Camp | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/letters-to-the-times-reductions-in-valuations.html | Letters to The Times; Reductions in Valuations | True | HERMAN N. BUNDESEN, M.D. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/police-department.html | Police Department | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/james-waring-mcoy.html | JAMES WARING M'COY | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/big-japanese-push-drives-on-in-north-chinese-retreat-after-fighting.html | BIG JAPANESE PUSH DRIVES ON IN NORTH; Chinese Retreat After Fighting Stubbornly South of Peiping-- Foes Use 20,000 Cavalry | True | By Douglas Robertson | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/events-today.html | EVENTS TODAY | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/yanks-rout-feller-but-lose-in-tenth-drop-opener-of-twin-bill-to.html | YANKS ROUT FELLER, BUT LOSE IN TENTH; Drop Opener of Twin Bill to Indians, 5-4, After Four Runs Tie Count in 8th | True | By James P. Dawson | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/crash-kills-auto-racer-car-leaves-ozone-park-course-at-turn-plows.html | CRASH KILLS AUTO RACER; Car Leaves Ozone Park Course at Turn, Plows Through Fence | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/bird-son-plan-approved-stated-value-of-common-stock-to-be.html | BIRD & SON PLAN APPROVED; Stated Value of Common Stock to Be Cut-Preferred Issue | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/armstrong-favorite-over-de-foe-tonight-third-meeting-of.html | ARMSTRONG FAVORITE OVER- DE FOE TONIGHT; Third Meeting of Featherweights Tops Garden Card-Blair at Fort Hamilton | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/business-world-retail-deliveries-rise-3.html | Business World; Retail Deliveries Rise 3% | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/moriches-bay-craft-captures-lead-in-star-class-series-chuckle-iii.html | Moriches Bay Craft Captures Lead in Star Class Series; CHUCKLE III GAINS 30-SECOND VICTORY | True | By James Robbins | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/oddlot-transactions-listed.html | Odd-Lot Transactions Listed | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/electric-power-production-lower-in-week-all-areas-except-coast-had.html | Electric Power Production Lower in Week; All Areas Except Coast Had Smaller Gains | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/soviet-at-its-best-on-cultural-side-it-has-raised-the-educational.html | SOVIET AT ITS BEST ON CULTURAL SIDE; It Has Raised the Educational Level and Encourages Arts, Even by Subsidizing Youths | True | By Harold Denny | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/utility-appeals-to-sec-trustees-of-peoples-light-power-ask.html | UTILITY APPEALS TO SEC; Trustees of Peoples Light & Power Ask Permission to Issue Stock | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/irish-st-leger-to-owenstown.html | Irish St. Leger to Owenstown | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/cooper-favored-in-open.html | Cooper Favored in Open | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mill-buying-aids-rally-in-cotton-foreign-consumers-also-in-the.html | MILL BUYING AIDS RALLY IN COTTON; Foreign Consumers Also in the Market Here--List Moves Up 8 to 15 Points | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/dick-merrill-is-fined-airliner-pilot-charged-with-violating.html | DICK MERRILL IS FINED; Airliner Pilot Charged With Violating Washington Airport Rule | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/aberhart-takes-added-office.html | Aberhart Takes Added Office | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/american-gas-net-13128016-in-year-income-equals-245-a-share-as.html | AMERICAN GAS NET $13,128,016 IN YEAR; Income Equals $2.45 a Share as Against $2.04 in the Comparable Period | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/helen-keller-operated-on.html | Helen Keller Operated On | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/pozarica-oil-strike-is-settled-in-mexico-victory-for-company-is.html | POZARICA OIL STRIKE IS SETTLED IN MEXICO; Victory for Company Is Seen After Cardenas Intervenes Again to End Walkout | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/paris-firm-in-liquidation.html | Paris Firm in Liquidation | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/deyo-buys-new-canaan-estate.html | Deyo Buys New Canaan Estate | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/il-duces-son-to-visit-u-s-on-film-mission-vittorio-mussolini.html | IL DUCE'S SON TO VISIT U. S. ON FILM MISSION; Vittorio Mussolini, Heading New Firm, Leaves for Hollywood to Engage Aides | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/john-j-ryan.html | JOHN J. RYAN | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/frances-preston-bride-of-matthew-hale-grace-church-here-is-scene-of.html | Frances Preston Bride of Matthew Hale; Grace Church Here Is Scene of Ceremony | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/writers-among-200-at-butler-funeral-dutch-treat-club-and-authors.html | WRITERS AMONG 200 AT BUTLER FUNERAL; Dutch Treat Club and Authors League Represented at Rites for Humorist Here | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/synthetic-camphor-produced.html | Synthetic Camphor Produced | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/woman-to-quit-army-office.html | Woman to Quit Army Office | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/london-and-paris-begin-sea-patrol-expected-to-use-more-than-150.html | LONDON AND PARIS BEGIN SEA PATROL; Expected to Use More Than 150 Ships in Mediterranean in Submarine Hunt | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mrs-moody-to-compete-will-pair-with-von-cramm-in-coast-tennis-play.html | MRS. MOODY TO COMPETE; Will Pair With von Cramm in Coast Tennis Play | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/hunt-to-run-as-independent.html | Hunt to Run as Independent | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/goldwater-fears-a-nurse-shortage-city-may-not-be-able-to-get-enough.html | GOLDWATER FEARS A NURSE SHORTAGE; City May Not Be Able to Get Enough to Put All Hospitals on 8-Hour Day, He Says | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/jailed-in-arson-case.html | Jailed in Arson Case | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/henkel-tops-budge-in-upset-64-108-reveals-fine-tennis-in-chicago.html | HENKEL TOPS BUDGE IN UPSET, 6-4, 10-8; Reveals Fine Tennis in Chicago Play-- Von Cramm Triumphs Over Riggs in 3 Sets | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/4600-pace-taken-by-chief-counsel-captures-juvenile-event-in-two.html | $4,600 PACE TAKEN BY CHIEF COUNSEL; Captures Juvenile Event in Two Straight Heats Over Reading Course | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mayor-forbids-strike-on-b-m-t-warns-both-sides-to-settle-wage.html | MAYOR FORBIDS STRIKE ON B. M. T.; Warns Both Sides to Settle Wage Dispute at Once by Mediation or Agreement | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/dewey-welcomes-women-as-jurors-asserts-their-service-will-aid-citys.html | DEWEY WELCOMES WOMEN AS JURORS; Asserts Their Service Will Aid City's Fight on Organized Crime and Rackets | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/germantown-picked-for-davis-cup-play-u-s-l-t-a-to-pass-on-site-of.html | GERMANTOWN PICKED FOR DAVIS CUP PLAY; U. S. L. T. A. to Pass On Site of 1938 Challenge Round at Its Annual Meeting | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/a-son-to-mrs-f-e-adams.html | A Son to Mrs. F. E. Adams | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/news-of-the-stage-the-marches-join-the-flight-to-the-east-and-the.html | NEWS OF THE STAGE; The Marches Join the Flight to the East and the Play Called 'The Christian Hero' | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/dog-race-raids-irk-judge-in-rockland-asks-why-nassau-track-is-not.html | DOG RACE RAIDS IRK JUDGE IN ROCKLAND; Asks Why Nassau Track Is Not Halted After Orangeburg Operator Is Seized Again | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/c-i-o-to-open-wall-st-drive.html | C. I. O. to Open Wall St. Drive | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/carey-driving-case-deferred.html | Carey Driving Case Deferred | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/chinese-withdraw-on-shanghai-line-quit-salient-between-kiangwan-and.html | CHINESE WITHDRAW ON SHANGHAI LINE; Quit Salient Between Kiangwan and Lotien to North-Repulse Foes' Attacks | True | By Hallett Abend | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/windsors-to-go-hunting-arrive-in-czechoslovakia-to-be-guests-in.html | WINDSORS TO GO HUNTING; Arrive in Czechoslovakia to Be Guests in Prince's Castle | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/oldsmobile-displays-its-new-1938-models-six-and-eight-cylinder-cars.html | OLDSMOBILE DISPLAYS ITS NEW 1938 MODELS; Six and Eight Cylinder Cars With Automatic Transmissions Shown at Lansing Factory | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/in-the-nation-consequences-of-a-famous-political-manoeuvre.html | In The Nation; Consequences of a Famous Political Manoeuvre | True | By Arthur Krock | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/railway-revenue-larger-in-august-increase-of-13-from-same-month-in.html | RAILWAY REVENUE LARGER IN AUGUST; Increase of 1.3% From Same Month In 1936 Estimated for Class I Roads | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/shows-xray-use-to-heal-ill-gland-j-t-stevens-reports-its-aid-for.html | SHOWS X-RAY USE TO HEAL ILL GLAND; J. T. Stevens Reports Its Aid for the Important Thyroid Preferable to Surgery | True | From a Staff Correspondent. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/cuban-sugar-exports-up-5.html | Cuban Sugar Exports Up 5% | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/first-campaign-for-greist.html | First Campaign for Greist | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/new-york-nine-loses-132-routed-by-weirton-in-national-amateur.html | NEW YORK NINE LOSES, 13-2; Routed by Weirton in National Amateur Baseball Tourney | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/dr-jean-wells-to-be-wed-she-will-become-the-bride-of-dr-joseph.html | DR. JEAN WELLS TO BE WED; She Will Become the Bride of Dr. Joseph Hollinshead on Sept. 25 | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/daphne-greenwood-introduced-at-dance-party-given-for-her-at-home-of.html | DAPHNE GREENWOOD INTRODUCED AT DANCE; Party Given for Her at Home of Grandparents, Mr. and Mrs. Samuel S. Thornton | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/tigers-down-senators-stage-ninthinning-rally-for-43-victory-in.html | TIGERS DOWN SENATORS; Stage Ninth-Inning Rally for 4-3 Victory In Washington | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/cuban-house-to-recess-friction-with-senate-on-election-code-brings.html | CUBAN HOUSE TO RECESS; Friction With Senate on Election Code Brings a Suspension | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/retail-sales-gains-in-september-higher-gains-since-labor-day-10-to.html | RETAIL SALES GAINS IN SEPTEMBER HIGHER; Gains Since Labor Day 10 to 15% Over 1936, Reversing August Trend | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/-accidental-communist-loses-plea-for-transfer.html | ' Accidental' Communist Loses Plea for Transfer | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/sturdy-sophomores-give-rutgers-high-hopes-for-football-season.html | Sturdy Sophomores Give Rutgers High Hopes for Football Season; Scarlet Has Power in Line and Backfield, but Team Will Lack Experience Early in Season--Tranavitch and Perry Best Ball Carriers--New Athletic Plant Going Forward | True | By Allison Danzig | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/federal-bonds-up-in-light-trading-reserve-boards-new-program-leaves.html | FEDERAL BONDS UP IN LIGHT TRADING; Reserve Board's New Program Leaves the List With Gains Ranging Up to 16/32 Point | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/black-is-still-silent-in-his-london-retreat-justice-remains-in.html | BLACK IS STILL SILENT IN HIS LONDON RETREAT; Justice Remains in 'Barricaded' Hotel Quarters and Refuses to See or Talk to Anyone | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/85-banks-firms-share-100000000-statenotes.html | 85 Banks, Firms Share $100,000,000 StateNotes | True | Special to THE NEW YORK TIMES. | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/manhattan-berth-gained-by-tellier-takes-over-running-guard-duties.html | MANHATTAN BERTH GAINED BY TELLIER; Takes Over Running Guard Duties, Giving Varsity AllVeteran Eleven | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/linda-stanley-betrothed.html | Linda Stanley Betrothed | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/ragosin-in-draw-with-capablanca-chess-match-adjourned-from-fifth.html | RAGOSIN IN DRAW WITH CAPABLANCA; Chess Match Adjourned From Fifth Round Called at End of 46 Moves | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/scientists-start-sky-island-climb-group-goes-over-rim-of-grand.html | SCIENTISTS START SKY ISLAND CLIMB; Group Goes Over Rim of Grand Canyon on Way to Prehistoric Shiva Temple | True | By Radio To the New York Times | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/toledo-buys-art-of-5-americans-speicher-frieseke-brook-du-bois-and.html | TOLEDO BUYS ART OF 5 AMERICANS; Speicher, Frieseke, Brook, du Bois and Corbino Represented in Purchases | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/paraguayans-make-excuse-for-arrests-delegates-to-chaco-conference.html | PARAGUAYANS MAKE EXCUSE FOR ARRESTS; Delegates to Chaco Conference Say Patrol's Officers Had Gone to Join Asuncion Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/advertising-news-and-notes-newspaper-index-up-46.html | Advertising News and Notes; Newspaper Index Up 4.6% | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/bond-offerings-by-municipalities-mississippi-sells-4000000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Mississippi Sells $4,000,000 of Highway Notes Due 1938 to 1955 to Two Groups | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/divorces-c-e-adams-former-phyllis-shearson-sues-at-renomrs-cobb.html | DIVORCES C. E. ADAMS; Former Phyllis Shearson Sues at Reno-Mrs. Cobb Gets Decree | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/cloudy-at-soviet-polar-camp.html | Cloudy at Soviet Polar Camp | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/jacob-orie-clarke-engineer-in-charge-of-valley-forge-restoration.html | JACOB ORIE CLARKE; Engineer In Charge of Valley Forge Restoration | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/nest-side-suites-attract-tenants-active-leasing-is-reported-for.html | NEST SIDE SUITES ATTRACT TENANTS; Active Leasing Is Reported for Apartments Between Drive and Central Park Areas | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/rail-group-leases-biggest-fair-space-34-lines-in-eastern-presidents.html | RAIL GROUP LEASES BIGGEST FAIR SPACE; 34 Lines in Eastern Presidents' Conference Join in Largest Single Exhibit for 1939 | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/alexander-watson-designer-of-period-furniture-was-official-of.html | ALEXANDER WATSON; Designer of Period Furniture Was Official of Antique Firm | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/cards-and-phillies-play-13inning-tie-game-called-with-score.html | CARDS AND PHILLIES PLAY 13-INNING TIE; Game Called With Score 6-All--Camilli Gets Two Homers--Medwick Connects | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/marlinrockwell-hearing-later.html | Marlin-Rockwell Hearing Later | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/olympic-patrolman-makes-first-arrest-w-e-kelly-catches-fleeing-man.html | OLYMPIC PATROLMAN MAKES FIRST ARREST; W. E. Kelly Catches Fleeing Man, Saves Him From Angry Crowd, Books Him as Pickpocket | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/house-in-brooklyn-sold-twofamily-brick-dwelling-at-1741-e-18th-st.html | HOUSE IN BROOKLYN SOLD; Two-Family Brick Dwelling at 1,741 E. 18th St. In New Hands | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/two-held-on-vice-charges.html | Two Held on Vice Charges | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/hockey-meeting-sept-25.html | Hockey Meeting Sept. 25 | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/style-show-held-for-business-girls-clothes-suitable-to-wear-when.html | STYLE SHOW HELD FOR BUSINESS GIRLS; Clothes Suitable to Wear When Seeking Job Are Judged by Jury of Men Employers | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/black-took-oath-as-court-justice-secretly-aug-19-broke-custom-by.html | BLACK TOOK OATH AS COURT JUSTICE SECRETLY AUG. 19; Broke Custom by Making Combined General and Judiciary Affidavits in Capitol | True | By Lewis Wood | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/ellison-at-535-fifth-avenue.html | Ellison at 535 Fifth Avenue | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/california-bridal-for-marie-wagner-santa-barbara-girl-married-to-dr.html | CALIFORNIA BRIDAL FOR MARIE WAGNER; Santa Barbara Girl Married to Dr. Nils Bolduan, Son of Health Official Here | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/commissioner-landis.html | COMMISSIONER LANDIS | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/canadas-excise-taxes-up-increase-of-3080696-in-augustcustoms-duties.html | CANADA'S EXCISE TAXES UP; Increase of $3,080,696 in August--Customs Duties Rise | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/lutherans-adopt-budget-eastern-convention-also-nominates-officers.html | LUTHERANS ADOPT BUDGET; Eastern Convention Also Nominates Officers at Niagra Falls | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/heavy-blow-disables-two-craft-in-second-race-for-sixmeters.html | Heavy Blow Disables Two Craft In Second Race for Six-Meters; Grosvenor's Vigri and Miss McGee's Sea Venture Quit Contest--Rousmniere Brings Lulu in First, With Fun, Leader in Series, Finishing 1:10 Behind the Victor | True | By Lincoln A. Werden | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/fire-record.html | Fire Record | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/man-killed-by-fall-under-train.html | Man Killed by Fall Under Train | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/capt-morse-calls-on-mayor.html | Capt. Morse Calls on Mayor | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/lawyers-mortgage-gets-4-managers-group-to-speed-reorganization-of.html | LAWYERS MORTGAGE GETS 4 MANAGERS; Group to Speed Reorganization of Company Servicing Realty Loans | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/old-westbury-gains-u-s-polo-final-by-routing-templeton-iglehart.html | Old Westbury Gains U. S. Polo Final by Routing Templeton; IGLEHART EXCELS IN 19-5 TRIUMPH | True | By Robert F. Kelley | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/public-curb-urged-in-shipping-field-merchant-marine-act-of-1936.html | PUBLIC CURB URGED IN SHIPPING FIELD; Merchant Marine Act of 1936 Held Hindrance to Building Strong Trade Fleet | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/jules-mendel-head-of-woolen-concern-dies-suddenly-at-his-deskwas-a.html | JULES MENDEL, HEAD OF WOOLEN CONCERN; Dies Suddenly at His DeskWas a Knight of the French Legion of Honor | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/further-rise-here-is-seen-in-london-financial-news-predicts-that.html | FURTHER RISE HERE IS SEEN IN LONDON; Financial News Predicts That Recovery Will Advance After a Breathing Spell | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mayor-hailed-at-coney-400000-at-mardi-gras-fete-shower-him-with.html | MAYOR HAILED AT CONEY; 400,000 at Mardi Gras Fete Shower Him With Confetti | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/woods-halts-rodriguez-stops-opponent-in-227-of-second-round-at.html | WOODS HALTS RODRIGUEZ; Stops Opponent in 2:27 of Second Round at Queensboro | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/orders-2-newdestroyers-navy-allocates-their-construction-to-its.html | ORDERS 2 NEWDESTROYERS; Navy Allocates Their Construction to Its Boston Yard | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/nordwind-ends-third-crossing.html | Nordwind Ends Third Crossing | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/helen-h-ashbrook-married-in-chapel-graduate-of-wells-college-is-wed.html | HELEN H. ASHBROOK MARRIED IN CHAPEL; Graduate of Wells College Is Wed to J. Taylor Woodward at St. Bartholomew's Here | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/natica-peabody-to-wed-will-be-married-here-wednesday-to-beverly-k.html | NATICA PEABODY TO WED; Will Be Married Here Wednesday to Beverly K. Sinclair | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/flow-show-held-at-old-greenwich-chief-garden-club-prize-goes-to-mrs.html | FLOW SHOW HELD AT OLD GREENWICH; Chief Garden Club Prize Goes to Mrs. H. W. Pinner, for Winning Most Points | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/slays-one-lawyer-and-stabs-anoter-angry-client-carrying-awl-and.html | SLAYS ONE LAWYER AND STABS ANOTER; Angry Client, Carrying Awl and Pistols, Commits Attacks in Chicago Loop | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/pro-giants-invade-washington-tonight-game-in-griffith-stadium-will.html | PRO GIANTS INVADE WASHINGTON TONIGHT; Game in Griffith Stadium Will Mark Opening of Season for Both Elevens | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/two-more-crews-balk-at-war-trips-they-are-on-ships-of-export-line.html | TWO MORE CREWS BALK AT WAR TRIPS; They Are on Ships of Export Line, Which Now Has 3 Craft Tied Up by Bonus Demands | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/memorial-for-masaryk-services-for-the-czechoslovak-president-will.html | MEMORIAL FOR MASARYK; Services for the Czechoslovak President Will Be Held Sunday | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/greek-offer-rejected-two-groups-reiterate-opposition-to-40-interest.html | GREEK OFFER REJECTED; Two Groups Reiterate Opposition to 40% Interest Payment | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/bome-press-warns-britain-on-patrol-gayda-hints-refusal-to-grant.html | BOME PRESS WARNS BRITAIN ON PATROL; Gayda Hints Refusal to Grant Italy Equality Will Wreck Efforts at Lasting Amity | True | By Arnaldo Cortesi | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/british-insurers-now-put-curb-on-trade-to-orient-japanese-gain-in.html | BRITISH INSURERS NOW PUT CURB ON TRADE TO ORIENT; JAPANESE GAIN IN NORTH; Underwriters Make War | True | By Charles W. Hurd | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/virginia-concern-bids-low-on-liner-fixed-price-of-17500000-set-by.html | VIRGINIA CONCERN BIDS LOW ON LINER; Fixed Price of $17,500,000 Set by Newport News Company for Commission's Vessel | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/col-w-h-moore-killed-leader-in-safe-roads-movement-is-hit-by-car.html | COL. W. H. MOORE KILLED; Leader in Safe Roads Movement Is Hit by Car Near London, Ont., Home | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/miss-dole-studies-drama-daughter-of-pineapple-producer-is-taking.html | MISS DOLE STUDIES DRAMA; Daughter of Pineapple Producer Is Taking Course in Cleveland | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mccoylenglet-bout-off.html | McCoy-Lenglet Bout Off | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/machines-take-100-jobs-wpa-bookkeepers-to-be-dropped-in-staffcut.html | MACHINES TAKE 100 JOBS; WPA Bookkeepers to Be Dropped in Staff-Cut Program | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/fall-highweight-handicap-features-opening-card-at-belmont-today-he.html | Fall Highweight Handicap Features Opening Card at Belmont Today; HE DID TOPS FIELD OF FAST SPRINTERS | True | By Bryan Field | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/roper-predicts-a-surge-forward-secretary-of-commerce-says-recent.html | ROPER PREDICTS A 'SURGE FORWARD'; Secretary of Commerce Says Recent Declines in Business Were Only Seasonal | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/wholesalers-act-for-joint-policy-new-council-proposes-to-serve-as.html | WHOLESALERS ACT FOR JOINT POLICY; New Council Proposes to Serve as Clearing House to Deal With Various Problems | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/plunge-kills-invalid-woman.html | Plunge Kills Invalid Woman | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/dodgers-topple-the-reds-8-to-5-after-bowing-by-6-to-0-to-schott.html | Dodgers Topple the Reds, 8 to 5, After Bowing by 6 to 0 to Schott; Henshaw Fans Ten, but Yields Thirteen Safeies in Annexing the Nightcap for Brooklyn--Cincinnati Right-Hander Holds Rivals to Six Singles as He Triumphs in 1:23 | True | By Roscoe McGowen | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/permit-is-revoked-for-77th-st-movie-pecora-rules-that-city-board.html | PERMIT IS REVOKED FOR 77TH ST. MOVIE; Pecora Rules That City Board Violated Spirit of Zoning Laws in Granting It | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/joseph-f-oday.html | JOSEPH F. O'DAY | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/chicago-to-open-its-high-schools-easing-of-infantile-paralysis.html | CHICAGO TO OPEN ITS HIGH SCHOOLS; Easing of Infantile Paralysis Scourage Stirs Board of Health of Lift Ban | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/war-planes-to-fly-as-legion-marches-150-newest-army-craft-will-soar.html | WAR PLANES TO FLY AS LEGION MARCHES; 150 Newest Army Craft Will Soar Above 5th Ave. Parade Three Times on Tuesday | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/nazis-charge-masons-here-arm-red-spain-british-newspaper-exposes.html | Nazis Charge Masons Here Arm 'Red Spain'; British Newspaper Exposes Angriff Reports | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/pickets-at-eagle-curbed-by-police-two-arrested-in-tussle-when-fifty.html | PICKETS AT EAGLE CURBED BY POLICE; Two Arrested in Tussle When Fifty Attempt March at Newspaper's Doors | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/rail-hearing-unchanged-i-c-c-denies-milwaukees-plea-to-extend-sept.html | RAIL HEARING UNCHANGED; I. C. C. Denies Milwaukee's Plea to Extend Sept. 20 Date | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mrs-franklin-f-hopper.html | MRS. FRANKLIN F. HOPPER | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/baker-defeats-winslow-wine-63-64-to-reach-quarterfinals-of-new.html | BAKER DEFEATS WINSLOW; Wine, 6-3, 6-4, to Reach QuarterFinals of New Jersey Tennis | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/30447-park-acres-added-in-8-years-32-rise-in-the-metropolitan.html | 30,447 PARK ACRES ADDED IN 8 YEARS; 32% Rise in the Metropolitan Region's Recreation Space Reported by Planners | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/gaylord-scores-165yard-ace.html | Gaylord Scores 165-Yard Ace | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/greek-premier-to-visit-turkey.html | Greek Premier to Visit Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/spain-negotiates-to-pay-u-s-debts-and-war-damages-american-to-open.html | SPAIN NEGOTIATES TO PAY U. S. DEBTS AND WAR DAMAGES; American to Open Talks on Freeing Funds for Private Bills of $30,000,000 | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/boat-to-picket-japanese-friends-of-chinese-to-seek-ban-on-scrapiron.html | BOAT TO PICKET JAPANESE; Friends of Chinese to Seek Ban on Scrap-Iron Shipments | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/edison-warns-navy-must-be-kept-fit-neutrality-laws-not-enough-says.html | EDISON WARNS NAVY MUST BE KEPT FIT; Neutrality Laws Not Enough, Says Swanson Aide, in Days of 'Strife and Distrust' | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/joseph-a-reilly-former-secretary-of-new-york-state-racing.html | JOSEPH A. REILLY; Former Secretary of New York State Racing Commission | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/deportee-vanishes-from-train-window-stowaway-being-brought-here.html | DEPORTEE VANISHES FROM TRAIN WINDOW; Stowaway Being Brought Here Leaps as It Nears or Passes Hell Gate Bridge | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/topics-in-wall-street-wrestling-shadows.html | TOPICS IN WALL STREET; Wrestling Shadows | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/transactions-on-outoftown-exchanges-boston.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES; BOSTON | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/will-succeed-laning.html | WILL SUCCEED LANING | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/transit-compromise-rejected.html | Transit Compromise Rejected | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/reich-asks-war-on-spies-requests-citizens-to-report-all-acts-that.html | REICH ASKS WAR ON SPIES; Requests Citizens to Report All Acts That Are Suspicious | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/debut-made-in-rye-by-adele-k-hedges-supper-dance-given-for-her-by.html | DEBUT MADE IN RYE BY ADELE K. HEDGES; Supper Dance Given for Her by Parents at Club—She Wears White Brocade | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/rail-wage-offer-denied-enochs-says-report-of-pledge-of-three-2c.html | RAIL WAGE OFFER DENIED; Enochs Says Report of Pledge of Three 2c Rises Is Baseless | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/italian-seized-in-paris-asked-about-bombingspremier-denounces.html | ITALIAN SEIZED IN PARIS; Asked About Bombings--Premier Denounces Foreigners' Cliques | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/dartmouth-club-plans-move.html | Dartmouth Club Plans Move | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/opposes-truck-permit-examiner-for-i-c-c-holds-liberty-company-is.html | OPPOSES TRUCK PERMIT; Examiner for I. C. C. Holds Liberty Company Is Not Eligible | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/1000000-will-vote-today-in-bitter-primary-fight-tammany-fate-at.html | 1,000,000 WILL VOTE TODAY IN BITTER PRIMARY FIGHT; TAMMANY FATE AT STAKE; TEST OF NEW DEAL | True | By Warren Moscow | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/barker-brothers-vote-change.html | Barker Brothers Vote Change | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/sales-in-new-jersey-twofamily-dwelling-in-north-bergen-changes.html | SALES IN NEW JERSEY; Two-Family Dwelling in' North Bergen Changes Ownership | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/thomas-j-walsh.html | THOMAS J. WALSH | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/miss-margaret-crowley-exsuperintendent-of-home-for-hebrew-infants.html | MISS MARGARET CROWLEY; Ex-Superintendent of Home for Hebrew Infants in the Bronx | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/musicale-is-given-at-newport-home-mr-and-mrs-maxim-karolik.html | MUSICALE IS GIVEN AT NEWPORT HOME; Mr. and Mrs. Maxim Karolik Entertain for the Russian Academy of Paris | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/rca-to-enlarge-plant-750000-to-1000000-to-be-spent-on-addition-at.html | RCA TO ENLARGE PLANT; $750,000 to $1,000,000 to Be Spent on Addition at Harrison, N. J. | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/cornelia-janeway-honored-at-dance-mr-and-mrs-ray-a-van-clief-of.html | CORNELIA JANEWAY HONORED AT DANCE; Mr. and Mrs. Ray A. Van Clief of Bermuda Introduce Their Niece to Society Here | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/seidelkaltenbacher.html | Seidel-Kaltenbacher | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/margins-doubled-on-september-corn-board-of-trade-acts-to-prevent.html | MARGINS DOUBLED ON SEPTEMBER CORN; Board of Trade Acts to Prevent Corner in the Delivery as Grudge Fight Develops | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/book-notes.html | BOOK NOTES | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/gilmorestevenson.html | Gilmore-Stevenson | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/so-this-is-democracy.html | SO THIS IS DEMOCRACY! | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/japanese-queried-on-shanghai-trade-admiral-welcomes-project-for.html | JAPANESE QUERIED ON SHANGHAI TRADE; Admiral Welcomes Project for Collection of Duties in Port by Foreign Group | True | By Hallett Abend | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/dealer-theme-for-desoto.html | Dealer Theme for DeSoto | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/long-agreements-with-fighters-draw-criticism-from-the-nba-fiveyear.html | Long Agreements With Fighters Draw Criticism From the N.B.A.; Five-Year Contracts Made by Mike Jacobs Are Called Detriment To Boxing-Body Would Require Them to Apply Only to Specific Bouts-Hogan, Montreal, New President | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/lists-jobs-given-by-black-alabama-official-says-exsenator-aided.html | LISTS JOBS GIVEN BY BLACK; Alabama Official Says Ex-Senator Aided Catholics, Jews | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/smith-shuns-klan-as-an-issue-here-he-ignores-subject-in-radio.html | SMITH SHUNS KLAN AS AN ISSUE HERE; He Ignores Subject in Radio Talk-Later Asserts It Has No Bearing on Campaign | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/new-deal-no-issue-in-city-says-smith-he-holds-mahoney-brought-it-in.html | NEW DEAL NO ISSUE IN CITY, SAYS SMITH; He Holds Mahoney Brought It Into the Present Campaign--Renews Attack on It | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/weller-heads-masonic-council.html | Weller Heads Masonic Council | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/schumacher-checks-pirates-72-giants-maintain-2-12game-margin.html | Schumacher Checks Pirates, 7-2; Giants Maintain 2 1/2-Game Margin; Terrymen Jump Quickly to Attack and Tally Five Runs in First Two Frames-Loose Play of Losers Aids Pennant Leaders-Pittsburgh Breaks Through Late in the Contest | True | By John Drebinger | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mninch-to-stress-policies-at-fcc-new-chairman-sees-president-who-is.html | M'NINCH TO STRESS POLICIES AT FCC; New Chairman Sees President, Who Is Said to Lay Failures to a Lack of Standards | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/ten-get-scholarships-young-women-picked-for-training-in-fashion.html | TEN GET SCHOLARSHIPS; Young Women Picked for Training in Fashion Designing | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/aqueduct-racing-chart-hawthorne-results.html | AQUEDUCT RACING CHART; Hawthorne Results | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/persimmon-brigade-to-meet.html | Persimmon Brigade to Meet | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/penn-practices-aerials-squad-undergoes-long-workout-on-first-day-in.html | PENN PRACTICES AERIALS; Squad Undergoes Long Workout on First Day in Camp | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/gets-report-on-nazis-vatican-receives-statement-on-religious.html | GETS REPORT ON NAZIS; Vatican Receives Statement on Religious Situation From Nuncio | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/concert-to-dedicate-playhouse-saturday-hall-on-w-m-sullivan-estate.html | CONCERT TO DEDICATE PLAYHOUSE SATURDAY; Hall on W. M. Sullivan Estate Will Be Scene of BenefitMozart Fetes Planned | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/admits-naval-battle-japanese-spokesman-says-two-chinese-warships.html | ADMITS NAVAL BATTLE; Japanese Spokesman Says Two Chinese Warships Were Disabled | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/business-is-urged-to-educate-public-ignorance-held-responsible-for.html | BUSINESS IS URGED TO EDUCATE PUBLIC; Ignorance Held Responsible for Much Prejudice by Director of Publishers Association | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/special-seats-for-jews-signs-added-to-benches-along-kurfuerstendamm.html | SPECIAL SEATS FOR JEWS; Signs Added to Benches Along Kurfuerstendamm in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/warning-against-excessive-appraisals-gray-straus-mentioned-for.html | Warning Against Excessive Appraisals; Gray, Straus Mentioned for Housing Job | True | By Lee E. Cooper | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/group-fights-to-protect-jobs-of-those-over-40.html | Group Fights to Protect Jobs of Those Over 40 | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/w-s-knudsen-pleads-for-free-industry-urges-exemption-from-red-tape.html | W. S. KNUDSEN PLEADS FOR FREE INDUSTRY; Urges Exemption From Red Tape and Practices of European Dictators | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/books-of-the-times-the-questioning-cannibal.html | BOOKS OF THE TIMES; The Questioning Cannibal | True | By Robert van Gelder | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/offer-5000-brains-for-science-study-georgetown-institute-officials.html | OFFER 5,000 BRAINS FOR SCIENCE STUDY; Georgetown Institute Officials Make Collection Available to World's Surgeons | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/doctors-will-clears-debtors.html | Doctor's Will Clears Debtors | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/cubs-subdue-bees-in-eighth-5-to-2-drive-across-three-runs-to-break.html | CUBS SUBDUE BEES IN EIGHTH, 5 TO 2; Drive Across Three Runs to Break 2-All Tie and Give Davis Seventh Victory | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/lehman-brothers-ask-trust-change-firm-says-obligation-to-buy-stock.html | LEHMAN BROTHERS ASK TRUST CHANGE; Firm Says Obligation to Buy Stock Raises Compensation Over Cash Received | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/three-brokers-lose-registration-by-sec-one-of-the-concerns-hit-was.html | THREE BROKERS LOSE REGISTRATION BY SEC; One of the Concerns Hit Was the Herkay Co., 80 Wall St.Fourth Concern Suspended | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/sears-roebuck-sales-set-mark.html | Sears Roebuck Sales Set Mark | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/four-generals-appointed-president-raises-four-army-colonels-to.html | FOUR GENERALS APPOINTED; President Raises Four Army Colonels to Higher Rank | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/roosevelt-and-lewis-talk-pleasantly-at-white-house-matters-of.html | Roosevelt and Lewis Talk 'Pleasantly' at White House; ' Matters of Mutual Interest' Were Discussed, the C. I. O. Leader Reports--Meeting Is Regarded as Restoring Amity | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/asks-crime-inquiry-for-philadelphia-prosecution-appeals-to-court.html | ASKS CRIME INQUIRY FOR PHILADELPHIA; Prosecution Appeals to Court for Grand Jury Action to End Gambling, Vice | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mrs-david-neustadter-mother-of-new-york-broker-dies-in-san.html | MRS. DAVID NEUSTADTER; Mother of New York Broker Dies in San Francisco at 80 | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/rumour-first-in-yacht-race.html | Rumour First in Yacht Race | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/gov-aiken-assails-federal-seizure-vermont-executive-denounces.html | GOV. AIKEN ASSAILS FEDERAL 'SEIZURE'; Vermont Executive Denounces Roosevelt Power Policies at Officials' Session | True | From a Staff Correspondent. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/news-of-the-screen-big-city-and-on-such-a-night-opens-todayeron.html | NEWS OF THE SCREEN; ' Big City' and 'On Such a Night' Opens Today-Eron Pictures Will Make Six Yiddish Films Here | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/george-w-botbyl.html | GEORGE W. BOTBYL | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/life-insurance-gain-was-52-in-august-eightmonth-total-is-72-over.html | LIFE INSURANCE GAIN WAS 5.2% IN AUGUST; Eight-Month Total Is 7.2% Over 1936--Industrial Policies Show the Only Loss | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mrs-missir-wins-6-and-4-mrs-ross-eliminated-by-medalist-in.html | MRS. MISSIR WINS, 6 AND 4; Mrs. Ross Eliminated by Medalist in Westchester Golf Play | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/auto-hits-eilperin-at-street-corner-magistrate-is-knocked-down-in.html | AUTO HITS EILPERIN AT STREET CORNER; Magistrate Is Knocked Down in Brooklyn While on Way to Religious Services | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/salvador-enshrines-motto-never-float-a-new-loan.html | Salvador Enshrines Motto 'Never Float a New Loan' | True | Special Cable to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/fatally-hurt-in-germany-mrs-alvina-gaertner-of-north-bergen-n-j.html | FATALLY HURT IN GERMANY; Mrs. Alvina Gaertner of North Bergen, N. J., Dies After Accident | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/dr-sayre-gets-city-post-n-y-u-faculty-member-becomes-civil-service.html | DR. SAYRE GETS CITY POST; N. Y. U. Faculty Member Becomes Civil Service Secretary | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/rebels-push-drive-in-snow-and-cold-two-columns-advance-within-33.html | REBELS PUSH DRIVE IN SNOW AND COLD; Two Columns Advance Within 33 and 50 Miles of Gijon-Aragon Plans Dropped | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/harvey-stops-abrew-in-14th.html | Harvey Stops Abrew in 14th | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/brideselect-honored-dinner-for-helen-reinhardluncheon-for-kay-brace.html | BRIDES-ELECT HONORED; Dinner for Helen ReinhardLuncheon for Kay Brace | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/15-hurt-as-100-flee-fire-in-drug-plant-weehawken-factory-swept-by.html | 15 HURT AS 100 FLEE FIRE IN DRUG PLANT; Weehawken Factory Swept by Blaze Laid to a Spark From Switch in Basement | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/justice-and-wife-see-baggage-examined-wait-9-hours-as-customs-men.html | JUSTICE AND WIFE SEE BAGGAGE EXAMINED; Wait 9 Hours as Customs Men Inspect Belongings-He Won't Fight 'Fair' Penalties | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/hospitals-warned-against-infection-american-association-hears-rigid.html | HOSPITALS WARNED AGAINST INFECTION; American Association Hears Rigid Examinations of Entire Staffs Are Vital | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/says-ford-man-threatened-her.html | Says Ford Man Threatened Her | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/new-name-is-voted-for-niagara-hudson-stockholders-approve-change-to.html | NEW NAME IS VOTED FOR NIAGARA HUDSON; Stockholders Approve Change to 'Central New York'--Bond Issue Also Announced | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/wife-held-in-baby-case.html | Wife Held in Baby Case | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/armed-farmers-hold-cotton-pickers-on-job-refuse-to-let-negroes-take.html | Armed Farmers Hold Cotton Pickers on Job; Refuse to Let Negroes Take Higher Pay Offer | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/mrs-nelson-warden-wed-in-chapel-here-married-to-robert-t-armstrong.html | MRS. NELSON WARDEN WED IN CHAPEL HERE; Married to Robert T. Armstrong of Flint-She Is Widow of Philadelphia Yachtsman | True | | C1B 352187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/malta-builds-huge-net-to-exclude-submarines.html | Malta Builds Huge Net To Exclude Submarines | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/evans-addressed-klan-with-black-and-hit-at-catholics-and-negroes.html | Evans Addressed Klan With Black And Hit at Catholics and Negroes; Imperial Wizard Declared Nation Must Be Organized to 'Get' Government Into the Hands of Native, White, Gentile, Protestants-Attacked New York Voters | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/plan-new-chahar-regimei-japanese-prepare-government-for-southern.html | PLAN NEW CHAHAR REGIME!; Japanese Prepare Government for Southern Part of Province | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/lay-mola-death-to-plot-spanish-loyalists-assert-rebels-conspired.html | LAY MOLA DEATH TO PLOT; Spanish Loyalists Assert Rebels Conspired Against Franco Also | True | | C1B 352187 |
| 1937-09-16 | 1937-09-16 | https://www.nytimes.com/1937/09/16/archives/grocery-chains-sales-dropped-3-in-august.html | Grocery Chains' Sales Dropped 3% in August | True | Special to THE NEW YORK TIMES. | C1B 352187 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/catholics-to-regain-college.html | Catholics to Regain College | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/newark-inquiry-to-resume.html | Newark Inquiry to Resume | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/george-l-dutcher.html | GEORGE L. DUTCHER | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/french-general-arrives-beauregard-is-his-countrys-envoy-to-legion.html | FRENCH GENERAL ARRIVES; Beauregard Is His Country's Envoy to Legion Convention | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/averyfreeman.html | Avery-Freeman | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/stocks-in-london-paris-and-berlinn-english-markets-quiet-with.html | STOCKS IN LONDON, PARIS AND BERLINN; English Markets Quiet, With Slight Betterment Shown in Some Sections | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/j-j-mcconnell-dies-of-injuries.html | J. J. McConnell Dies of Injuries | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/plans-for-buildings-filed-by-architects-projects-include-apartment.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Apartment in the Bronx to Cost $825,000 and Homes for Queens | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/japan-in-new-difficulty-british-banks-said-to-balk-at-accepting.html | JAPAN IN NEW DIFFICULTY; British Banks Said to Balk at Accepting Exporters' Bills | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/italys-next-move-awaited-by-britain-london-anxious-to-know-how-rome.html | ITALY'S NEXT MOVE AWAITED BY BRITAIN; London Anxious to Know How Rome Will Behave in Future Diplomatic Negotiations | True | By Ferdinand Kuhn Jr. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/american-found-in-hospital.html | American Found in Hospital | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/samuel-h-truitt-58-a-rowing-official-commodore-of-schuylkill-navy.html | SAMUEL H. TRUITT, 58, A ROWING OFFICIAL; Commodore of Schuylkill Navy on Board of National Amateur Group-Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/schacht-is-on-vacation-his-trip-to-italy-not-marked-so-far-by.html | SCHACHT IS ON VACATION; His Trip to Italy Not Marked So Far by Conferences | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/advertising-news-and-notes-bacardi-to-gumbinner.html | Advertising News and Notes; Bacardi to Gumbinner | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/after-the-primary.html | AFTER THE PRIMARY | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/u-s-envoy-presents-credentials.html | U. S. Envoy Presents Credentials | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/defense-of-court-renewed-by-borah-constitution-remains-sacred-and.html | DEFENSE OF COURT RENEWED BY BORAH; Constitution Remains Sacred and Only the People May Change It, He Warns | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/alfred-bleyers-jr-have-child.html | Alfred Bleyers Jr. Have Child | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/geishas-gayety-banned-as-inappropriate-in-war.html | Geishas' Gayety Banned As Inappropriate in War | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/sec-postpones-utility-hearing.html | SEC Postpones Utility Hearing | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/u-s-golfers-triumph-beat-canadians-25-1219-12-for-duke-of.html | U. S. GOLFERS TRIUMPH; Beat Canadians, 25 1/2-19 1/2 for Duke of Devonshire Cup | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/realty-men-play-golf.html | Realty Men Play Golf | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/trading-in-fabrics-light-demand-for-mens-wear-goods-virtually-at.html | TRADING IN FABRICS LIGHT; Demand for Men's Wear Goods Virtually at Standstill | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/greentree-tops-argentine-team-and-gains-u-s-polo-final-hitchcock.html | Greentree Tops Argentine Team and Gains U. S. Polo Final; HITCHCOCK STARS IN 14-10 TRIUMPH | True | By Robert F. Kelley | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/apostoli-is-found-in-fine-condition-commission-doctor-also-gives.html | APOSTOLI IS FOUND IN FINE CONDITION; Commission Doctor Also Gives High Rating to Ambers and Escobar in Camp | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/fire-record.html | Fire Record | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/spains-agent-here-to-handle-claims-negotiations-merely-await-the.html | SPAIN'S AGENT HERE TO HANDLE CLAIMS; Negotiations Merely Await the Listing of Claimants, Sherover Announces. | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/new-member-of-firm.html | NEW MEMBER OF FIRM | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/recital-in-newport-given-by-carl-thorp-mrs-reginald-lanier-assists.html | RECITAL IN NEWPORT GIVEN BY CARL THORP; Mrs. Reginald Lanier Assists Him at Home of Mr. and Mrs. Vladimir Behr | True | Special to THE NEW YORK TIMES. | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/milk-ads-justified-h-v-noyes-declares-agriculture-commissioner.html | MILK ADS JUSTIFIED, H. V. NOYES DECLARES; Agriculture Commissioner Denies Aiding Producer or Distributor on Pricess | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/detroit-entries-detroit.html | Detroit Entries; DETROIT | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/london-wool-sales.html | London Wool Sales | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/inez-roth-engaged-to-marry.html | Inez Roth Engaged to Marry | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/johnson-charges-dictatorship-aim-administrations-ballyhoo-bribery.html | JOHNSON CHARGES DICTATORSHIP AIM; Administration's 'Ballyhoo, Bribery and Charm' Leading to One-Man Rule, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/russians-push-hunt-for-6-missing-fliers-4-planes-reach-rudolf.html | RUSSIANS PUSH HUNT FOR 6 MISSING FLIERS; 4 Planes Reach Rudolf Island and Establish Base After Delay Due to Weather | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/louise-mcarthur-married.html | Louise McArthur Married | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/226w111th-street-in-new-ownershipp-sixstory-apartment-house-is.html | 226 W. 111TH STREET IN NEW OWNERSHIPP; Six-Story Apartment House Is Acquired by the Jayart Holding Corporation | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/prince-colonna-79-exmayor-of-rome-member-of-family-famous-in.html | PRINCE COLONNA, 79, EX-MAYOR OF ROME; Member of Family Famous in Italian History for 800 Years Is Dead | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/record-list-on-liner-washington-brings-1010-passengers-and-3.html | RECORD LIST ON LINER; Washington Brings 1,010 Passengers and 3 Student Stowaways | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/advertisers-urged-to-cater-to-public-markets-are-people-and-can-be.html | ADVERTISERS URGED TO CATER TO PUBLIC; Markets Are People and Can Be Reached by Dramatizing Ideas, Says A. H. Brayton | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/to-authorize-new-shares-pacific-american-fisheries-board-proposes.html | TO AUTHORIZE NEW SHARES; Pacific American Fisheries' Board Proposes 100,000 Preferred | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/martzcarroll.html | Martz-Carroll | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/dividend-actions-by-corporations-international-harvester-votes-150.html | DIVIDEND ACTIONS BY CORPORATIONS; International Harvester Votes $1.50 Final for Year on Common on Oct. 15 | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/lion-triplets-born-in-jersey.html | Lion Triplets Born in Jersey | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/an-exceptional-kicker-gets-one-away.html | AN EXCEPTIONAL KICKER GETS ONE AWAY | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/hockey-meeting-tomorrow.html | Hockey Meeting Tomorrow | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/state-parks-cover-77494-acres-here-metropolitan-area-has-added.html | STATE PARKS COVER 77,494 ACRES HERE; Metropolitan Area Has Added 22,256 Acres in 8 Years, Planning Body Reports | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/events-today.html | EVENTS TODAY | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/stephen-salter-102-noted-boat-builder-helped-found-firm-which-made.html | STEPHEN SALTER, 102, NOTED BOAT BUILDER; Helped Found Firm Which Made Racing Shells for Oxford--Dies on Isle of Wight | True | Special Cable to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/peru-crash-laid-to-fog-two-americans-and-six-others-were-killed-as.html | PERU CRASH LAID TO FOG; Two Americans and Six Others Were Killed as Plane Hit Hill | True | Special Cable to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/polar-camp-visibility-30-miles.html | Polar Camp Visibility 30 Miles | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/islip-youth-found-dead-in-auto.html | Islip Youth Found Dead in Auto | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/helen-brown-wed-at-home-in-nutleyy-married-to-william-e-u-udal-of-e.html | HELEN BROWN WED AT HOME IN NUTLEY; Married to William E. U. Udal of England--Her Uncle Performs Ceremony | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/columbia-works-on-fundamentals-live-tackling-and-blocking-figure.html | COLUMBIA WORKS ON FUNDAMENTALS; Live Tackling and Blocking Figure Strongly in Drill Prior to Scrimmage | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/american-association.html | AMERICAN ASSOCIATION | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/portugal-to-defend-macao.html | Portugal to Defend Macao | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/draper-cites-need-for-trade-control-assistant-commerce-secretary.html | DRAPER CITES NEED FOR TRADE CONTROL; Assistant Commerce Secretary Says Self-Regulation in Competition Is Weak | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/xrays-make-babies-possible-dr-kaplan-describes-treatment-new-york.html | X-Rays 'Make Babies Possible'; Dr. Kaplan Describes Treatment; New York Cancer Expert Tells Radiology Congress of Use of Destructive Force in Creative Process-New Officers Named | True | By Craig Thompson | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/private-found-shot-near-canal.html | Private Found Shot Near Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/dusek-in-mat-test-tonight.html | Dusek in Mat Test Tonight | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/fall-highweight-annexed-by-preeminent-as-belmont-meeting-starts.html | Fall Highweight Annexed by Preeminent as Belmont Meeting Starts; PREEMINENT, 11-5, WINS FROM HE DID | True | By Bryan Field | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/dewey-group-leases-quarters.html | Dewey Group Leases Quarters | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/southern-playoffs-on-today.html | Southern Play-Offs on Today | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/volunteers-in-spain-are-penalized-heree-passports-are-seized-on.html | VOLUNTEERS IN SPAIN ARE PENALIZED HERE; Passports Are Seized on Return of Fighters Because of Evasion of Regulations | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/eden-is-attacked-by-italian-paper-british-foreign-office-playing-a.html | EDEN IS ATTACKED BY ITALIAN PAPER; British Foreign Office Playing 'a Dark and Treacherous Role,' Stampa States | True | By Arnoldo Cortesi | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/ecuador-rejects-plan-for-spain.html | Ecuador Rejects Plan for Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/gold-reserve-up-at-bank-of-francee-increase-last-week-44000000.html | GOLD RESERVE UP AT BANK OF FRANCEE; Increase Last Week 44,000,000 Francs-Slight Reduction in Advances to State | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/green-is-cheered-as-he-rakes-c-i-o-plasterers-convention-in.html | GREEN IS CHEERED AS HE RAKES C. I. O.; Plasterers' Convention in Baltimore Roused by Attack on 'Ripping' of Laborr | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/bank-clearings-off-97-in-year-but-total-for-twentytwo-cities.html | BANK CLEARINGS OFF 9.7% IN YEAR; But Total for Twenty-two Cities Exceeded That of Preceding 5-Day Week | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/bank-credit-down-85000000-in-week-investments-off-51000000-loans.html | BANK CREDIT DOWN $85,000,000 IN WEEK; Investments Off $51,000,000, Loans $34,000,000, Federal Reserve Report Shows | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/e-w-pargnys-hosts-at-white-sulphur-give-a-dinner-in-honor-of-mr-and.html | E. W. PARGNYS HOSTS AT WHITE SULPHUR; Give a Dinner in Honor of Mr. and Mrs. A. F. Fell-Lee Price Douglases Entertain | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/beaten-in-dyers-strike-manager-of-store-in-chain-hit-when-he.html | BEATEN IN DYERS' STRIKE; Manager of Store in Chain Hit When He Refuses to Quit | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/mrs-frederick-a-snow.html | MRS. FREDERICK A. SNOW | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/jouett-shouse-arrives-liberty-league-head-says-europeans-seek-to.html | JOUETT SHOUSE ARRIVES; Liberty League Head Says Europeans Seek to Avoid War | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/news-of-the-screen-five-new-pictures-opening-todaytelevision-tours.html | NEWS OF THE SCREEN; Five New Pictures Opening Today--'Television Tours' for Studios in England--Hollywood Items | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/thirtytwo-lots-sold-in-queens.html | Thirty-two Lots Sold in Queens | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/fetherston-victor-on-staten-island-defeats-palma-in-democratic-race.html | FETHERSTON VICTOR ON STATEN ISLAND; Defeats Palma in Democratic Race for Borough Head--Brunner Ahead in Queens | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/new-haven-plan-recorded-i-c-c-acts-on-substitute-offered-by.html | NEW HAVEN PLAN RECORDED; I. C. C. Acts on Substitute Offered by Bondholders' Group | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/strike-of-steamfitters-halts-work-at-capitol.html | Strike of Steamfitters Halts Work at Capitol | True | Special to THE NEW YORK TIMES. | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/bank-of-canada-reports-increase-of-2500000-shown-in-government.html | BANK OF CANADA REPORTS; Increase of $2,500,000 Shown in Government Securitiess | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/nurse-shortage-laid-to-low-pay-mrs-fleming-warns-that-city-cannot.html | NURSE SHORTAGE LAID TO LOW PAY; Mrs. Fleming Warns That City Cannot Get Trained Workers Under Present Conditions | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/bond-offerings-by-municipalities-chase-national-and-wachovia-bank.html | BOND OFFERINGS BY MUNICIPALITIES; Chase National and Wachovia Bank of Winston-Salem Buy North Carolina Road Issue | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/capitalistic-evils-flourish-in-russia-besides-soviet-has-its-own-as.html | CAPITALISTIC EVILS FLOURISH IN RUSSIA; Besides, Soviet Has Its Own as It Works for Foothold on Path to Real Communism | True | By Harold Denny | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/premiere-in-buffalo-for-anderson-play-the-starwagon-with-burgess.html | PREMIERE IN BUFFALO FOR ANDERSON PLAY; ' The Star-Wagon,' With Burgess Meredith and Lillian Gish, Has No Blank Verse | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/watchful-police-keep-vote-orderly-windows-smashed-in-days-only-act.html | WATCHFUL POLICE KEEP VOTE ORDERLY; Windows Smashed in Day's Only Act of Violence, Long Before Opening of Polls | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/3000-more-in-cio-vote-bmt-strike-union-head-delays-action-however.html | 3,000 MORE IN C.I.O. VOTE B.M.T. STRIKE; Union Head Delays Action, However, Pending Statement by La Guardia Todayy- | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/alois-hitler-makes-good-as-tea-room-proprietor.html | Alois Hitler Makes Good As Tea Room Proprietor | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/mrs-robbinss-88-tops-links-field-lawrence-farms-golfer-only-one-to.html | MRS. ROBBINSS 88 TOPS LINKS FIELD; Lawrence Farms Golfer, Only One to Break 90, Annexes Gross Prize for Day | True | By Maureen Orcutt | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/50-die-of-cholera-in-day-at-shangain-more-than-1000-cases-in-the.html | 50 DIE OF CHOLERA IN DAY AT SHANGAIN; More Than 1,000 Cases in the City- Plague Is Spreading Far Over Yangtze Valley | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/coat-and-suit-departments-gain.html | Coat and Suit Departments Gain | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/lost-tribes-reported-dr-fischel-finds-3000-jews-in-near-east.html | LOST TRIBES REPORTED; Dr. Fischel Finds 3,000 Jews in Near East Speaking Aramaic | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/ballet-will-open-at-opera-on-oct-22-fifth-u-s-season-of-de-basils.html | BALLET WILL OPEN AT OPERA ON OCT. 22; Fifth U. S. Season of Basil's Dancers to Be for 10 Days With 20 Productions | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/lahoney-entered-politics-as-youth-served-as-counsel-to-the-city.html | LAHONEY ENTERED POLITICS AS YOUTH; Served as Counsel to the City, Supreme Court Justice and in Other Official Posts | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/kemper-horse-show-judge.html | Kemper Horse Show Judge | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/use-of-fancy-drugs-in-hospitals-scored-report-to-american-group.html | USE OF 'FANCY DRUGS' IN HOSPITALS SCORED; Report to American Group Holds Many Preparations Are Not Worth Hauling Away | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/manila-gets-trade-brief-sugar-and-tobacco-producers-want-free-trade.html | MANILA GETS TRADE BRIEF; Sugar and Tobacco Producers Want Free Trade Promise | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/mutual-insurance-sets-record.html | Mutual Insurance Sets Record | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/british-football-results.html | British Football Results | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/kermit-roosevelt-heads-post.html | Kermit Roosevelt Heads Post | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/striking-plumbers-sued-by-employers-masters-group-charges-union-has.html | STRIKING PLUMBERS SUED BY EMPLOYERS; Masters' Group Charges Union Has Violated Contract by Staging Walkout | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/melton-sets-back-the-pirates-30-giants-star-yields-only-six-hits.html | MELTON SETS BACK THE PIRATES, 3-0; Giants' Star Yields Only Six Hits for His 17th Triumph on Mound This Season | True | By John Drebinger | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/business-world-business-world.html | Business World; Business World | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/foreign-commerce-club-golf.html | Foreign Commerce Club Golf | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/lumber-output-drop-less-than-seasonal-orders-during-week-243-under.html | Lumber Output Drop Less Than Seasonal; Orders During Week 24.3% Under Year Ago | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/clipper-is-damaged-in-bermuda-mishap-big-flying-boat-smashes-plates.html | CLIPPER IS DAMAGED IN BERMUDA MISHAP; Big Flying Boat Smashes Plates in Hull During Launching-- Nobody Is Injured | True | Special Cable to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/gave-away-her-home-challenged-as-voter.html | Gave Away Her Home, Challenged as Voter | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/cynthia-dechert-bride-married-in-church-ceremony-here-to-robert-h.html | CYNTHIA DECHERT BRIDE; Married in Church Ceremony Here to Robert H. Baker | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/griffithwilcox.html | Griffith-Wilcox | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/expulsion-is-faced-by-shorts-in-corn-board-of-trade-issues-warning.html | EXPULSION IS FACED BY SHORTS IN CORN; Board of Trade Issues Warning for Failure to Deliver on September Contracts | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/caledonia-completes-flight.html | Caledonia Completes Flight | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/new-spurt-widens-roster-of-tenants-approach-of-moving-day-sees.html | NEW SPURT WIDENS ROSTER OF TENANTS; Approach of 'Moving Day' Sees Another Broad Movement in Apartment Renting | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/elected-by-savings-bank-h-r-seaman-chosen-president-of-the-east.html | ELECTED BY SAVINGS BANK; H. R. Seaman Chosen President of the East Brooklyn | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/fifth-ave-stores-weigh-late-close-merchants-watch-experiment-of.html | FIFTH AVE. STORES WEIGH LATE CLOSE; Merchants Watch Experiment of Franklin Simon & Co. With Keen Interest | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/mrs-reginald-rives-luncheon-hostess-mrs-john-l-boatwright-gives-a.html | MRS. REGINALD RIVES LUNCHEON HOSTESS; Mrs. John L. Boatwright Gives a Party--Mrs. K. H. Rockey Has Dinner Guests | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/rob-realty-office-of-100.html | Rob Realty Office of $100 | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/to-name-bench-candidate.html | To Name Bench Candidate | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/service-employes-strike-in-8-buildings-win-agreements-in-4-of-them.html | SERVICE EMPLOYES STRIKE IN 8 BUILDINGS; Win Agreements in 4 of Them and in an Equal Number Where Earlier Walkouts Occurred | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/pension-drive-urged-on-gold-star-group-president-tells-mothers-best.html | PENSION DRIVE URGED ON GOLD STAR GROUP; President Tells Mothers Best Way to Prevent War Is to Make It Expensive | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/report-on-c-i-o-shift-awaited-by-printers-recommendations-on.html | REPORT ON C. I. O. SHIFT AWAITED BY PRINTERS; Recommendations on Withdrawal From A. F. of L., Urged by Howard, Expected Today | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/taxes-shift-cigar-plant-but-porto-rican-american-co-will-continue.html | TAXES SHIFT CIGAR PLANT; But Porto Rican American Co. Will Continue to Buy Tobacco | True | Special Cable to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/engineering-awards-drop-16-for-week-comparison-with-period-of-year.html | ENGINEERING AWARDS DROP 16% FOR WEEK; Comparison With Period of Year Ago Shows Falling Off in Private Construction | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/sales-up-in-rural-areas.html | Sales Up in Rural Areas | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/mrs-jackson-fleming-lecturer-on-current-affairs-is-stricken-in-rome.html | MRS. JACKSON FLEMING; Lecturer on Current Affairs Is Stricken in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/dresdner-bank-private-concern.html | Dresdner Bank Private Concern | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/la-guardia-endorsed-by-af-of-l-council-central-trades-and-labor.html | LA GUARDIA ENDORSED BY A.F. OF L. COUNCIL; Central Trades and Labor Group's Action Gives Him Wide Union Support | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/c-heatherley-49-of-english-stage-musical-comedy-and-a-cinema-actor.html | C. HEATHERLEY, 49, OF ENGLISH STAGE; Musical Comedy and a Cinema Actor Appearing at Drury Lane Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/commodity-index-rises-wholesale-price-figure-up-05-per-cent-in-week.html | COMMODITY INDEX RISES; Wholesale Price Figure Up 0.5 Per Cent in Week | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/ruberoidgold-seal-asphalt-deal.html | Ruberoid-Gold Seal Asphalt Deal | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/leadership-fights-mark-nassau-vote-patterson-loses-7-of-15.html | LEADERSHIP FIGHTS MARK NASSAU VOTE; Patterson Loses 7 of 15. Districts in Hempstead Village and Dowsey Meets Reverses | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/louise-h-kraft-engaged-orange-n-j-girl-will-become-the-bride-of.html | LOUISE H. KRAFT ENGAGED; Orange, N. J., Girl Will Become the Bride of Philip S. Criblet | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/walker-hearings-will-be-open-for-protests-by-civic-groups-state.html | Walker Hearings Will Be Open For Protests by Civic Groups; State Civil Service Commission to Hold Public Meeting on His Fitness for Transit Board Post--Case Is on Calendar for Today, but Action Is Likely to Be Delayed | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/dominion-grattan-decisive-victor-in-freeforall-pace-at-reading-fair.html | Dominion Grattan Decisive Victor In Free-for-All Pace at Reading; Fair Oak Entry Is Extended by Little Pat in All Three Heats--Judge Takes New York Times 2:18 Trot, Winning Final Brush by Nose--Peter Song Also Triumphs | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/mrs-missir-victor-again-eliminates-mrs-dow-by-5-and-3-in.html | MRS. MISSIR VICTOR AGAIN; Eliminates Mrs. Dow by 5 and 3 in Westchester Links Play | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/music-publishers-to-confer.html | Music Publishers to Confer | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/helen-keller-still-in-danger.html | Helen Keller Still in Danger | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/shanghai-hopeful-of-customs-pact-japanese-admirals-views-on.html | SHANGHAI HOPEFUL OF CUSTOMS PACT; Japanese Admiral's Views on Impounding Revenues Hailed by Leading Foreignerss | True | By Hallett Abend | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/stock-offering-deferred-phillips-petroleum-lays-delay-to-unsettled.html | STOCK OFFERING DEFERRED; Phillips Petroleum Lays Delay to Unsettled Conditions | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/weirton-tops-waterbury-wins-52-to-reach-semifinals-of-national.html | WEIRTON TOPS WATERBURY; Wins, 5-2, to Reach Semi-Finals of National Amateur Baseball | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/going-greek-presented-musical-comedy-opens-at-gaiety-in-london-in.html | GOING GREEK' PRESENTED; Musical Comedy Opens at Gaiety in London in Tradition of House | True | Special Cable to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/jersey-utility-hearing-merger-of-six-units-of-the-public-service-to.html | JERSEY UTILITY HEARING; Merger of Six Units of the Public Service to Come Up Oct. 27 | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/insurance-man-65-to-end-50year-job-on-retiring-tuesday-new-york.html | INSURANCE MAN, 65, TO END 50-YEAR JOB; On Retiring Tuesday New York Life Aide Will Take Desk and Chair Home for 'Office' | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/vote-to-evacuate-missionaries.html | Vote to Evacuate Missionaries | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/new-constitution-stamp-on-sale-at-philadelphia.html | New Constitution Stamp On Sale at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/farewell-luncheon-for-abbey-players-theatre-group-to-appear-here.html | FAREWELL LUNCHEON FOR ABBEY PLAYERS; Theatre Group to Appear Here Sept. 30 Are Called Ireland's Ambassadors of Intellect | True | Special Cable to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/bartlett-returns-with-2-passengers-60-pounds-of-walrus-pups-grew-to.html | BARTLETT RETURNS WITH 2 PASSENGERS; 60 Pounds of Walrus Pups Grew to 200 in Course of 15,000 Miles in Arctic | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/hartnett-bans-gift-cubs-catcher-wont-accept-auto-while-team-is.html | HARTNETT BANS GIFT; Cubs' Catcher Won't Accept Auto While Team Is Battling | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/pimm-leads-fleet-of-stars-on-sound-german-sloop-beats-piries-gemini.html | PIMM LEADS FLEET OF STARS ON SOUND; German Sloop Beats Pirie's Gemini by Over a Minute, With Sans Souci Third | True | By James Robbins | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/gray-goods-prices-up-as-sales-gain-sharply.html | Gray Goods Prices Up As Sales Gain Sharplyy | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/off-curbs-clearedissue-list.html | Off Curb's Cleared-Issue List | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/peace-society-aide-defends-japanese-dr-call-returning-from-world-in.html | PEACE SOCIETY AIDE DEFENDS JAPANESE; Dr. Call Returning From World Interparliamentary Session Blames Trade Row in China | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/mrs-e-d-roosevelt-engaged-to-marry-former-wife-of-presidents-son.html | MRS. E. D. ROOSEVELT ENGAGED TO MARRY; Former Wife of President's Son, Elliott, Will Become Bride of Curtin Winsorr | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/august-oil-output-declines.html | August Oil Output Declines | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/deals-in-new-jersey-new-york-investors-buy-24-room-house-in-south.html | DEALS IN NEW JERSEY; New York Investors Buy 24 Room House in South Orange | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/charts-new-orient-route-geodetic-survey-finds-short-safe-way.html | CHARTS NEW ORIENT ROUTE; Geodetic Survey Finds Short, Safe Way Through Aleutians | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/turner-hurls-his-18th-victory-as-bees-crush-cubs-again-70-chicago.html | Turner Hurls His 18th Victory As Bees Crush Cubs Again, 7-0; Chicago Sinks to Its Lowest Position in Race Since May, Failing in Pinches, Once With Bases Full and None Out-Lee Routed Quickly-Others Unable to Stop Attack | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/pope-studies-reich-peril-nuncio-reports-that-attacks-on-church-will.html | POPE STUDIES REICH PERIL; Nuncio Reports That Attacks on Church Will Be Resumed | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/1032139-earned-by-ludlum-steel-net-income-in-first-7-months-of-year.html | $1,032,139 EARNED BY LUDLUM STEEL; Net Income in First 7 Months of Year Equal to $2.07 a Common Share | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/treasury-issues-lead-rise-in-bonds-federal-loans-respond-to-better.html | TREASURY ISSUES LEAD RISE IN BONDS; Federal Loans Respond to Better Demand With Gains of 1-32 to 29-32 Point | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/campofreda-throws-pinto.html | Campofreda Throws Pinto | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/books-of-the-times-one-per-cent.html | BOOKS OF THE TIMES; One Per Cent | True | By Ralph Thompson | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/the-screen-jumbled-melodrama-is-big-city-at-the-capitolthe.html | THE SCREEN; Jumbled Melodrama Is 'Big City,' at the Capitol--The Criterion Is Showing 'On Such a Night' | True | By Frank S. Nugent | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/cleared-in-bay-state-murder.html | Cleared in Bay State Murder | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/britain-shows-interest-in-u-s-constitution-fete.html | Britain Shows Interest In U. S. Constitution Fete | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/kents-return-to-london-newspapers-try-to-explain-why-they-did-not.html | KENTS RETURN TO LONDON; Newspapers Try to Explain Why They Did Not See the Windsors | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/pro-football-results-national-league.html | Pro Football Results; NATIONAL LEAGUE | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/baltimore-beaten-by-montreal-53-royals-take-playoff-opener-behind.html | BALTIMORE BEATEN BY MONTREAL, 5-3; Royals Take Play-Off Opener Behind Steady Pitching of Smythe-Fischer Routed | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/klan-issue-enters-constitution-rite-justice-maxey-at-philadelphia.html | KLAN ISSUE ENTERS CONSTITUTION RITE; Justice Maxey, at Philadelphia Pageant, Hails Freedom of Supreme Court From Bigotry | True | Special to THE NEW YORK TIMES | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/asks-president-to-act-procourt-bill-hudson-county-bar-urges-inquiry.html | ASKS PRESIDENT TO ACT; Pro-Court Bill Hudson County Bar Urges Inquiry on Black | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/matthewshart.html | Matthews-Hart | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/madison-ave-chosen-for-store-locations-confectioner-and-designer-of.html | MADISON AVE. CHOSEN FOR STORE LOCATIONS; Confectioner and Designer of Millinery Among Lessees of Commercial Space | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/the-constitution.html | THE CONSTITUTION | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/canadian-auto-exports-up-61.html | Canadian Auto Exports Up 61% | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/sports-today.html | Sports Today | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/seabury-pleased-by-returns.html | Seabury Pleased by Returns | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/cio-party-gift-greens-target.html | C.I.O. Party Gift Green's Target | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/austin-silver-rests-case-sec-to-submit-testimony-in-rebuttal-at.html | AUSTIN SILVER RESTS CASE; SEC to Submit Testimony, in Rebuttal at Hearing Today | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/war-admiral-may-return-to-racing-in-maryland.html | War Admiral May Return To Racing in Maryland | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/centenary-eleven-victor.html | Centenary Eleven Victor | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/senators-prevail-on-de-shongs-hit-hurlers-blow-in-seventh-tops.html | SENATORS PREVAIL ON DE SHONG'S HIT; Hurler's Blow in Seventh Tops Tigers, 7-6, to Give Him 13th Victory | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/topics-in-wall-street-rail-shares.html | TOPICS IN WALL STREET; Rail Shares | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/to-divorce-guggenheim-third-wife-of-m-r-guggenheim-leaves-to-get.html | TO DIVORCE GUGGENHEIM; Third Wife of M. R. Guggenheim Leaves to Get Decree In Rene | True | Special to THE NEW YORK | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/the-aftermath-of-nyon.html | THE AFTERMATH OF NYON | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/calls-conference-for-housing-plans-ickes-asks-mayors-authority.html | CALLS CONFERENCE FOR HOUSING PLANS; Ickes Asks Mayors, Authority Heads and Experts in the Field to Meet Monday | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/ditmars-off-to-panama-zoo-scientist-to-study-animal-life-in-growing.html | DITMARS OFF TO PANAMA; Zoo Scientist to Study Animal Life In Growing Jungle | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/books-published-today.html | Books Published Today | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/143-ready-to-start-western-open-golf-cooper-is-favored-in-cleveland.html | 143 READY TO START WESTERN OPEN GOLF; Cooper Is Favored in Cleveland Tourney Beginning Today Snead Outdrives Thomson | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/unclaimed-bank-deposits.html | UNCLAIMED BANK DEPOSITS | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/storms-ruin-1500000-apples.html | Storms Ruin $1,500,000 Apples | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/ends-puerto-rico-survey-george-a-works-holds-solution-of-education.html | ENDS PUERTO RICO SURVEY; George A Works Holds Solution of Education Issue Is Possible | True | Special Cable to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/dan-bulger-101-favorite.html | Dan Bulger 10-1 Favorite | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/hope-gimbel-married-at-altar-in-garden-of-port-chester-home-to.html | Hope Gimbel Married at Altar in Garden Of Port Chester Home to David M. Solinger | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/crude-rubber-use-drops-consumption-in-august-under-july-and-month.html | CRUDE RUBBER USE DROPS; Consumption in August Under July and Month in 1936 | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/marriages.html | Marriages | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/sec-suspends-statement.html | SEC Suspends Statement | True | Special to THE NEW YORK | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/650-pupils-on-strike-in-two-high-schools-at-hamden-conn-300-quit.html | 650 PUPILS ON STRIKE IN TWO HIGH SCHOOLS; At Hamden, Conn., 300 Quit and 350 Go Out at Nashua, N. H., Over Longer Hours | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/rise-in-memberbank-reserve-balances-increase-in-u-s-treasury.html | Rise in Member-Bank Reserve Balances; Increase in U. S. Treasury Deposits | True | Special to THE NEW YORK TIMES. | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/wedding-guests-in-india-drown.html | Wedding Guests in India Drown | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/gives-delaware-flag-for-day.html | Gives Delaware Flag for Day | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/his-secretary-tells-why-people-back-la-guardia.html | His Secretary Tells Why 'People' Back La Guardia | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/gomez-eliminates-indians-in-80-game-threehit-hurling-in-yankee-aces.html | GOMEZ ELIMINATES INDIANS IN 8-0 GAME; Three-Hit Hurling in Yankee Ace's 19th Victory Puts Cleveland Out of Race | True | By Louis Effrat | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/book-notes.html | BOOK NOTES | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/barron-leads-by-two-shots-at-halfway-mark-in-metropolitan-p-g-a.html | Barron Leads by Two Shots at Half-way Mark in Metropolitan P. G. A. Play; HIGH SCORES MARK PRO TITLE TOURNEY | True | By William D. Richardson | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/cardinals-topple-phils-62-and-sweep-double-header-behind-weiland-in.html | CARDINALS TOPPLE PHILS, 6-2 AND; Sweep Double Header Behind Weiland in First and Krist, Rookie, in Nightcap | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/ouimet-named-on-team-11-other-massachusetts-golfers-picked-for.html | OUIMET NAMED ON TEAM; 11 Other Massachusetts Golfers Picked for Lesley Cup Play | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/mayor-proclaims-holiday-for-legion-gives-city-workers-tuesday-off.html | MAYOR PROCLAIMS HOLIDAY FOR LEGION; Gives City Workers Tuesday Off and Urges Business to Follow the Example | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/compromise-plan-lets-3-ships-sail-crews-sign-on-after-export-line.html | COMPROMISE PLAN LETS 3 SHIPS SAIL; Crews Sign On After Export Line Agrees to Parley on 'Danger Zone' Bonus | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/athletics-beat-browns-kelley-climaxes-fine-pitching-with-double.html | ATHLETICS BEAT BROWNS; Kelley Climaxes Fine Pitching With Double That Wins, 4-3 | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/to-oppose-moore-in-jersey.html | To Oppose Moore in Jersey | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/doubt-lindbergh-report-friends-skeptical-of-story-he-will-become.html | DOUBT LINDBERGH REPORT; Friends Skeptical of Story He Will Become British Subject | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/swastika-on-ballots-only-a-printers-custom.html | Swastika on Ballots Only a Printer's Custom | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/haspel-to-add-tropicals.html | Haspel to Add Tropicals | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/off-for-spain-with-arms-motorship-motomar-leaves-bermuda-with-cargo.html | OFF FOR SPAIN WITH ARMS; Motorship Motomar Leaves Bermuda With Cargo for Loyalists | True | Special Cable to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/17-in-race-for-council-petition-for-a-j-neinstedt-of-queens-is.html | 17 IN RACE FOR COUNCIL; Petition for A. J. Neinstedt of Queens Is Filed | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/hedging-pressure-drops-cotton-here-early-gains-due-to-steadiness-in.html | HEDGING PRESSURE DROPS COTTON HERE; Early Gains Due to Steadiness in Liverpool Lost-List Ends 9 to 12 Points Off | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/minnesota-and-purdue-selected-by-dorais-to-lead-big-ten-race-he.html | Minnesota and Purdue Selected By Dorais to Lead Big Ten Race; He Picks Former as Outstanding Eleven, With Boilermakers and Ohio State Next in Conference Ranking-Nebraska, Notre Dame, Michigan State Also Well Regarded | True | By Gus Dorais, | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/ceremonies-today-for-constitution-mayor-to-join-citys-tribute-after.html | CEREMONIES TODAY FOR CONSTITUTION; Mayor to Join City's Tribute After Pageant This Morning at the Eternal Lightt | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/miss-adele-kneeland-founder-of-lenox-mass-garden-club-dies-at.html | MISS ADELE KNEELAND; Founder of Lenox, Mass., Garden Club Dies at Summer Home | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/foreign-cargoes-exempt-off-china-japanese-to-avoid-dangerous.html | FOREIGN CARGOES EXEMPT OFF CHINA; Japanese to Avoid Dangerous Complications in Blockade 'for the Present' | True | By Rugh Byas | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/buys-big-philadelphia-plant.html | Buys Big Philadelphia Plant | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/lebrun-host-to-mrs-j-roosevelt.html | Lebrun Host to Mrs. J. Roosevelt | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/files-sec-statement-on-stock.html | Files SEC Statement on Stock | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/estates-appraised.html | Estates Appraised | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/trailer-builders-are-optimistic.html | Trailer Builders Are Optimistic | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/prince-saionji-stricken-last-of-japans-elder-statesmen-88-years-old.html | PRINCE SAIONJI STRICKEN; Last of Japan's Elder Statesmen, 88 Years Old. | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/howards-coramine-defeats-woof-in-scoring-initial-1937-victory.html | Howard's Coramine Defeats Woof In Scoring Initial 1937 Victory; Winner, Coupled With Smart Agnes, Outgames Mrs. Rotelli's Racer in Last Seventy Yards to Triumph by Length Entry Returns $3.10 for $2 Bet at Narragansett | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/beekman-hospital-in-plea-for-funds-gibson-reporting-a-deficit-of.html | BEEKMAN HOSPITAL IN PLEA FOR FUNDS; Gibson, Reporting a Deficit of 42,387, Says $125,000 Is Vital for Proper Service | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/outlook-is-cloudy-for-worlds-trade-annalists-index-of-industry-off.html | OUTLOOK IS CLOUDY FOR WORLD'S TRADE; Annalist's Index of Industry Off for July, Even Apart From United States | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/blacks-court-robes-to-be-ready-monday.html | Black's Court Robes To Be Ready Monday | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/danish-queen-is-much-better.html | Danish Queen Is Much Better | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/school-sites-cost-termed-too-high-at-first-board-meeting-of-new.html | SCHOOL SITES COST TERMED TOO HIGH; At First Board Meeting of New Term Marshall Scores Awards Granted in Harlem | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/toscanini-to-begin-broadcasts-dec-25-will-conduct-ten-saturday.html | TOSCANINI TO BEGIN BROADCASTS DEC. 25; Will Conduct Ten Saturday Night Concerts by N. B. C. Symphony Orchestra | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/governors-predict-roosevelt-tax-aid-he-is-willing-to-call-parley-to.html | GOVERNORS PREDICT ROOSEVELT TAX AID; He Is Willing to Call Parley to Check Duplication, They Say After White House Call | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/f-j-fuller-in-new-post.html | F. J. Fuller in New Post | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/6000-on-willys-payroll-company-officials-at-preview-tell-of-gains.html | 6,000 ON WILLYS PAYROLL; Company Officials at Preview Tell of Gains From 100 in a Year | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/glassslonim.html | Glass--Slonim | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/james-s-taylor-head-of-the-newark-and-new-york-towboat-company-was.html | JAMES S. TAYLOR; Head of the Newark and New York Towboat Company Was 70 | True | Special to THE NEW YORK TIMES | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/lou-littles-father-dies.html | Lou Little's Father Dies | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/spaniards-held-in-britain-60-who-left-destroyer-at-falmouth-will-be.html | SPANIARDS HELD IN BRITAIN; 60 Who Left Destroyer at Falmouth Will Be Repatriated | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/high-record-in-gold-at-bank-of-england-circulation-decreased.html | HIGH RECORD IN GOLD AT BANK OF ENGLAND; Circulation Decreased [pound]996,000 in Week to Figure [pound]15,724,924 Below Year's Highest | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/fire-department.html | Fire Department | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/roosevelt-portrait-unveiled-at-the-spa-noyes-accepts-peabody-gift.html | ROOSEVELT PORTRAIT UNVEILED AT THE SPA; Noyes Accepts Peabody Gift for State, Hailing President for Aid to Saratoga | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/new-state-notes-are-taken-quickly-two-50000000-issues-were-offered.html | NEW STATE NOTES ARE TAKEN QUICKLY; Two $50,000,000 Issues Were Offered Wednesday Night by Telegraph | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/wizard-at-a-klorero-with-black-pictured-revenge-on-underwood-dr.html | Wizard at a Klorero With Black Pictured Revenge on Underwood; Dr. Evans Boasted He Would Have Made Late Alabama Senator Presidential Nominee in 1924 Had He Not Denounced the Klan on Day Before Starting His Boom | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/navy-pins-football-hopes-on-veteran-squad-of-rangy-men-big-line.html | Navy Pins Football Hopes on Veteran Squad of Rangy Men; BIG LINE PLAYERS STRENGTHEN NAVY | True | By Allison Danzig | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/10983045-earned-by-detroit-edison-income-equals-863-a-share-as.html | $10,983,045 EARNED BY DETROIT EDISON; Income Equals $8.63 a Share, as Against $8.61 in the Previous 12 Months | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/risks-life-to-balk-suicide-workman-descends-rope-to-16th-floor-but.html | RISKS LIFE TO BALK SUICIDE; Workman Descends Rope to 16th Floor, but Arrives Too Late | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/mission-by-briton-begins-new-policy-morgenthau-says-officials-of.html | MISSION BY BRITON BEGINS NEW POLICY; Morgenthau Says Officials of Treasuries Plan Series of Personal Contacts | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/4-added-to-nyu-faculty-college-of-engineering-announces-new.html | 4 ADDED TO N.Y.U. FACULTY; College of Engineering Announces New Appointments | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/mrs-manville-in-reno-former-marcelle-edwards-arrives-to-sue-for.html | MRS. MANVILLE IN RENO; Former Marcelle Edwards Arrives to Sue for Divorce | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/news-of-the-stage-susan-and-god-postponed-to-oct-7role-offered.html | NEWS OF THE STAGE; ' Susan and God' Postponed to Oct. 7--Role Offered Adele Astaire--Milton Shubert Buys a Comedy | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/mussolinis-son-sails-leaves-for-new-york-with-roach-on-movie.html | MUSSOLINI'S SON SAILS; Leaves for New York With Roach on Movie Mission | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/four-cutters-aid-endeavour-search-coast-guard-sends-two-more-craft.html | FOUR CUTTERS AID ENDEAVOUR SEARCH; Coast Guard Sends Two More Craft to Sea in Effort to Find British Yacht | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/births.html | Births | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/none-missing-in-jersey-fire.html | None Missing in Jersey Fire | True | Special to THE NEW YORK TIMES | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/two-chiefs-ousted-greenfield-a-marinelli-protege-is-defeated-by.html | TWO CHIEFS OUSTED; Greenfield, a Marinelli Protege, Is Defeated by Santangelo | True | By Warren Moscow | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/dissidents-active-in-loyalist-spain-reds-demand-unity-u-g-t-most.html | DISSIDENTS ACTIVE IN LOYALIST SPAIN; REDS DEMAND UNITY; U. G. T., Most Powerful Union, in Ferment as Groups Backing Premier Negrin Are Ousted | True | By Herbert L. Matthews | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/adopt-first-rules-on-fabric-content-producers-of-synthetic-yarns.html | ADOPT FIRST RULES ON FABRIC CONTENT; Producers of Synthetic Yarns Present Nine Regulations at Trade Conference | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/wife-divorces-h-k-knapp.html | Wife Divorces H. K. Knapp | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/los-angeles-eleven-arrives.html | Los Angeles Eleven Arrives | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/tornadoes-triumph-2001-newark-team-downs-new-york-tigers-in-league.html | TORNADOES TRIUMPH, 20-01; Newark Team Downs New York Tigers in League Game | True | Special to THE NEW Y0RK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/wesleyan-captain-hurt-petherbridge-with-ankle-injury-among-five.html | WESLEYAN CAPTAIN HURT; Petherbridge, With Ankle Injury Among Five Casualties | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/philadelphia-gas-plan.html | Philadelphia Gas Plan | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/troth-announced-of-miss-anne-king-westhampton-beach-girl-will.html | TROTH ANNOUNCED OF MISS ANNE KING; Westhampton Beach Girl Will Become the Bride of Walte Robert Terry Hampshire | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/scientists-reach-top-of-sky-island-climber-reports-evidence-of.html | SCIENTISTS REACH TOP OF SKY ISLAND; Climber Reports Evidence of Animal Life on Plateau Isolated Since Ice Age | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/burley-acreage-to-rise-tobacco-program-for-1938-calls-for-increase.html | BURLEY ACREAGE TO RISE; Tobacco Program for 1938 Calls for Increase in This Type | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/piracy-curb-ready-for-nyon-vote-today-britain-and-france-are-firmer.html | PIRACY CURB READY FOR NYON VOTE TODAY; Britain and France Are Firmer Against Italy, Accused by Spain at Council Session | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/dr-butler-is-decorated-he-receives-grand-cross-of-french-legion-of.html | DR. BUTLER IS DECORATED; He Receives Grand Cross of French Legion of Honor, Its Highest Rank | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/copper-off-in-london-export-metal-quoted-here-1330-to-1335.html | COPPER OFF IN LONDON; Export Metal Quoted Here 13.30 to 13.35 Cents-- Domestic Unchanged | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/broadcaster-increases-profit.html | Broadcaster Increases Profit | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/football-giants-lose-league-opener-before-25000-at-washington-baugh.html | Football Giants Lose League Opener Before 25,000 at Washington; BAUGH PASSES HELP REDSKINS WIN, 13-3 | True | By Arthur J. Daley | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/shingle-cos-merged-in-expansion-program-creodipt-absorbs-the.html | SHINGLE COS. MERGED IN EXPANSION PROGRAM; Creo-Dipt Absorbs the Business of Weatherbest Concern in Up-State Deal | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/wpa-called-failure-in-solving-job-relief-restoration-of-funds-to.html | WPA Called Failure in Solving Job Relief; Restoration of Funds to Communities Urgedd | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/invaders-jubilant-over-push-in-north-report-smashing-of-defending.html | INVADERS JUBILANT OVER PUSH IN NORTH; Report Smashing of Defending Armies South of Peiping and New Advance in Shansi | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/sales-to-france-mount-purchases-here-larger-this-year-than-in-any.html | SALES TO FRANCE MOUNT; Purchases Here Larger This Year Than in Any Other Country | True | Special to THE NEW YORK TIMES. | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/valentine-visits-eagle-picket-line-two-more-guild-members-are.html | VALENTINE VISITS EAGLE PICKET LINE; Two More Guild Members Are Arrested in Brush With the Police-Both Released | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/ar-marsh75-dies-expert-on-cotton-expresident-of-exchange-in-new.html | A.R. MARSH,75, DIES; EXPERT ON COTTON; Ex-President of Exchange in New York Was Trader and Wrote on Economics | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/hawthorne-event-to-white-ginger-prevails-over-conrad-mann-and.html | HAWTHORNE EVENT TO WHITE GINGER; Prevails Over Conrad Mann and Achieve in Feature, Paying $7.20 for $2 | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/alliss-adams-in-golf-final.html | Alliss, Adams in Golf Final | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/biggers-to-direct-count-of-jobless-after-talk-with-president-ohio.html | BIGGERS TO DIRECT COUNT OF JOBLESS; After Talk' With President Ohio Glass Man Says Method Is Yet to Be Decided | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/vichy-opens-congress-on-liver-complaintss-500-doctors-from-40.html | VICHY OPENS CONGRESS ON LIVER COMPLAINTSS; 500 Doctors From 40 Countries Assemble at French Spa for Three-Day Session | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/ion-swinley-star-of-british-drama-fine-quality-of-voice-won-him.html | ION SWINLEY, STAR OF BRITISH DRAMA; Fine Quality of Voice Won Him Many Shakespearean Roles--Dies at 45 in London | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/most-regulars-win-in-assembly-races-j-j-dooling-victor-in-manhattan.html | MOST REGULARS WIN IN ASSEMBLY RACES; J. J. Dooling Victor in Manhattan -- P. D. Mercier, Incumbent, Is Defeated Up-State | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/kennelly-stand-upheld-court-orders-policeman-restored-to-civil.html | KENNELLY STAND UPHELD; Court Orders Policeman Restored to Civil Service Listt | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/blair-defeats-macedon-takes-fort-hamilton-10roundermedomatsky.html | BLAIR DEFEATS MACEDON; Takes Fort Hamilton 10-Round--Medomatsky, Delecurtl Draw | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/dr-victor-b-gilbert-former-head-of-virginia-board-of-optometry-dies.html | DR. VICTOR B. GILBERT; Former Head of Virginia Board of Optometry Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/oddlot-traders-buy-on-balance-1703427-shares-purchased-1434351-sold.html | ODD-LOT TRADERS BUY ON BALANCE; 1,703,427 Shares Purchased, 1,434,351 Sold Last Week as Market Declined | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/queer-australian-notions.html | QUEER AUSTRALIAN NOTIONS | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/bitter-contests-in-westchester-republican-groups-in-white-plains.html | BITTER CONTESTS IN WESTCHESTER; Republican Groups in White Plains, Yonkers and Mt. Vernon Fight for Control | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/50000000-bills-offered-treasury-permits-any-qualified-depository-to.html | $50,000,000 BILLS OFFERED; Treasury Permits Any Qualified Depository to Pay by Credit | True | Special to THE NEW YORK TIMES. | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/justice-lewis-loses-runs-last-in-effort-to-win-nomination-denied-by.html | JUSTICE LEWIS LOSES; Runs Last in Effort to Win Nomination Denied by Leaders | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/306th-infantry-to-celebrate.html | 306th Infantry to Celebrate | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/wickham-steed-married-british-editor-and-lecturer-weds-miss-violet.html | WICKHAM STEED MARRIED; British Editor and Lecturer Weds Miss Violet Mason | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/cafe-union-votes-strike-1700-childs-employes-grant-authority-to.html | CAFE UNION VOTES STRIKE; 1,700 Childs Employes Grant Authority to Negotiators | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/steel-inquiry-hits-johnstown-group-citizens-committee-activities-in.html | STEEL INQUIRY HITS JOHNSTOWN GROUP; Citizens Committee Activities in Back-to-Work Move Are Under NLRB Attack | True | From a Staff Correspondent. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/cunningham-sails-to-second-victory-winner-of-first-race-scores.html | CUNNINGHAM SAILS TO SECOND VICTORY; Winner of First Race Scores Again With Fun in Series for Six-Meter Yachts | True | By Lincoln A. Werden | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/living-constitution-is-urged-by-barkley-kentucky-senator-speaks-to.html | LIVING CONSTITUTION IS URGED BY BARKLEY; Kentucky Senator Speaks to Members of American Club of Paris on Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/unions-state-charter-held-up.html | Union's State Charter Held Up | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/gradual-lifting-of-mortgage-moratorium-due-to-be-approved-by-state.html | Gradual Lifting of Mortgage Moratorium Due to Be Approved by State Legislature | True | By Lee E. Cooper | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/belmont-park-chart-belmont-park-entries.html | BELMONT PARK CHART; Belmont Park Entries | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/mrs-sigmund-wachsman.html | MRS. SIGMUND WACHSMAN | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/many-injured-in-cologne-grandstand-containing-5000-collapses-during.html | MANY INJURED IN COLOGNE; Grandstand Containing 5,000 Collapses During Review | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/falkensteinaumann.html | Falkenstein-Aumann | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/sugar-rushed-into-consumption-channels-in-august-ahead-of-new.html | Sugar Rushed Into Consumption Channels In August Ahead of New Processing Tax | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/cox-pins-kondylis.html | Cox Pins Kondylis | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/philadelphia-girls-make-joint-debut-frances-patterson-and-ann.html | PHILADELPHIA GIRLS MAKE JOINT DEBUT; Frances Patterson and Ann Mather Are Introduced Margot Townsend Bows | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/mrs-vare-plans-return-exchampion-to-play-in-national-title-golf-at.html | MRS. VARE PLANS RETURN; Ex-Champion to Play in National Title Golf at Memphis | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/french-police-seize-arms-of-hooded-gang-secret-organization-linked.html | French Police Seize Arms of Hooded Gang; Secret Organization Linked to Monarchists | True | Wireless to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/jaeckle-holling-win-in-buffalo.html | Jaeckle, Holling Win in Buffalo | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/general-r-p-davis-of-washington-71-commander-of-the-151st-field.html | GENERAL R. P. DAVIS OF WASHINGTON, 71; Commander of the 151st Field Artillery Brigade Took Part in St. Mihiel Drive | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/arosemena-made-leader-panama-president-heads-three-principal.html | AROSEMENA MADE LEADER; Panama President Heads Three Principal Political Parties | True | Special Cable to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/argentina-to-get-telephone-issues-debentures-of-united-river-plate.html | ARGENTINA TO GET TELEPHONE ISSUES; Debentures of United River Plate Will Be Offered in Buenos Aires at 94 | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/blow-to-tammany-la-guardia-margin-is-35000-gets-good-writein-vote.html | BLOW TO TAMMANY; La Guardia Margin Is 35,000, Gets Good Write-In Vote | True | By James A. Hagerty | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/belga-under-fire-as-franc-steadies-discount-on-futures-in-belgian.html | BELGA UNDER FIRE AS FRANC STEADIES; Discount on Futures in Belgian Unit Up 5 1/4 Points, but Spot Weakens Little | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/nieces-share-440000-estate.html | Nieces Share $440,000 Estate | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/in-the-nation-mr-roosevelt-and-the-ku-klux-klan-issue.html | In The Nation; Mr. Roosevelt and the Ku Klux Klan Issue | True | By. Arthur Krock | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/busy-morn-first-in-juvenile-dash-makes-every-post-a-winning-one-in.html | BUSY MORN FIRST IN JUVENILE DASH; Makes Every Post a Winning One in Defeating Miss Bull Dog at Detroit | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/why-the-franc-falls.html | WHY THE FRANC FALLS | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/scandin-avian-seamen-accuse-foreign-lines-ninety-in-washington.html | SCANDIN AVIAN SEAMEN ACCUSE FOREIGN LINES; Ninety in Washington Charge Employers 'Beached' Them to Force Pay Cuts | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/c-c-n-y-engages-st-thomas-squad-players-stage-bruising-two-hour.html | C. C. N. Y. ENGAGES ST. THOMAS SQUAD; Players Stage Bruising Two Hour Scrimmage--Beavers Shine in Last Half | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/fur-dealer-dies-in-fall.html | Fur Dealer Dies in Fall | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/francis-lombardo.html | FRANCIS LOMBARDO | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/league-summons-far-eastern-body-that-included-us-council-refers.html | LEAGUE SUMMONS FAR EASTERN BODY THAT INCLUDED U.S.; Council Refers Chinese Appeal Against Japan to Advisory Committee Set Up in 1933 | True | By Clarence K. Streit | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/central-park-opens-new-gardens-today-plantings-in-geometric-pattern.html | CENTRAL PARK OPENS NEW GARDENS TODAY; Plantings in Geometric Pattern Realize for First Time an Idea Set Forth in 1857 | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/changes-in-partnerships-stock-exchange-lists-retirements-and-new.html | CHANGES IN PARTNERSHIPS; Stock Exchange Lists Retirements and New Firm Members | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/farley-candidates-lead-in-rockland-his-choices-for-constitutional.html | FARLEY CANDIDATES LEAD IN ROCKLAND; His Choices for Constitutional Convention Ahead, but Fewer Than 3,000 Cast Ballots | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/todays-football-games.html | Today's Football Games | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/podesta-hartman-reach-jersey-net-semifinals.html | Podesta, Hartman Reach Jersey Net Semi-Finals | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/parties-enliven-belmont-opening-members-of-society-fill-the-tables.html | PARTIES ENLIVEN BELMONT OPENING; Members of Society Fill the Tables in Club House and on Adjoining Lawn | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/salisbury-evens-playoff.html | Salisbury Evens Play-Off | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/frank-myers-vogan.html | FRANK MYERS VOGAN | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/shafroth-quits-revenue-bureau-chief-counsel-says-this-was.html | SHAFROTH QUITS REVENUE BUREAU; Chief Counsel Says This Was Alternative to Stating Names in Tax Avoidance Inquiry | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/house-is-sounded-on-ousting-black-oneill-discloses-a-canvass-by.html | HOUSE IS SOUNDED ON OUSTING BLACK; O'Neill Discloses a Canvass by O'Connor on Question of Impeaching the Justice | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/bond-firm-2-years-old-morgan-stanley-co-prepares-for-several-new.html | BOND FIRM 2 YEARS OLD; Morgan Stanley & Co. Prepares for Several New Issuess | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By William Kennelly | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/u-s-vessel-drops-planes-for-china-maritime-commission-orders-all-of.html | U. S. VESSEL DROPS PLANES FOR CHINA; Maritime Commission Orders All of Its Ships to Obey President's Embargo | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/stock-salesman-fined.html | Stock Salesman Fined | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/rose-genius-takes-blue-blacks-entry-wins-1000-stake-at-kentucky.html | ROSE GENIUS TAKES BLUE; Black's Entry Wins $1,000 Stake at Kentucky Horse Show | True | | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/may-shaw-married-to-william-a-shea-daughter-of-malba-couple-is.html | MAY SHAW MARRIED TO WILLIAM A. SHEA; Daughter of Malba Couple Is Bride Here in Church of St. Ignatius Loyola | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/bank-fights-soviet-on-1000000-suit-claim-for-1918-national-city.html | BANK FIGHTS SOVIET ON $1,000,000 SUIT; Claim for 1918 National City Deposit Held Outlawed by Litvinoff Agreement | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/annalist-weekly-index-rise-to-947-due-to-higher-prices-for-hogs-and.html | ANNALIST WEEKLY INDEX; Rise to 94.7 Due to Higher Prices for Hogs and Other Items | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/edmund-waring.html | EDMUND WARING | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/haunted-by-1907-slaying-negro-held-on-suspicion-in-jersey-admits.html | HAUNTED' BY 1907 SLAYING; Negro, Held on Suspicion in Jersey, Admits Murder 30 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/robert-c-henry-68-ice-firm-executive-also-a-leader-among-laymen-in.html | ROBERT C. HENRY, 68, ICE FIRM EXECUTIVE; Also a Leader Among Laymen in the Methodist Episcopal Church--Dies in Hospital | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/summaries-of-the-races-94426344.html | Summaries of the Races | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/oculist-buys-building-h-c-badgeley-takes-title-to-loft-and-store.html | OCULIST BUYS BUILDING; H. C. Badgeley Takes Titlle to Loft and Store in Brooklyn | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/columbia-greets-freshmen-today-3day-orientation-program-planned-for.html | COLUMBIA GREETS FRESHMEN TODAY; 3-Day Orientation Program Planned for New Students--Campus Tour Arranged | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/clark-says-black-should-tell-facts-justice-was-confirmed-on.html | CLARK SAYS BLACK SHOULD TELL FACTS; Justice Was Confirmed on Assurance of No Klan Ties, Asserts Missouri Senator | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/reshevsky-beaten-by-keres-at-chess-estonian-expert-triumphs-in-57.html | RESHEVSKY BEATEN BY KERES AT CHESS; Estonian Expert Triumphs in 57 Moves and Takes Lead in Semmering Tourney | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/mary-giddings-engaged-west-hartford-girl-will-be-wed-to-james-f.html | MARY GIDDINGS ENGAGED; West Hartford Girl Will Be Wed to James F. Lawsing Jr. | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/son-born-to-alfredv-amys-jr.html | Son Born to Alfred-V. Amys Jr. | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/u-a-w-a-promises-g-m-a-strike-curb-union-in-letter-to-knudsen-says.html | U. A. W. A. PROMISES G. M. A STRIKE CURB; Union in Letter to Knudsen Says It Will Punish 'Outlaws' by Dismissal | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/letters-to-the-times-our-grand-jury-system.html | Letters to The Times; Our Grand Jury System | True | R. C. O'BRIEN. | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/pittsburgh-business-off-index-drops-to-1172-of-192325-average-from.html | PITTSBURGH BUSINESS OFF; Index Drops to 117.2% of 1923-25 Average From 121.4 in Week | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/st-croix-nine-annexes-title.html | St. Croix Nine Annexes Title | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/laborite-for-black-edward-keating-defends-senators-record-and-his.html | LABORITE FOR BLACK; Edward Keating Defends Senator's Record and His Appointment | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/ralph-c-sheldon-jamestown-n-y-publisher-and-bank-president-dies-at.html | RALPH C. SHELDON; Jamestown, N. Y., Publisher and Bank President Dies at 75 | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/rutgers-prep-names-coaches.html | Rutgers Prep Names Coaches | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/walter-i-sweet.html | WALTER I. SWEET | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/lenglet-halts-coderre-bout-ends-in-7th-when-seconds-toss-in.html | LENGLET HALTS CODERRE; Bout Ends in 7th When Seconds Toss in Tiwek--Farr Referee | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/police-department.html | Police Department | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/japanese-ship-here-is-picketed-by-boat-prochinese-group-protests.html | JAPANESE SHIP HERE IS PICKETED BY BOAT; Pro-Chinese Group Protests Against Iron Shipment--Attacks Neutrality | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/huntington-vote-suffolk-feature-writein-campaign-conducted-there-by.html | HUNTINGTON VOTE SUFFOLK FEATURE; Write-In Campaign Conducted There by Sympathizers of Supervisor Kreutzer | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/wood-field-and-stream-youngster-gets-big-bass.html | Wood, Field and Stream; Youngster Gets Big Bass | True | By Raymond R. Camp | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/frank-walsh.html | FRANK WALSH | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/black-hastened-details-of-taking-double-oath-friends-say-aim-was-to.html | Black Hastened Details Of Taking Double Oath; Friends Say Aim Was to Bar Ostentation--Senate Record Shows He Once Held That a Man's Past Spells His Future | True | By Lewis Wood | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/fighting-is-brisk-on-spanish-fronts-asturians-stiffen.html | FIGHTING IS BRISK ON SPANISH FRONTS; Asturians Stiffen Resistance--Rebels Say Aragon Attack Failed, Foe Losing 5,00000 | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/utility-bonds-approved-public-service-board-authorizes-central.html | UTILITY BONDS APPROVED; Public Service Board Authorizes Central Hudson Gas Issue | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/princeton-eleven-holds-scrimmage-moore-jack-white-and-daniel-excel.html | PRINCETON ELEVEN HOLDS SCRIMMAGE; Moore, Jack White and Daniel Excel on Attack-Crisler Stresses Blocking | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/federal-vice-inquiry-starts.html | Federal Vice Inquiry Starts | True | Special to THE NEW YORK TIMES. | C1B 352205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/newark-conquers-syracuse-by-80-approaches-within-a-game-of-final.html | NEWARK CONQUERS SYRACUSE BY 8-0; Approaches Within a Game of Final Play-Off-Tamulis Pitches Three-Hit Ball | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/troops-move-on-antietam-roosevelt-will-speak-today-at-reenactment.html | TROOPS MOVE ON ANTIETAM; Roosevelt Will Speak Today at Re-enactment of Battle of 1862 | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/albert-g-rutherford-weds.html | Albert G. Rutherford Weds | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/the-constitution-of-the-united-states-of-america.html | THE CONSTITUTION of the UNITED STATES OF AMERICA | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/daughter-to-edward-e-craigs.html | Daughter to Edward E. Craigs | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/american-ships-win-ocean-parcel-post-sevenday-time-preferential-is.html | AMERICAN SHIPS WIN OCEAN PARCEL POST.; Seven-Day Time Preferential Is Restored by the Postoffice Department | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/miss-drennan-is-indicted.html | Miss Drennan Is Indicted | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/crude-oil-stocks-rise-gain-of-911000-barrels-for-week-ended-sept-4.html | CRUDE OIL STOCKS RISE; Gain of 911,000 Barrels for Week Ended Sept. 4 Noted by Bureau | True | Special to THE NEW YORK TIMES. | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/tammany-somber-as-results-are-received-visitors-few-with-copeland.html | Tammany Somber as Results Are Received; Visitors Few, With Copeland an Absentee | True | | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/armstrong-stops-de-foe-in-fourth-coast-featherweight-knocks-out.html | ARMSTRONG STOPS DE FOE IN FOURTH; Coast Featherweight Knocks Out Rival, Referee Ending Main Bout In Garden | True | By Joseph C. Nichols | C1B 352205 |
| 1937-09-17 | 1937-09-17 | https://www.nytimes.com/1937/09/17/archives/hoyt-conquers-hallahan-by-85-then-dodgers-lose-51-to-reds-five-runs.html | Hoyt Conquers Hallahan by 8-5, Then Dodgers Lose, 5-1, to Reds; Five Runs in the First Inning on Heavy Brooklyn Attack and Inept Cincinnati Fielding Mark Opener--Cascarella Overcomes Poor Start to Beat Frankhouse | True | By Roscoe McGowen | C1B 352205 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/bond-offerings-by-municipalities-total-for-coming-week-falls-to.html | BOND OFFERINGS BY MUNICIPALITIES; Total for Coming Week Falls to $11,073,517, Represented by Sixty-six Issuers | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/books-of-the-times-search.html | BOOKS OF THE TIMES; Search | True | By Ralph Thompson | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/rosenbloom-beats-adamick.html | Rosenbloom Beats Adamick | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/shelden-victor-with-matzinger-medalists-card-bestball-68-in-field.html | SHELDEN VICTOR WITH MATZINGER; Medalists Card Best-Ball 68 in Field of 55 Teams in Nassau Club Golf | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/college-football-scores.html | COLLEGE FOOTBALL SCORES | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/corum-drops-charge-broker-freed-when-writer-says-he-did-not-see-who.html | CORUM DROPS CHARGE; Broker Freed When Writer Says He Did Not See Who Shot Him | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/signing-observed-in-philadelphia-mayor-tells-of-pennsylvanias.html | SIGNING OBSERVED IN PHILADELPHIA; Mayor Tells of Pennsylvania's Deputy's Fight to Obtain 'Rule of the People' | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/china-says-we-aid-japan-by-curbing-shipping-of-arms-envoy-enters.html | CHINA SAYS WE AID JAPAN BY CURBING SHIPPING OF ARMS; Envoy Enters Protest to Hull on Limitations Put on Government-Owned Vessels | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/debut-party-given-for-beatrice-gray-parents-introduce-alumna-of.html | DEBUT PARTY GIVEN FOR BEATRICE GRAY; Parents Introduce Alumna of Chapin School at Brilliant Fete in Locust Valley | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/income-increased-by-utility-system-el-paso-natural-gas-in-year-to.html | INCOME INCREASED BY UTILITY SYSTEM; El Paso Natural Gas, in Year to July 31, Earns $2.44 a Share, Against $1.04 | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/benefit-double-bill-today.html | Benefit Double Bill Today | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/trust-law-choice-put-up-to-business-jackson-tells-trade-body-heads.html | TRUST LAW CHOICE PUT UP TO BUSINESS; Jackson Tells Trade Body Heads U. S. Control Is Alternative to Competition Rules | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mayors-name-is-spelled-155-ways-in-writein.html | Mayor's Name Is Spelled 155 Ways in Write-In | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/police-department.html | Police Department | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mrs-james-e-collins.html | MRS. JAMES E. COLLINS | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/barrie-left-pound30000-to-cynthia-asquith-british-author-amassed.html | BARRIE LEFT [pound]30,000 TO CYNTHIA ASQUITH; British Author Amassed Estate of [Pound]167,694- Actress Gets [pound]2,000 | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/book-notes.html | BOOK NOTES | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/keres-gains-draw-with-capablanca-exchampion-adopts-sicilian-defense.html | KERES GAINS DRAW WITH CAPABLANCA; Ex-Champion Adopts Sicilian Defense and Barely Averts Defeat at Semmering | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mrs-robert-alexander-honored.html | Mrs. Robert Alexander Honored | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/japanese-batter-foe-in-north-china-talk-of-tannenberg-victory-as.html | JAPANESE BATTER FOE IN NORTH CHINA; Talk of 'Tannenberg' Victory as More Towns Are Taken in Hopeh and Shansi | True | By Hugh Byas | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/london-wool-sales.html | London Wool Sales | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/cotton-mill-activity-down-sharply-in-week-and-spurt-put-sales-ahead.html | Cotton Mill Activity Down Sharply in Week And Spurt Put Sales Ahead of Production | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/our-cotton-trade-drops-united-states-got-only-26-of-philippines.html | OUR COTTON TRADE DROPS; United States Got Only 26% of Philippines' Business In 1936 | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/woman-freed-in-child-case.html | Woman Freed in Child Case | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/dr-lewis-nichols-of-trinity-church-came-to-wall-street-parish-in.html | DR. LEWIS NICHOLS, OF TRINITY CHURCH; Came to Wall Street Parish in 1934 After 39 Years at Lock Haven, Pa. | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/d-werbelowsky-dies-in-brooklyn-hebrew-publishing-companys-founder.html | D. WERBELOWSKY DIES IN BROOKLYN; Hebrew Publishing Company's Founder and President Head of Hospital | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/florence-sisson-married-florence-sisson-married.html | FLORENCE SISSON MARRIED; FLORENCE SISSON MARRIED | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/legion-women-map-program-calmly-auxiliarys-headquarters-here.html | LEGION WOMEN MAP PROGRAM CALMLY; Auxiliary's Headquarters Here Handles Flood of Details Without Fuss or Flurry | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/tests-new-40passenger-plane.html | Tests New 40-Passenger Plane | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/frank-moy-unofficial-mayor-of-chinatown-in-chicago-headed-tong.html | FRANK MOY; Unofficial Mayor of Chinatown In Chicago Headed Tong | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/exchange-member-penalized.html | Exchange Member Penalized | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/buicks-retail-deliveries-up.html | Buick's Retail Deliveries Up | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/utility-defers-dividend-puget-sound-power-cites-default-by-seattle.html | UTILITY DEFERS DIVIDEND; Puget Sound Power Cites Default by Seattle on Bond Interest | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/member-trading-is-sharply-lower-only-1862-of-total-volume-on.html | MEMBER TRADING IS SHARPLY LOWER; Only 18.62% of Total Volume on Stock-Exchange in the Week Ended on Aug. 21 | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/carloadings-indices-decline-for-week-as-total-drops-116-gain-16-in.html | Carloadings Indices Decline for Week As Total Drops 11.6%; Gain 1.6% in Yearr | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/rainland-is-first-at-havre-de-grace-wins-openingday-feature-by.html | RAINLAND IS FIRST AT HAVRE DE GRACE; Wins Opening-Day Feature by Defeating Speed to Spare Before 12,000 Fans | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/cardinal-farley-memorial-mass.html | Cardinal Farley Memorial Mass | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/miss-silvia-gould-to-be-winter-bride-kin-of-late-financier-will-be.html | MISS SILVIA GOULD TO BE WINTER BRIDE; Kin of Late Financier Will Be Married to Charles Dabney Thomson of Cincinnati | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/samenfeld-services-tuesday.html | Samenfeld Services Tuesday | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/hoover-to-speak-here-today.html | Hoover to Speak Here Today | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/borah-wrote-bill-affecting-court-draft-was-scuttled-by-judiciary.html | BORAH WROTE BILL AFFECTING COURT; Draft Was Scuttled by Judiciary Group After Alabaman Was Named to Bench | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/p-m-c-eleven-beaten-bows-to-west-chester-teachers-by-190-in-night-c.html | P. M. C. ELEVEN BEATEN; Bows to West Chester Teachers by 19-0 in Night Contest | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/tenement-planned-on-lexington-avenue-sixstory-building-at.html | TENEMENT PLANNED ON LEXINGTON AVENUE; Six-Story Building at Thirtyfirst St. to Cost $180,000--Alterations Filed | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/fire-department.html | Fire Department | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/wpa-rolls-cut-again-hopkins-reports-drop-of-13808-to-1468899-in.html | WPA ROLLS CUT AGAIN; Hopkins Reports Drop of 13,808. to 1,468,899 in Week to Sept. 4 | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/budget-rise-urged-for-parks-of-city-extracurricular-activities-held.html | BUDGET RISE URGED FOR PARKS OF CITY; ' Extra-Curricular' Activities Held Partly Responsible for Need for Increase of $4,065,769 | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/advertising-news-beers-first-moneyback-offer.html | Advertising News; Beer's First Money-Back Offer | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/lines-here-reject-demands-of-union-mccarthy-tells-longshoremen.html | LINES HERE REJECT DEMANDS OF UNION; McCarthy Tells Longshoremen Higher Wages and Shorter Week Are Unwarranted | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/two-share-golf-honors-security-traders-hold-outing-in-westchester.html | TWO SHARE GOLF HONORS; Security Traders Hold Outing in Westchester for National Group | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/insurgents-break-asturians-lines-advance-within-45-miles-of-gjjon.html | INSURGENTS BREAK ASTURIANS LINES; Advance Within 45 Miles of Gijon on South--Eastern Column Also Pushes On | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/pirates-score-eight-in-seventh-to-rout-hamlin-and-dodgers-104-todd.html | Pirates Score Eight in Seventh To Rout Hamlin and Dodgers, 10-4; Todd Opens Big Inning With Single, Gets Another Hit and Crosses Twice Before Marrow Retires Side--Brandt Checks Brooklyn Batters, Makes Eight Assists | True | By Roscoe McGowen | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/oppose-wagehour-bill-hardwood-association-registers-unalterable.html | OPPOSE WAGE-HOUR BILL; Hardwood Association Registers 'Unalterable' Opposition | True | Special to THE NEW YORK TIMES. | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/bell-rates-southwests-elevens-most-closely-matched-in-nation-all.html | Bell Rates Southwest's Elevens Most Closely Matched in Nation; All Dixie Leaders Ready to Uphold Region's Prestige in Many Intersectional Games-Arkansas, Texas Aggies and Tennessee Some of Top Teams, Says S. M. U. Coach | True | By Madison Bell, | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/longstreet-widow-describes-battle-pictures-reenactment-on-field.html | LONGSTREET WIDOW DESCRIBES 'BATTLE'; Pictures Reenactment on Field Where Lee's 'Old War Horse' Directed Gray Forces | True | By Helen D. Longstreet | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/blackcock-listed-for-hunts-event-choice-with-crooning-water-in.html | BLACKCOCK LISTED FOR HUNTS EVENT; Choice With Crooning Water in Piping Rock Handicap at Cedarhurst Today | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/narragansett-track-loses-race-license-rhode-island-commission.html | NARRAGANSETT TRACK LOSES RACE LICENSE; Rhode Island Commission Suspension Effective Tonight--O'Hara Is Ousted | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/island-in-the-sky.html | ISLAND IN THE SKY | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/wife-divorces-milton-royce.html | Wife Divorces Milton Royce | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/fire-record.html | Fire Record | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mediation-averts-b-m-t-strike-call-factfinding-inquiry-by-3man.html | MEDIATION AVERTS B. M. T. STRIKE CALL; Fact-Finding Inquiry by 3-Man Board Is Agreed To by Both Union and Company | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mertzpenberthy.html | Mertz-Penberthy | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/j-s-rosalsky-will-filed-justices-widow-sole-beneficiary-of-his.html | J. S. ROSALSKY WILL FILED; Justice's Widow Sole Beneficiary of His Estate | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/rebel-submarines-convoyed-by-reich-and-italian-ships-british.html | REBEL SUBMARINES CONVOYED BY REICH AND ITALIAN SHIPS; British Officials at Valetta Sight U-Boats Accompanied by Four Destroyers | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/6-elected-by-produce-exchange.html | 6 Elected by Produce Exchange | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/weary-vote-boards-obtain-a-recess-costuma-protests-when-cohen.html | WEARY VOTE BOARDS OBTAIN A RECESS; Costuma Protests When Cohen Permits Delay in Completing Upper Manhattan Count | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/printers-dodge-vote-on-c-i-o-affiliation-a-f-l-union-adopts.html | PRINTERS DODGE VOTE ON C. I. O. AFFILIATION; A. F. L. Union Adopts Substitute Hailed by Both Sides as First Real Peace Move | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/jean-stevens-bride-of-f-william-debree-new-jersey-couple-married-in.html | JEAN STEVENS BRIDE OF F. WILLIAM DEBREE; New Jersey Couple Married in Rumson-Her Sister Serves as Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/plans-5for1-stock-split-american-stoves-board-sets-vote-for-oct-13.html | PLANS 5-FOR-1 STOCK SPLIT; American Stove's Board Sets Vote for Oct. 13 | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/rain-halts-reading-trots.html | Rain Halts Reading Trots | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/wallace-reallots-beet-sugar-deficit-cuba-receives-largest-part-of.html | WALLACE REALLOTS BEET SUGAR DEFICIT; Cuba Receives Largest Part of the Assignment of 216,352 Tons | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/la-guardia-vs-mahoney.html | LA GUARDIA VS. MAHONEY | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/japanese-industry-hoping-for-peace-protracted-campaign-in-china.html | JAPANESE INDUSTRY HOPING FOR PEACE; Protracted Campaign in China Would Endanger Exports, Kadono Says Here | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/the-presidents-speech-at-antietam-national-thinking-is-new.html | The President's Speech at Antietam; National Thinking Is New | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/princeton-stages-constitution-fete-throng-sees-pageant-in-the.html | PRINCETON STAGES CONSTITUTION FETE; Throng Sees Pageant in the McCarter Theatre as Rain Bars Campus Program | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/text-of-roosevelts-address-on-the-constitution-cites-material-gains.html | Text of Roosevelt's Address on the Constitution; Cites Material Gains at Expense of Liberty | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/wheeler-attacks-rule-by-one-man-senator-in-chicago-address-warns.html | WHEELER ATTACKS RULE BY 'ONE MAN'; Senator, in Chicago Address, Warns Against 'Bountiful Promises of Security' | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/ickes-calls-court-a-superchamberer-he-attacks-hughes-as-clever.html | ICKES CALLS COURT A SUPER-CHAMBERER; He Attacks Hughes as 'Clever Politician' Who Circumvented Reform | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/a-f-l-unions-pledge-10000-to-aid-mayor-delegates-representing.html | A. F. L. UNIONS PLEDGE $10,000 TO AID MAYOR; Delegates Representing 600,000 Workers in 600 Units Here Back Election Drive | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/dr-richard-a-mcdonnell.html | DR. RICHARD A. McDONNELL | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/trading-is-active-in-harlem-realty-banks-are-listed-as-sellers-in.html | TRADING IS ACTIVE IN HARLEM REALTY; Banks Are Listed as Sellers in Several Transactions--FiveStory Apartment Conveyed | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/b-m-t-and-the-public.html | B. M. T. AND THE PUBLIC | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/europe-the-franc-is-a-thermometer-of-democratic-health.html | Europe; The Franc Is a Thermometer of Democratic Health | True | By Anne O'Hare McCormick | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/the-screen-a-symphony-and-deanna-durbin-are-starred-in-the-roxys.html | THE SCREEN; A Symphony and Deanna Durbin Are Starred in the Roxy's '100 Men and a Girl'--Other New Films | True | By Frank S. Nugent | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/gimbel-wins-income-tax-appeal.html | Gimbel Wins Income Tax Appeal | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/dusek-and-cox-in-mat-draw.html | Dusek and Cox in Mat Draw | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/thomas-w-walsh-father-of-raoul-screen-director-retired-clothing.html | THOMAS W. WALSH; Father of Raoul, Screen Director, Retired Clothing Manufacturer | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/heads-insurance-agents-c-c-jennings-elected-president-of-mutual.html | HEADS INSURANCE AGENTS; C. C. Jennings Elected President of Mutual Association | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/fealty-called-for-but-to-constitution-not-its-misinterpreters-says.html | FEALTY CALLED FOR; But to Constitution, Not Its Misinterpreters, Says President | True | By Robert P. Post | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/weeks-financing-totals-7641000-unsettled-market-condition-postpones.html | WEEK'S FINANCING TOTALS $7,641,000; Unsettled Market Condition Postpones Sale of Hawaii's $4,500,000 Bonds | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/hotel-man-seized-and-held-in-tomb-kidnapped-from-wingdale-n-y.html | HOTEL MAN SEIZED AND HELD IN TOMB; Kidnapped From Wingdale, N. Y., Sleeping Porch by Gunman Who Threatened His Life | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/the-league-invitation.html | THE LEAGUE INVITATION | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/manhasset-bridal-for-miss-atwater-daughter-of-consul-general-for.html | MANHASSET BRIDAL FOR MISS ATWATER; Daughter of Consul General for Siam in New York Wed to John K. Galbraith | True | Special to THE NEW YORK TIMES | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/prices-of-cotton-touch-new-lows-staple-now-cheapest-since-oct-16.html | PRICES OF COTTON TOUCH NEW LOWS; Staple Now Cheapest Since Oct. 16, 1933--Closing Near Day's Bottom | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/deficiency-judgment-no-longer-bugaboo-payments-in-such-actions-are.html | Deficiency Judgment No Longer Bugaboo; Payments in Such Actions Are Negligible | True | By Lee E. Cooper | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/asks-constitution-study-lonergan-proposes-commission-to-act-on.html | ASKS CONSTITUTION STUDY; Lonergan Proposes Commission to Act on Proposed Changes | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/w-c-gilman-quits-as-sec-executive-director-of-utilities-division.html | W. C. GILMAN QUITS AS SEC EXECUTIVE; Director of Utilities Division Had Shaped Policies Under Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/new-molnar-play-in-budapest.html | New Molnar Play in Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/notifies-u-s-of-meeting-league-informs-minister-to-berne-of-china.html | NOTIFIES U. S. OF MEETING; League Informs Minister to Berne of China Committee Session | True | Wireless to THE NEW YORK TIEMS. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/plate-glass-output-up-august-production-rose-but-flat-glass-demand.html | PLATE GLASS OUTPUT UP; August Production Rose, but Flat Glass Demand Is Slow | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/fall-trade-gains-wider-than-usual-sales-rise-4-to-10-over-1936-with.html | FALL TRADE GAINS WIDER THAN USUAL; Sales Rise 4 to 10 % Over 1936, With Totals of Some Stores' the Largest This Year | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/rev-roy-g-catlin-head-of-illinois-synod-of-united-lutheran-church.html | REV. ROY G. CATLIN; Head of Illinois Synod of United Lutheran Church in America | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/suspends-7-students-in-hazing.html | Suspends 7 Students in Hazing | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/reports-offers-by-cambria-aides-burgess-of-johnstown-suburb-says-he.html | REPORTS 'OFFERS' BY CAMBRIA AIDES; Burgess of Johnstown Suburb Says He Was Assured $7,500 Help and 'Pocket Money' | True | From a Staff Correspondent | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/hauptmann-friend-ends-life.html | Hauptmann Friend Ends Life | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/7-degrees-below-at-pole-camp.html | 7 Degrees Below at Pole Camp | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/aurora-to-meet-templeton-today-rivals-will-start-waterbury-polo-at.html | AURORA TO MEET TEMPLETON TODAY; Rivals Will Start Waterbury Polo at Meadow Brook Club-- Open Final Tomorrow | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/french-apple-tax-cut.html | French Apple Tax Cut | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/new-du-pont-plant-opens.html | New du Pont Plant Opens | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/dahlias-feature-tuxedo-park-show-exhibits-by-mrs-e-r-adee-among.html | DAHLIAS FEATURE TUXEDO PARK SHOW; Exhibits by Mrs. E. R. Adee Among First Prize Winners at Annual Display | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/william-e-wolcott.html | WILLIAM E. WOLCOTT | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/nerve-disorders-traced-to-liver-vichy-congress-hears-report-that.html | NERVE DISORDERS TRACED TO LIVER; Vichy Congress Hears Report That Organ Is Vital in Blood Purification | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/nominated-by-cocoa-exchange.html | Nominated by Cocoa Exchange | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/world-unit-of-radiation-adopted-as-the-standard-in-curative-work.html | World Unit of Radiation Adopted As the Standard in Curative Work; New 'R' Agreed Upon by Radiologists Fixes Rays Sufficient for Thimbleful of Air to Give Off a Quadrillionth of an Ampere of Electricity--'Hysterosis,' a Skull-Thickening Malady, Is Reported | True | By Craig Thompson | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mayor-dedicates-bronx-playgroundd-says-at-fete-at-area-built-by.html | MAYOR DEDICATES BRONX PLAYGROUNDD; Says at Fete at Area Built by Church He Would Do More if Politicians Would Let Him | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/automobile-output-off-both-wards-and-automotive-industries-see.html | AUTOMOBILE OUTPUT OFF; Both Ward's and Automotive Industries See Year's Low Point | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/miss-orcutt-first-in-jersey-with-82-five-better-90-in-rain-and.html | MISS ORCUTT FIRST IN JERSEY WITH 82; Five Better 90 in Rain and Cold--Miss Bradshaw Posts 83 on Links at Arcola | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/fpc-to-open-fire-on-multiple-jobs-mcninch-says-vigorous-steps-will.html | FPC TO OPEN FIRE ON MULTIPLE JOBS; McNinch Says Vigorous Steps Will Be Taken to-Rid Utilities of Interlocking Boards | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/sky-island-yields-leafeared-mice-grand-canyon-naturalistbrings-tiny.html | SKY ISLAND YIELDS LEAF-EARED MICE; Grand Canyon NaturalistBrings Tiny Rodents From Isolated Plateau for Study | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/a-h-fagan-actor-and-a-manager-47-associate-of-late-charles-b.html | A. H. FAGAN, ACTOR AND A MANAGER, 47; Associate of Late Charles B. Dillingham--A Brother of Ina Claire--Dies Here | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/30acre-jersey-plot-sold-as-housing-site-ridgewood-development-calls.html | 30-ACRE JERSEY PLOT SOLD AS HOUSING SITE; Ridgewood Development Calls for Colonial Type of Homes--Other Deals in State | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/gets-old-delaware-valentine.html | Gets Old Delaware Valentine | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/thomas-j-evers-lawyer-practiced-in-brooklyn-for-44-yearsdies-at-67.html | THOMAS J. EVERS; Lawyer Practiced in Brooklyn for 44 Years-Dies at 67 | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/bears-triumph-31-sweep-playoffs-halt-syracuse-fourth-time-to-enter.html | BEARS TRIUMPH, 3-1, SWEEP PLAY-OFFS; Halt Syracuse Fourth Time to Enter Final Series in the International League | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/letters-to-the-sports-editor-supply-and-demand.html | Letters to the Sports Editor; SUPPLY AND DEMAND | True | G. CROCKER. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/state-saves-3-ccc-camps-lehman-wins-plea-against-their-closingnew.html | STATE SAVES 3 CCC CAMPS; Lehman Wins Plea Against Their Closing-New York Gets 61 in All | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/postal-to-get-permits-state-drops-charge-of-violating-theatre.html | POSTAL TO GET PERMITS; State Drops Charge of Violating Theatre Ticket Selling Law | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mrs-moody-shows-old-power.html | Mrs. Moody Shows Old Power | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/bees-swarm-on-locomotive.html | Bees Swarm on Locomotive | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/tammany-to-push-drive-to-regain-prestige-lost-in-primary-fight-with.html | Tammany to Push Drive to Regain Prestige Lost in Primary Fight; With Three Leaders Deposed, Sullivan Faces Fight to Retain Leadership-Showdown Likely After Election-Hall Cautions Against Mahoney Reprisals | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/louise-shoemaker-plans-bridal.html | Louise Shoemaker Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/crisler-building-new-princeton-team-sophomore-eleven-looms-for.html | Crisler Building New Princeton Team; SOPHOMORE ELEVEN LOOMS FOR TIGERS | True | By Allison Danzig | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/article-1-no-title-business-world.html | Article 1 -- No Title; Business World | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/pecora-calls-klan-bar-to-judgeship-oath-to-secret-order-and-oath-to.html | PECORA CALLS KLAN BAR TO JUDGESHIP; Oath to Secret Order and Oath to Uphold Constitution Are Incompatible, He Says | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mrs-missir-gains-final-mrs-lloyd-also-wins-in-westchester-c-c-title.html | MRS. MISSIR GAINS FINAL; Mrs. Lloyd Also Wins in Westchester C. C. Title Golf | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/miss-ellen-finley-wed-she-is-bride-of-dr-t-w-earhart-chief-of-canal.html | MISS ELLEN FINLEY WED; She Is Bride of Dr. T. W. Earhart, Chief of Canal Zone Clinic | True | Special Cable to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/joseph-fybush-new-york-and-long-island-real-estate-operator-dies-at.html | JOSEPH FYBUSH; New York and Long Island Real Estate Operator Dies at 67 | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/ahlerslane.html | Ahlers--Lane | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/yonkers-apartment-sold.html | Yonkers Apartment Sold | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/westchester-areas-hold-celebrations-old-horsedrawn-coaches-and.html | WESTCHESTER AREAS HOLD CELEBRATIONS; Old Horse-Drawn Coaches and Autos Dating From 1903 Are in White Plains Parade | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/manhattan-finds-a-relief-punter-mitchell-will-be-used-as-an.html | MANHATTAN FINDS A RELIEF PUNTER; Mitchell Will Be Used as an Understudy for KringleFordham Works Indoors | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/white-will-address-savings-banks-group-other-state-officers-billed.html | WHITE WILL ADDRESS SAVINGS BANKS GROUP; Other State Officers Billed for Meeting at White Sulphur Springs Oct. 20 | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/complaints-issued-against-stores-here-retail-unit-included-free.html | COMPLAINTS ISSUED AGAINST STORES HERE; Retail Unit Included 'Free' Goods in Price of Purchases, FTC Alleges | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/bert-thomson.html | BERT THOMSON | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/convocation-at-rutgers-clothier-in-talk-to-students-stresses-ideals.html | CONVOCATION AT RUTGERS; Clothier, In Talk to Students, Stresses Ideals of Constitution | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/death-ascribed-to-opium-mary-brown-warburton-found-to-have-died-of.html | DEATH ASCRIBED TO OPIUM; Mary Brown Warburton Found to Have Died of Overdose | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/bethlehem-steel-contracts.html | Bethlehem Steel Contracts | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/roosevelt-extols-reunion-of-states-standing-on-antietam-fieid-he.html | ROOSEVELT EXTOLS REUNION OF STATES; Standing on Antietam Fieid, He Reminds Country of Unity Achieved in Recent Years | True | From a Staff Correspondent | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/panama-increases-invoice-fees.html | Panama Increases Invoice Fees | True | Special Cable to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/clash-marks-end-of-austin-hearing-silver-concerns-attorney-in-brush.html | CLASH MARKS END OF AUSTIN HEARING; Silver Concern's Attorney in Brush With SEC Counsel on Stock Manipulation Charge | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/15story-apartment-sold-in-foreclosure-parcel-at-54-riverside-drive.html | 15-STORY APARTMENT SOLD IN FORECLOSURE; Parcel at 54 Riverside Drive and Another in West End Ave. on Auction Block | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/bond-extension-granted-i-c-c-authorizes-10year-additlon-to-nickel.html | BOND EXTENSION GRANTED; I. C. C. Authorizes 10-Year Additlon to Nickel Plate Maturity | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/dorothy-robinson-becomes-engaged-daughter-of-mrs-elbridge-g.html | DOROTHY ROBINSON BECOMES ENGAGED; Daughter of Mrs. Elbridge G Chadwick Will Be Married to Randolph Kidder | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/fordham-prep-opens.html | Fordham Prep Opens | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/cuban-school-bill-voted-farming-institutions-to-be-reorganized.html | CUBAN SCHOOL BILL VOTED; Farming Institutions to Be Reorganized Under Military Control | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/565000-building-is-bought-in-bronx-room-apartmetn-at-939-woodycrest.html | $565,000 BUILDING IS BOUGHT IN BRONX; Room Apartmetn at 939 Woodycrest Ave. Acquired by Investing Company | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/utility-wins-appeal-in-jersey-tax-case-public-service-corporation.html | UTILITY WINS APPEAL IN JERSEY TAX CASE; Public Service Corporation of Newark Has Personalty Valuation Reduced | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/anxiety-for-endeavour-spreads-help-of-u-sbound-liners-asked-search.html | Anxiety for Endeavour Spreads; Help of U. S.-Bound Liners Asked; Search for British Racing Sloop and 20 on Board Widens--Two Coast Guard Cutters Near Halifax With No Word of Yacht--Plane on Lookout, but Visibility Is Poor | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mrs-susan-l-pyne.html | MRS. SUSAN L. PYNE | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/soviet-widens-defenses-on-estonian-border.html | Soviet Widens Defenses On Estonian Border | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/events-today.html | EVENTS TODAY | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/bradleys-billionaire-and-babys-breath-register-victories-at-belmont.html | Bradley's Billionaire and Babys Breath Register Victories at Belmont Park; SKY LARKING TOPS 2-YEAR-OLD FIELD | True | By Bryan Field | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/twins-sue-twins-for-annulment.html | Twins Sue Twins for Annulment | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/convention-slates-chosen-in-primaries-real-republicans-win-three.html | CONVENTION SLATES CHOSEN IN PRIMARIES, ' Real Republicans' Win Three Contests-Spirited Democratic Fights in Two Erie Districts | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/reichsbank-reserve-decreased-in-week-gold-up-36000-marks-but.html | REICHSBANK RESERVE DECREASED IN WEEK; Gold Up 36,000 Marks, but Foreign Exchange Down 186,000--Circulation Reduced | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/spectators-swear-they-saw-klan-give-a-life-membership-to-black.html | Spectators Swear They Saw Klan Give a Life Membership to Black; Affidavits Describe Birmingham Klorero Ceremony of Gold Passport-- Imperial Legal Adviser Urged Smith's Defeat--Denounced Catholic Hierarchy | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/r-k-cassatts-give-dinner-in-newport-entertain-for-group-at-the.html | R. K. CASSATTS GIVE DINNER IN NEWPORT; Entertain for Group at the Orchard - Mrs. Moses Taylor to Be Hostess | True | Special to THE NEW YORK TIMES.. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/anthony-ray-doll-composer-of-songs-former-pianist-on-loew-circuit.html | ANTHONY (RAY) DOLL, COMPOSER OF SONGS; Former Pianist on Loew Circuit Wrote Music for Popular Ballads--Dies at 35 | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/william-p-auchterlonie.html | WILLIAM P. AUCHTERLONIE | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/ag-noehren-head-of-leper-asylum-physician-appointed-to-post-at.html | A.G. NOEHREN, HEAD OF LEPER ASYLUM; Physician Appointed to Post at Allahabad, India, in '36 Is Dead at 52 | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/montanez-impresses-in-4round-workout-apostoli-batters-two-sparring.html | Montanez Impresses in 4-Round Workout; Apostoli Batters Two Sparring Partners | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/urge-copeland-to-resign-officials-of-3-sea-unions-ask-him-to-quit.html | URGE COPELAND TO RESIGN; Officials of 3 Sea Unions Ask Him to Quit Trade Committee | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/17500000-gold-here-from-britain-funds-support-of-pound-in-recent.html | $17,500,000 GOLD HERE FROM BRITAIN; Fund's Support of Pound in Recent Slump Seen in Large Unreported Import | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/emily-b-chatfield-wed-she-is-bride-in-church-ceremony-of-dr-joseph.html | EMILY B. CHATFIELD WED; She Is Bride in Church Ceremony of Dr. Joseph C. Woodward | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/new-garden-given-to-public-today-sylvan-gift-in-central-park-is.html | NEW GARDEN GIVEN TO PUBLIC TODAY; Sylvan Gift in Central Park Is Featured by 60 Flowering Crabapple Trees | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/wallace-asks-spirit-of-1787-in-the-court-founding-fathers-wrote.html | WALLACE ASKS 'SPIRIT OF 1787 IN THE COURT; Founding Fathers Wrote Constitation to Meet Changing Conditions, Says Secretary | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/child-to-curtenius-gillettes-jr.html | Child to Curtenius Gillettes Jr. | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/windels-defends-school-site-costs-condemnation-bureau-aides-also.html | WINDELS DEFENDS SCHOOL SITE COSTS; Condemnation Bureau Aides Also Deny Marshall's Charge of Excessive Awards | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/baltimore-on-top-96-evens-playoff-series-with-montreal-by-late.html | BALTIMORE ON TOP, 9-6; Evens Play-Off Series With Montreal by Late Attack | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mayor-gold-loses-long-beach-races-defeated-in-democratic-vote-by.html | MAYOR GOLD LOSES LONG BEACH RACES; Defeated in Democratic Vote by Edwards and in Republican Poll by Carlino | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/wife-divorces-george-moran.html | Wife Divorces George Moran | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/swank-launches-holiday-drive.html | Swank Launches Holiday Drive | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/britain-empowered-to-study-partitioin-but-league-council-is-careful.html | BRITAIN EMPOWERED TO STUDY PARTITIOIN; But League Council Is Careful Not to Approve Principle With Regard to Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/alleged-racketeer-freed-victim-of-7600-holdup-unable-to-identify.html | ALLEGED RACKETEER FREED; Victim of $7,600 Hold-Up Unable to Identify Joseph Doto in Crime | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/fifth-ave-bank-wins-tax-suit.html | Fifth Ave. Bank Wins Tax Suit | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/alliss-3-up-on-adams.html | Alliss 3 Up on Adams | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/to-cut-new-england-phone-costs.html | To Cut New England Phone Costs | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/j-w-woiffs-have-a-daughter.html | J. W. Woiffs Have a Daughter | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/helen-macfadden-has-home-wedding-daughter-of-publisher-married-to.html | HELEN MACFADDEN HAS HOME WEDDING; Daughter of Publisher Married to Joseph P. Wiegers--Judge L. W. Patterson Officiated | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/paralysis-kills-jersey-girl.html | Paralysis Kills Jersey Girl | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/herman-gantvoort-producer-writer-offered-plan-to-president-in-1935.html | HERMAN GANTVOORT, PRODUCER, WRITER; Offered Plan to President in 1935 for National Theatre-- Dies Here at 50 | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/bonds-irregular-as-turnover-lags-treasury-list-however-continues.html | BONDS IRREGULAR AS TURNOVER LAGS; Treasury List, However, Continues Upward Trend in Modest Market | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/columbia-greets-500-program-for-freshmen-will-be-continued-this.html | COLUMBIA GREETS 500; Program for Freshmen Will Be Continued This Morning | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/text-of-the-prizewinning-essay-on-the-constitution-birth-of.html | Text of the Prize=Winning Essay on the Constitution; Birth of Political Parties | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/prep-school-schedules-in-the-times-tomorrow.html | Prep School Schedules In The Times Tomorrow | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/edwin-schoonmaker-hurt-writers-car-hits-a-tree-near-woodstock-n-y.html | EDWIN SCHOONMAKER HURT; Writer's Car Hits a Tree Near Woodstock, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/missionary-board-to-honor-dr-speer-dinner-monday-will-mark-the-70th.html | MISSIONARY BOARD TO HONOR DR. SPEER; Dinner Monday Will Mark the 70th Birthday of Secretary Retiring After 46 Years | True | By Rachel K. M'Dowell | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/home-run-by-mize-defeats-bees-20-cards-first-baseman-ends-duel.html | HOME RUN BY MIZE DEFEATS BEES, 2-0; Cards' First Baseman Ends Duel Between Johnson and Fette With Four in Eighth | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/munich-prepares-for-il-duces-visit-mussolini-will-arrive-by-air-on.html | MUNICH PREPARES FOR IL DUCE'S VISIT; Mussolini Will Arrive by Air on Sept. 25 and, Spend Day Viewing Nazi 'Sights' | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/nyon-pact-widened-to-include-planes-agreement-marks-fist-ever.html | NYON PACT WIDENED TO INCLUDE PLANES; Agreement Marks Fist Ever Reached on Status of Aircraft Attacking Shipping | True | By Clarence K. Streit | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/lockhart-and-billows-advance-in-bestball-golf-at-tamarack-eliminate.html | Lockhart and Billows Advance In Best-Ball Golf at Tamarack; Eliminate Geibel-Hathaway, 3 and 2, Then Clark-Lyeth, 4 and 3 -- Berbusse-Chapman, Arnold-Creavy and Ketcham-Meany Also Triumph Twice--Babe Ruth and Partner Bow | True | By Louis Effrat | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/writein-is-hailed-mahoney-strong-winner.html | WRITE-IN IS HAILED; MAHONEY STRONG WINNER | True | By James A. Hagerty | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/yonkers-realty-auction-today.html | Yonkers Realty Auction Today | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/hartnetts-drives-mark-cub-victory-double-with-bases-full-big-blow.html | HARTNETT'S DRIVES MARK CUB VICTORY; Double With Bases Full Big Blow in 6-Run First-Frame Blast as Phils Bow, 10-2 | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/copper-active-and-firm-a-road.html | Copper Active and Firm A. road | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mrs-george-a-bacon.html | MRS. GEORGE A. BACON | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/books-published-today.html | Books Published Today | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/glass-is-not-surprised-virginia-senator-comments-on-the-charges.html | GLASS IS NOT SURPRISED; Virginia Senator Comments on the Charges Linking Black to Klan | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/frick-greets-delegates-citizens-of-other-lands-of-german-origin.html | FRICK GREETS DELEGATES; Citizens of Other Lands of German Origin Meet in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/dual-state-hailed-by-senator-clard-federation-of-commonwealths-held.html | DUAL STATE HAILED BY SENATOR CLARD; Federation of Commonwealths Held Supreme Invention of Our Constitution | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/albert-chase-bowman-head-of-textile-mill-firms-and-banker-in-new.html | ALBERT CHASE BOWMAN; Head of Textile Mill Firms and Banker In New England | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/fund-gifts-by-c-i-o-assailed-by-green-charges-effort-to-purchase.html | FUND GIFTS BY C. I. O. ASSAILED BY GREEN; Charges Effort to 'Purchase' Favors From Administration and From Congress | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/muriel-b-richards-engaged-to-marry-jules-baches-granddaughter.html | MURIEL B. RICHARDS ENGAGED TO MARRY; Jules Bache's Granddaughter Fiancee of F. W. Pershing, Son of A. E. F. Leader | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/e-f-savage-to-design-u-s-murals-at-fair-e-h-burdick-chosen-as.html | E. F. SAVAGE TO DESIGN U. S. MURALS AT FAIR; E. H. Burdick Chosen as Director of Exhibits in the Federal Building at Exposition | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/park-ave-rentals-a-feature-of-list-large-east-side-apartments.html | PARK AVE. RENTALS A FEATURE OF LIST; Large East Side Apartments Contracted For in Another Active Day of Leasing | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/japanese-advance-in-shanghai-area-army-claims-capture-of-small.html | JAPANESE ADVANCE IN SHANGHAI AREA; Army Claims Capture of Small Village West of Lotien in Gradual Drive South | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/superior-steel-to-expand.html | Superior Steel to Expand | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/karla-collins-engaged-montclair-girl-will-be-wed-to-dr-paul-habbe.html | KARLA COLLINS ENGAGED; Montclair Girl Will Be Wed to Dr. Paul Habbe of New Haven | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/walker-job-hearing-put-off-for-a-day-seven-civic-groups-of-city-get.html | WALKER JOB HEARING PUT OFF FOR A DAY; Seven Civic Groups of City Get Notices to Appear Today for Protest in Albany | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/ketchel-fight-postponed.html | Ketchel Fight Postponed | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/sec-lists-changes-in-large-holdings-harvey-s-firestone-is-shown-to.html | SEC LISTS CHANGES IN LARGE HOLDINGS; Harvey S. Firestone Is Shown to Have Sold 18,000 Shares of Firestone Tire | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/ellenor-colgate-is-affianced-here-betrothal-of-flushing-girl-to.html | ELLENOR COLGATE IS AFFIANCED HERE; Betrothal of Flushing Girl to Benjamin Loring Young Jr. Announced by Parents | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/macy-keeps-control-in-suffolk-county-republican-committee-makeup.html | MACY KEEPS CONTROL IN SUFFOLK COUNTY; Republican Committee Make-Up There to Be the Same Despite Contests in 22 Districts | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mrs-flippings-team-scores.html | Mrs. Flipping's Team Scores | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/jenkins-ends-record-run-averages-10176-m-p-h-on-long-auto-grind-in.html | JENKINS ENDS RECORD RUN; Averages 101.76 M. P. H. on Long Auto Grind in Utah | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/george-curbs-trade-use-of-royal-photographs.html | George Curbs Trade Use Of Royal Photographs | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/sir-anton-bertram-exattorney-general-of-bahamas-chief-justice-of.html | SIR ANTON BERTRAM; Ex-Attorney General of Bahamas Chief Justice of Ceylon, 1918-25 | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/belmont-park-chart-narragansett-park-entries.html | BELMONT PARK CHART; Narragansett Park Entries | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/stocks-in-london-paris-and-berlin-english-shares-and-giltedge.html | STOCKS IN LONDON, PARIS AND BERLIN; English Shares and Gilt-Edge Issues Quiet and Steady as Account Ends | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/todays-football-games.html | Today's Football Games | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/vatican-protesting-on-nazi-press-attacks-pope-bans-german-authors.html | Vatican Protesting on Nazi Press Attacks; Pope Bans German Author's 'Cloisters' | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/the-show-is-on-reopens-tonight-willie-and-eugene-howard-are-again.html | THE SHOW IS ON' REOPENS TONIGHT; Willie and Eugene Howard Are Again Appearing at the Winter Garden | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/gumbert-in-form-as-giants-win-63-hurls-fivehit-ball-to-top-reds.html | GUMBERT IN FORM AS GIANTS WIN, 6-3; Hurls Five-Hit Ball to Top Reds Despite Four Errors, Three by Bartell | True | By John Drebinger | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/budget-question-parried-while-theres-life-theres-hope-secretary.html | BUDGET QUESTION PARRIED; ' While There's Life There's Hope,' Secretary Says of Balancing | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/wood-field-and-stream-hicks-to-give-exhibition.html | Wood, Field and Stream; Hicks to Give Exhibition | True | By Raymond R. Camp | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/justice-lauer-pays-10400-to-customs-on-goods-he-and-wife-failed-to.html | Justice Lauer Pays $10,400 to Customs On Goods He and Wife Failed to Declare | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/lag-in-construction-noted-in-37-states-august-totals-affected-by.html | LAG IN CONSTRUCTION NOTED IN 37 STATES; August Totals Affected by Decline in Large Public Housing Projects | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/oil-output-rises-in-venezuela.html | Oil Output Rises in Venezuela | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/equity-reverses-wpa-actors-fines-members-overrule-council-in-case.html | EQUITY REVERSES WPA ACTORS' FINES; Members Overrule Council in Case of 50 Who Refused to Cross Picket Lines | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/urges-aid-for-west-side-phelps-phelps-asks-langdon-post-to-back-u-s.html | URGES AID FOR WEST SIDE; Phelps Phelps Asks Langdon Post to Back U. S. Housing There | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/earnings-stated-by-corporations-national-container-corp-in-seven.html | EARNINGS STATED BY CORPORATIONS; National Container Corp., in Seven Months, Had Income of $1.02 a Share | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/jane-tinsley-is-married-baltimore-girl-becomes-bride-of-harry.html | JANE TINSLEY IS MARRIED; Baltimore Girl Becomes Bride of Harry Forrest Swope Jr. | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/dies-of-auto-injuries.html | Dies of Auto Injuries | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/america-is-saved-says-vandenberg-he-calls-on-people-to-meet-all.html | AMERICA IS SAVED, SAYS VANDENBERG; He Calls on People to Meet 'All Usurpers' in Future as Senate Met Court Plan | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/lee-and-gray-score-79s-u-s-and-canadian-champions-tie-in-senior.html | LEE AND GRAY SCORE 79s; U. S. and Canadian Champions Tie in Senior Golf at Toronto | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/german-star-class-sloop-takes-second-straight-race-in-world-title.html | German Star Class Sloop Takes Second Straight Race in World Title Series; YACHT PIMM FIRST IN RACE ON SOUND | True | By James Robbins | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/trade-prospects-held-uncertain-federal-economists-doubtful-for-fall.html | TRADE PROSPECTS HELD UNCERTAIN; Federal Economists Doubtful for Fall, but Cite Farm-Buying and Labor Settlements | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/pro-football-postponed.html | Pro Football Postponed | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/cuba-gives-a-moratorium-sugar-producers-get-extension-until-1942-on.html | CUBA GIVES A MORATORIUM; Sugar Producers Get Extension Until 1942 on Mortgage Debts | True | Special Cable to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/letters-to-the-times-industrial-relationships.html | Letters to The Times; Industrial Relationships | True | LOUISE RICE. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/postoffice-in-banking-style.html | POSTOFFICE IN BANKING STYLE | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/opens-air-parley-in-peru-president-benavides-sets-aims-for.html | OPENS AIR PARLEY IN PERU; President Benavides Sets Aims for Inter-American Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/topics-in-wall-street-investment-market.html | TOPICS IN WALL STREET; Investment Market | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/hamilton-opposes-partisanism-in-fight-on-roosevelt-over-black.html | Hamilton Opposes Partisanism In Fight on Roosevelt Over Black; Republican Chairman Expresses Hope President Will Find a Solution of 'Difficult Problem'--Connally Charges 'Furore' Is an Effort to Embarrass Chief Executive | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/sec-registrations-total-69790000-5-concerns-file-statements-giving.html | SEC REGISTRATIONS TOTAL $69,790,000; 5 Concerns File Statements Giving Details of Bond and Stock Issues | True | Special to THE NEW YORK TIMES. | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/edward-b-schofield-greenwich-druggist-for-65-years-dies-in-hospital.html | EDWARD. B. SCHOFIELD; Greenwich Druggist for 65 Years Dies in Hospital | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/clifford-smith-directed-william-s-hart-in-many-early-western-films.html | CLIFFORD SMITH; Directed William S. Hart in Many Early Western Films | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/wool-marketstill-dull-prices-slightly-firmer-but-piece-goods-market.html | WOOL MARKETSTILL DULL; Prices Slightly Firmer, but Piece Goods Market Inactive | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/autos-kill-5500-aged-annually.html | Autos Kill 5,500 Aged Annually | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/edith-young-introduced-bronxville-girl-makes-debut-in-knollwood.html | EDITH YOUNG INTRODUCED; Bronxville Girl Makes Debut in Knollwood Country Club | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/will-be-pastor-here.html | WILL BE PASTOR HERE | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/assembly-fights-marked-by-upsets-three-incumbents-defeated-in.html | ASSEMBLY FIGHTS MARKED BY UPSETS; Three Incumbents Defeated in Brooklyn by Insurgents and One in Queens | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/bounty-payments-to-silver-producers-are-expected-to-continue.html | Bounty Payments to Silver Producers Are Expected to Continue Indefinitely | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/girls-lie-saves-7000-payroll.html | Girl's 'Lie' Saves $7,000 Payroll | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/sale-in-woodhaven-bankers-trust-company-disposes-of-jamaica-ave.html | SALE IN WOODHAVEN; Bankers Trust Company Disposes of Jamaica Ave. Building | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/news-of-the-screen-two-film-openings-todayeleanor-holm-in-new.html | NEWS OF THE SCREEN; Two Film Openings Today-Eleanor Holm in New 'Tarzan' Picture-Freedom of Press' Postponed | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/indians-stop-red-sox-win-41-on-hales-homer-with-two-onallen-gives.html | INDIANS STOP RED SOX; Win, 4-1, on Hale's Homer With Two On--Allen Gives Four Hits | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/total-of-294-gives-barron-metropolitan-pro-golf-triumph-at-gedney.html | Total of 294 Gives Barron Metropolitan Pro Golf Triumph at Gedney Farm; BARRON CAPTURES TITLE BY SIX SHOTS | True | By William D. Richardson | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/john-w-fitzgerald-an-executive-of-william-iselin-co-bankers-dies-at.html | JOHN W. FITZGERALD; An Executive of William Iselin & Co., Bankers, Dies at 58 | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/barnettkonheim.html | Barnett-Konheim | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/sec-withdraws-suit-stipulation-approved-by-court-in-dictograph.html | SEC WITHDRAWS SUIT; Stipulation Approved by Court in Dictograph Products Case | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/night-club-notes-the-international-casino-finally-begins-its-career.html | NIGHT CLUB NOTES; The International Casino Finally Begins Its Career on Broadway-On and Off Times Square | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/vermont-raises-an-issue.html | VERMONT RAISES AN ISSUE | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/cunningham-races-today-will-run-in-twomile-at-new-york-a-c-fall.html | CUNNINGHAM RACES TODAY; Will Run in Two-Mile at New York A. C. Fall Games | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mrs-r-e-mduffie-berkshire-hostess-gives-dinner-in-honor-of-son-paul.html | MRS. R. E. M'DUFFIE BERKSHIRE HOSTESS; Gives Dinner in Honor of Son, Paul S. L. Seward; and His Fiancee, Frances Tomes | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/morgan-baker-weds-miss-betty-buechner-bridegrooms-brother-performs.html | MORGAN BAKER WEDS MISS BETTY BUECHNER; Bridegroom's Brother Performs Ceremony Here-Miss Frida Scharman Attendant | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/holeinone-for-ferguson.html | Hole-in-One for Ferguson | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/heavy-covering-develops-in-corn-shorts-begin-to-take-in-their.html | HEAVY COVERING DEVELOPS IN CORN; Shorts Begin to Take In Their Contracts After September Sells at New High Price | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/says-constitution-must-meet-change-governor-cross-calls-for-its.html | SAYS CONSTITUTION MUST MEET CHANGE; Governor Cross Calls for Its Preservation, Recognized as 'a Living Organism' | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/miss-agnes-l-dana-makes-her-debut-she-is-introduced-at-dance-given.html | MISS AGNES L. DANA MAKES HER DEBUT; She Is Introduced at Dance Given by Her Parents at Bernardsville, N.J. | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/chinatown-gives-flags-to-kracke-two-chineseamerican-children.html | CHINATOWN GIVES FLAGS TO KRACKE; Two Chinese-American Children Present Gift in Gratitude for New Play Area | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/conte-gains-semifinals-clough-mcaleenan-and-blackmon-also-win-in-n.html | CONTE GAINS SEMI-FINALS; Clough, McAleenan and Blackmon Also Win in N. Y. A. C. Golf | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/farm-boy-at-school.html | FARM BOY AT SCHOOL | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/rutgers-appoints-coach-kenneally-to-direct-reestablished-jayvee.html | RUTGERS APPOINTS COACH; Kenneally to Direct Re-Established Jayvee Football | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/almiralllewerth.html | Almirall--Lewerth | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/archives/lets-in-plot-evidence-at-puerto-rican-trial-court-overrules.html | LETS IN PLOT EVIDENCE AT PUERTO RICAN TRIAL; Court Overrules Objections to Documents Said to Bare Scheme Against U. S. | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/plane-to-aid-nicaraguan-farms.html | Plane to Aid Nicaraguan Farms | True | Special Cable to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/state-banking-rulings.html | State Banking Rulings | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/portugal-caustic-on-appeal-by-hull-her-reply-to-his-enunciation-of.html | PORTUGAL CAUSTIC ON APPEAL BY HULL; Her Reply to His Enunciation of Peace Principles Terms Proposals Too Idealistic | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/loyalty-days-set-lehman-urges-citizens-to-attend-services-of.html | LOYALTY DAYS SET; Lehman Urges Citizens to Attend Services of Worship | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/legion-delegates-swarm-into-city-veterans-estimated-at-50000-arrive.html | LEGION DELEGATES SWARM INTO CITY; Veterans Estimated at 50,000 Arrive During Day-Leaders Get Down to Business | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/printers-union-for-la-guardia.html | Printers' Union for La Guardia | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/dividend-on-insurance-policies.html | Dividend on Insurance Policies | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/grahampaige-auto-sales-gain.html | Graham-Paige Auto Sales Gain | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/george-g-ruppersberger-founder-of-meat-packing-house-in-baltimore.html | GEORGE G. RUPPERSBERGER; Founder of Meat Packing House in Baltimore Succumbs at 70 | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/2500-attend-constitution-day-ceremony-held-in-rain-by-sons-of.html | 2,500 Attend Constitution Day Ceremony Held in Rain by Sons of American Revolution | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mexican-catholics-break-open-churches-hold-celebrations-in-coatepec.html | MEXICAN CATHOLICS BREAK OPEN CHURCHES; Hold Celebrations in Coatepec, Vera Cruz, After Forcing Doors Closed by the Government | True | Special Cable to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/copeland-predicts-new-party-lineup-deplores-conservatives-plight.html | COPELAND PREDICTS NEW PARTY LINE-UP; Deplores Conservatives' Plight and Foresees Effort by Them to Preserve Principles | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/danish-queen-out-of-danger.html | Danish Queen Out of Danger | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/edward-w-hellwig-weds-miss-catherine-spackman-becomes-his-bride-at.html | EDWARD W. HELLWIG WEDS; Miss Catherine Spackman Becomes His Bride at Darien Ceremony | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/dr-carrel-and-lindbergh-work-on-new-experiment.html | Dr. Carrel and Lindbergh Work on New Experiment | True | | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/miss-martin-asks-broader-program-republicans-should-cultivate.html | MISS MARTIN ASKS BROADER PROGRAM; Republicans Should Cultivate Average Voter More, She Tells Women Leaders | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/sneads-68-leads-in-western-golf-white-sulphur-pro-clips-four.html | SNEAD'S 68 LEADS IN WESTERN GOLF; White Sulphur Pro Clips Four Strokes From Par to Set Pace in Open Tourney | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/courageous-resignations.html | COURAGEOUS RESIGNATIONS | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/outboards-race-today-150-drivers-expected-in-title-tests-on-james.html | OUTBOARDS RACE TODAY; 150 Drivers Expected In Title Tests on James at Richmond | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/utility-tax-data-urged-by-graves-consumer-should-know-how-much-he.html | UTILITY TAX DATA URGED BY GRAVES; Consumer Should Know How Much He Pays, Official Tells Gas and Electric Body | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/cunningham-wins-sixmeter-honors-sails-fun-to-third-triumph-and.html | CUNNINGHAM WINS SIX-METER HONORS; Sails Fun to Third Triumph and Captures Series With Total of 43 Points | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/ftc-rejects-rules-for-fabric-labels-will-prepare-own-suggestions-to.html | FTC REJECTS RULES FOR FABRIC LABELS; Will Prepare Own Suggestions to Replace the Program of Rayon Industry | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/victoria-has-premiere-london-critics-praise-film-which-won.html | VICTORIA' HAS PREMIERE; London Critics Praise Film Which Won International Award | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/herriot-talks-with-schuschnigg.html | Herriot Talks With Schuschnigg | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/new-catholic-book-list-history.html | New Catholic Book List; History | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/city-faith-pledged-at-eternal-light-mayor-proclaims-to-the-nation.html | CITY FAITH PLEDGED AT ETERNAL LIGHT; Mayor Proclaims to the Nation That 7,000,000 Stand by 'Constitution Forever' | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/lincoln-head-unveiled-5000-see-dedication-at-dakota-shrine-of.html | LINCOLN HEAD UNVEILED; 5,000 See Dedication at Dakota 'Shrine of Democracy' | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/nuptials-are-held-for-barbara-brewer-she-is-wed-to-charles.html | NUPTIALS ARE HELD FOR BARBARA BREWER; She Is Wed to Charles Sturgis--John Roosevelt and His Fiancee in Bridal Party | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/roosevelt-decides-on-western-tour-he-and-wife-to-leave-wednesday.html | ROOSEVELT DECIDES ON WESTERN TOUR; He and Wife to Leave Wednesday for Swing Through Northwest to Seattle | True | Special to TEE NEW YORK TIMES. | C1B 352315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/inquiry-in-philadelphia-grand-jury-to-investigte-open-town-charges.html | INQUIRY IN PHILADELPHIA; Grand Jury to Investigate' 'Open Town' Charges | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/new-courses-in-retailing.html | New Courses in Retailing | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/part-in-ship-row-denied-standard-oil-of-new-jersey-explains-stand.html | PART IN SHIP ROW DENIED; Standard Oil of New Jersey Explains Stand in Norbris Case | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/wileykellett.html | Wiley--Kellett | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/white-plains-elects-turnure-candidates-mayor-rogers-loses-to-c-t-s.html | WHITE PLAINS ELECTS TURNURE CANDIDATES; Mayor Rogers Loses to C. T. S. Fish in Republican RaceYonkers Leadership Contested | True | Special to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mrs-spencer-l-fisher.html | MRS. SPENCER L. FISHER | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/vienna-rotunde-burns-building-constructed-to-house-1873-fair-is.html | VIENNA ROTUNDE BURNS; Building, Constructed to House 1873 Fair, Is Total Loss | True | Wireless to THE NEW YORK TIMES. | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/dr-alfred-moldenke-to-wed-next-month-pastor-of-st-peters-here-for.html | DR. ALFRED MOLDENKE TO WED NEXT MONTH; Pastor of St. Peter's Here for 41 Years Engaged to Luise Helbing of Athens, N. Y. | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/mrs-asher-shapiro.html | MRS. ASHER SHAPIRO | True | | C1B 352315 |
| 1937-09-18 | 1937-09-18 | https://www.nytimes.com/1937/09/18/archives/sarnoffaronson.html | Sarnoff-Aronson | True | | C1B 352315 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/decree-to-corwin-black-new-yorker-is-divorced-in-reno-from-former.html | DECREE TO CORWIN BLACK; New Yorker Is Divorced in Reno From Former Julia Morrison | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/major-league-baseball.html | Major League Baseball | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/economys-burden-staggers-russia-task-of-finding-men-to-run-a-whole.html | ECONOMY'S BURDEN STAGGERS RUSSIA; Task of Finding Men to Run a Whole Nation's Industry Seems Overwhelming | True | By Harold Denny | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/18-stations-send-images-tele-stations-scattered-throughout-the.html | 18 STATIONS SEND IMAGES; Tele - Stations Scattered Throughout the Country Use Tiny Waves | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/jewish-sermons-hail-constitution-rabbi-hs-goldstein-expresses.html | JEWISH SERMONS HAIL CONSTITUTION; Rabbi H.S. Goldstein Expresses Gratitude for Supreme Court, Its Interpreter | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/toscaninis-10-broadcasts-to-open-as-christmas-gift-to-listeners.html | TOSCANINI'S 10 BROADCASTS TO OPEN AS CHRISTMAS GIFT TO LISTENERS | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/civil-service-upholds-walker-job-assures-him-pension-of-250-week.html | Civil Service Upholds Walker Job; Assures Him Pension of $250 Week; State Commission Approves by 2-to-1 Vote After Hearing His Transit Appointment Assailed by Civic Groups as a 'Sham'--Republican Member Is the Only Dissenter | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/prices-of-cotton-steady-at-close-after-new-lows-for-year-the-list.html | PRICES OF COTTON STEADY AT CLOSE; After New Lows for Year the List Ends a Point Lower to a Point Higher | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/major-league-averages-american-league.html | Major League Averages; American League | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/women-in-sports-miss-wild-a-threat.html | Women in Sports; Miss Wild a Threat | True | By Maureen Orcutt | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/strike-is-threatened-on-morgan-line-ships-company-denies-it-has.html | STRIKE IS THREATENED ON MORGAN LINE SHIPS; Company Denies It Has Refused to Negotiate With Engineers--Mystified by Union Demand | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/bernice-hayes-to-be-wed-she-will-become-bride-of-the-rev-warren.html | BERNICE HAYES TO BE WED; She Will Become Bride of the Rev. Warren Gardner Hunt | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/motors-and-motor-men-pontiac-enjoys-fine-august.html | MOTORS AND MOTOR MEN; Pontiac Enjoys Fine August | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-rochelle-opens-tuesday.html | New Rochelle Opens Tuesday | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/senators-conquer-browns-62-103-sweep-doubleheader-behind-phebus-and.html | SENATORS CONQUER BROWNS, 6-2, 10-3; Sweep Double-Header Behind Phebus and Krakauskas, Young Rookie Pitchers | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/contact.html | CONTACT | True | By James V. Piersol | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/girls-win-scholarships-ten-selected-for-study-at-school-of-applied.html | GIRLS WIN SCHOLARSHIPS; Ten Selected for Study at School of Applied Design | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/first-books-often-are-the-hardest-twenty-famous-writers-tell-how.html | First Books Often Are the Hardest; Twenty Famous writers Tell How They Broke Into Print | True | LOUIS KRONENBERGER | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/burke-accepts-roosevelt-court-challenge-with-call-for-battle.html | Burke Accepts Roosevelt Court Challenge With Call for 'Battle' Against 'Tampering' | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/prop-of-the-puppets.html | PROP. OF THE PUPPETS | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/how-rival-boxers-compare.html | How Rival Boxers Compare | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/sports-carnival-next-sunday.html | Sports Carnival Next Sunday | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/communism-is-denounced-brazilian-cardinal-calls-it-the-destroyer-of.html | COMMUNISM IS DENOUNCED; Brazilian Cardinal Calls It the Destroyer of Religion | True | Special Cable to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/weldingwire-output-production-in-1936-was-480-per-cent-over-1932.html | WELDING-WIRE OUTPUT; Production in 1936 Was 480 Per Cent Over 1932 | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/suites-get-harbor-view-new-brooklyn-apartment-house-is-80-per-cent.html | SUITES GET HARBOR VIEW; New Brooklyn Apartment House Is 80 Per Cent Rented | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/fascisti-hail-air-gains-800-spanish-loyalist-planes-reported-downed.html | FASCISTI HAIL AIR GAINS; 800 Spanish Loyalist Planes Reported Downed by Italians | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/fish-assails-guffey-as-a-rubber-stamp-addressing-pennsylvania.html | FISH ASSAILS GUFFEY AS A 'RUBBER STAMP'; Addressing Pennsylvania Republicans, New Yorker Says New Deal Verges on Fascism | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/reich-exports-set-record-in-august-increased-purchases-by-the-u-s.html | REICH EXPORTS SET RECORD IN AUGUST; Increased Purchases by the U. S. Helped Boost the Total to 541,300,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/how-to-make-a-wild-man-wilder.html | HOW TO MAKE A WILD MAN WILDER | True | QUENTIN POPE. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/miss-anne-mackey-has-church-bridal-she-is-wed-to-john-charles-holme.html | MISS ANNE MACKEY HAS CHURCH BRIDAL; She Is Wed to John Charles Holme at St. George's in Stuyvesant Square | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/german-import-changes-remove-some-goods-add-others-to-payment.html | GERMAN IMPORT CHANGES; Remove Some Goods, Add Others to Payment Eligibility | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/leading-retriever-clubs-schedule-annual-field-trials-for-november.html | Leading Retriever Clubs Schedule Annual Field Trials for November; Labrador Meeting Nov. 8 and 10 Shifted to Southampton Covers Because of Better Conditions--American Chesapeake Events at East Islip--Other Kennel Activities | True | By Henry R. Ilsley | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/brand-whitlocks-dog-of-war-the-little-lion-by-brand-whitlock-with.html | Brand Whitlock's Dog of War; THE LITTLE LION. By Brand Whitlock. With introduction by Allan Nevins. 42 pp. New York: D. Appleton-Century Company. $1. | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/anniversary-marked-by-cp-m-clellands-presiding-judge-of-u-s-customs.html | ANNIVERSARY MARKED BY C.P. M' CLELLANDS; Presiding Judge of U. S. Customs Court and Wife Married for 58 Years | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/ohio-u-eleven-wins-800.html | Ohio U. Eleven Wins, 80-0 | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/roosevelts-speech-is-held-up-in-berlin-propaganda-ministry-delays.html | ROOSEVELT'S SPEECH IS HELD UP IN BERLIN; Propaganda Ministry Delays the Publication of Attack on Dictators to Assail It | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/caroline-jansen-fiancee-daughter-of-retired-colonel-to-be-wed-to.html | CAROLINE JANSEN FIANCEE; Daughter of Retired Colonel to Be Wed to William Pope | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/three-states-take-many-insured-loans-new-york-pennsylvania-and-new.html | THREE STATES TAKE MANY INSURED LOANS; New York, Pennsylvania and New Jersey Hold a Total Volume of $156,719,056 | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/facts-on-champions-card.html | Facts on Champions' Card | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/care-is-advised-in-selecting-home-desirable-neighborhood-called.html | CARE IS ADVISED IN SELECTING HOME; Desirable Neighborhood Called Valuable Asset for Future Comfort | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/constance-baker-maplewood-bride-descendant-of-one-of-harvard.html | CONSTANCE BAKER MAPLEWOOD BRIDE; Descendant of One of Harvard Founders Married to Jay Tongate Rodgers | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/ickes-urges-cities-to-join-slum-war-warns-states-and-municipalities.html | ICKES URGES CITIES TO JOIN SLUM WAR; Warns States and Municipalities Must Have Own Authorities Under the Housing Act | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/test-for-bethpage-poloists.html | Test for Bethpage Poloists | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/dartmouth-deficit-cleared-by-alumni-balance-of-the-103936-given-by.html | DARTMOUTH DEFICIT CLEARED BY ALUMNI; Balance of the $103,936 Given by 7,942 Graduates Applied to Dartmouth Hall Debt | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/college-heads-on-board-state-regents-name-valentine-and-meader-to.html | COLLEGE HEADS ON BOARD; State Regents Name Valentine and Meader to Examinations Posts | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/says-rebel-spain-is-calm-returning-publisher-reports-there-are-no.html | SAYS REBEL SPAIN IS CALM; Returning Publisher Reports There Are No Signs of Disaffection | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/giants-beaten-43-loss-to-reds-cuts-lead-to-2-12-games-cubs-pick-up.html | GIANTS BEATEN, 4-3; LOSS TO REDS CUTS LEAD TO 2 1/2 GAMES; Cubs Pick Up One Contest as Peaches Davis Wins Mound Battle With Hubbell | True | By John Drebinger | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/spot-raw-sugar-sold-at-34c.html | Spot Raw Sugar Sold at 3.4c | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/young-wood-takes-outboard-honors-defeats-ferguson-fonda-for.html | YOUNG WOOD TAKES OUTBOARD HONORS; Defeats Ferguson, Fonda for National Class A Crown--Pro Title to Cooper | True | By Clarence E. Lovejoy | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/halt-track-rights-at-narragansett-rhode-island-racing-officials.html | HALT TRACK RIGHTS AT NARRAGANSETT; Rhode Island Racing Officials Suspend O'Hara Group's License 'Indefinitely' | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/miss-wheeler-wed-to-john-e-hessian-forest-hills-church-scene-of.html | MISS WHEELER WED TO JOHN E. HESSIAN; Forest Hills Church Scene of Ceremony--Dr. William J. Lallou Officiates | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/equal-pie-cuts-assured-newly-patented-pan-has-sights-to-govern.html | EQUAL PIE CUTS ASSURED; Newly Patented Pan Has Sights to Govern Slices | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/scottish-terrier-is-named-best-among-850-dogs-at-somerset-club.html | Scottish Terrier Is Named Best Among 850 Dogs at Somerset Club Fixture; CHIEF PRIZE GOES TO STALTERS' DOG | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/party-on-wednesday-for-stratford-hall-home-of-miss-miriam-walker-in.html | PARTY ON WEDNESDAY FOR STRATFORD HALL; Home of Miss Miriam Walker in New Canaan to Be Scene of Tea and Exhibition | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/all-suites-occupied-airconditioning-aids-renting-in-park-avenue.html | ALL SUITES OCCUPIED; Air-Conditioning Aids Renting in Park Avenue House | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/janice-siesel-wed-at-port-chester-bedford-village-girl-becomes.html | JANICE SIESEL WED AT PORT CHESTER; Bedford Village Girl Becomes Bride of Henry Winterling in St. Peter's Church | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/squatters-in-trailers-their-long-stops-have-caused-cities-to-ponder.html | SQUATTERS IN TRAILERS; Their Long Stops Have Caused Cities to Ponder Laws for Their Regulation | True | By William Ullman | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/gold-mines-make-gains-in-canada-youngdavidson-sets-records-in.html | GOLD MINES MAKE GAINS IN CANADA; Young-Davidson Sets Records in August for Production and Earnings | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/medalists-score-in-nassau-tourney-sheldenmatzinger-win-from.html | MEDALISTS SCORE IN NASSAU TOURNEY; Shelden-Matzinger Win From Cushing-Brower, 1 Up, in Second-Round Match | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/a-cool-appraisal-of-germany-germany-the-last-four-years-by.html | A Cool Appraisal of Germany; GERMANY: THE LAST FOUR YEARS. By "Germanicus." 116 pp. New York: The Houghton Mifflin Company. $1.75. | True | By Boris Erich Nelson | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/traffic-ramp-opened-eliminates-detour-to-bridge-at-138th-street.html | TRAFFIC RAMP OPENED; Eliminates Detour to Bridge at 138th Street | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/show-of-wee-autos-to-assist-a-charity-boys-brotherhood-republic-to.html | SHOW OF WEE AUTOS TO ASSIST A CHARITY; Boys Brotherhood Republic to Hold Event at Rockefeller Center on Oct. 5 | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/plan-further-cuts-in-textile-activity-broadest-curtailment-expected.html | PLAN FURTHER CUTS IN TEXTILE ACTIVITY; Broadest Curtailment Expected in Cottons as Mills Seek to Avoid Accumulations | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/vandenberg-urges-coalition-to-fight-roosevelt-party-republicans-and.html | VANDENBERG URGES COALITION TO FIGHT 'ROOSEVELT PARTY'; Republicans and Democrats Must Forget Old Party Lines, He Tells Michigan Rally | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/honor-carroll-a-signer-exercises-held-at-annapolis-on-200th.html | HONOR CARROLL, A SIGNER; Exercises Held at Annapolis on 200th Birthday Anniversary | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/to-address-purchasing-agents.html | To Address Purchasing Agents | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/betty-graham-engaged-daughter-of-grahampaige-head-will-be-wed-to.html | BETTY GRAHAM ENGAGED; Daughter of Graham-Paige Head Will Be Wed to Duval Headley | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/toscaninis-return-effect-of-his-radio-concerts-on-american.html | TOSCANINI'S RETURN; Effect of His Radio Concerts on American Orchestral Situation | True | By Olin Downes | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/bowman-tops-flanagan.html | Bowman Tops Flanagan | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/east-orange-high-wins-on-gridiron-turns-back-cranford-by-60-on.html | EAST ORANGE HIGH WINS ON GRIDIRON; Turns Back Cranford by 6-0 on Johnson's Forward to Burke in Last Minute | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/survey-reveals-need-for-repairs-potential-modernization-market-of.html | SURVEY REVEALS NEED FOR REPAIRS; Potential Modernization Market of $53,431,504 in New York City Boroughs | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/football-scores.html | Football Scores | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/14-boats-entered-in-presidents-cup-mendelsons-notre-dame-and-reiss.html | 14 BOATS ENTERED IN PRESIDENT'S CUP; Mendelson's Notre Dame and Reis's El Largarto Among U. S. Craft to Compete | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/selling-fire-island-lots.html | Selling Fire Island Lots | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/facing-the-operas-music-backstage-at-the-opera-by-rose-heylbut-and.html | Facing the Opera's Music; BACKSTAGE AT THE OPERA. By Rose Heylbut and Aime Gerber. With twenty illustrations. 336 pp. New York: Thomas Y. Crowell Company. $3. | True | By Olin Downes | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/notables-to-attend-legion-convention-governors-mayors-and-other.html | NOTABLES TO ATTEND LEGION CONVENTION; Governors, Mayors' and Other Officials From All Sections Will Be on Hand | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |