Exhibit B16

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/masaryk-stampsother-items-new-hawaii-stamp.html | MASARYK STAMPS--OTHER ITEMS; NEW HAWAII STAMP | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/joseph-j-bryers-have-a-son.html | Joseph J. Bryers Have a Son | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/nichols-services-here-tomorrow-dr-frederic-s-fleming-rector-of.html | NICHOLS SERVICES HERE TOMORROW; Dr. Frederic S. Fleming, Rector of Trinity, to Officiate--Dr. H. C. Robbins to Assist | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/british-neglect-american-history.html | BRITISH NEGLECT AMERICAN HISTORY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/german-pilgrims-warned-by-pope-beware-of-new-prophet-exalted-to-act.html | GERMAN PILGRIMS WARNED BY POPE; Beware of 'New Prophet' Exalted to Act Against the Faithful, Pontiff States | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/recent-recordings-beethoven-second-directed-by-beechamsibelius.html | RECENT RECORDINGS; Beethoven Second Directed by Beecham--Sibelius Sixth by Schneevoight | True | By Compton Pakenham | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/events-of-interest-in-shipping-world-new-hollandamerica-liner-ready.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Holland-America Liner, Ready Next April, to Have Aluminum Lifeboats | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/western-pacific-plan-missouri-pacific-would-unite-it-with-rio.html | WESTERN PACIFIC PLAN; Missouri Pacific Would Unite It With Rio Grande Western | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/wood-field-arid-stream-hudson-rich-in-fish-food.html | Wood, Field arid Stream; Hudson Rich in Fish Food | True | By Raymond R. Camp | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/flashes-on-the-screen.html | FLASHES ON THE SCREEN | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/16-below-zero-at-polar-camp.html | 16 Below Zero at Polar Camp | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/london-wireless.html | LONDON WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/runnymede-is-saved-thames-tract-opposite-famous-meadow-added-to-old.html | RUNNYMEDE IS SAVED; Thames Tract Opposite Famous Meadow Added to Old Magna Carta Setting | True | By Harold Butcher | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/campaign-issues-set-by-socialists-st-lawrence-power-child-labor.html | CAMPAIGN ISSUES SET BY SOCIALISTS; St. Lawrence Power, Child Labor, Teachers' Oath Repeal Are in 9-Point State Program | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/advises-on-vote-for-council.html | Advises on Vote for Council | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/face-becomes-an-international-issue-war-or-peace-may-hang-on-some.html | FACE" BECOMES AN INTERNATIONAL ISSUE; War or Peace May Hang On Some Question of Prestige | True | By Harold Callender | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/from-the-drama-mailbag-indignant-note-on-the-summer-theatre.html | FROM THE DRAMA MAILBAG; Indignant Note on the Summer Theatre Tryout--Other Relevant Matters | True | EDMUND FULLER | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/evansmackey.html | Evans--Mackey | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/labor-board-elections-stir-up-a-controversy-a-f-of-l-charging-bias.html | LABOR BOARD ELECTIONS STIR UP A CONTROVERSY; A. F. of L., Charging Bias in Favor of C. I. O., Demands Separate Vote for Each Craft Group in the Plant | True | By Louis Stark | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/city-parks-growth-hailed-as-unique-regional-plan-group-acclaims.html | CITY PARKS' GROWTH HAILED AS UNIQUE; Regional Plan Group Acclaims Last Four Years' Progress as a-Record in Nation | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/says-shields-paid-for-cabs-in-strike-labor-board-witness-asserts-he.html | SAYS SHIELDS PAID FOR CABS IN STRIKE; Labor Board Witness Asserts He Received $1,466 Cash From Johnstown Mayor | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/chief-awards-at-somerset-dog-show.html | Chief Awards at Somerset Dog Show | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/home-is-the-hunter-home-from-the-hills.html | HOME IS THE HUNTER, HOME FROM THE HILLS | True | By Bosley Crowther | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/messages-acclaim-roosevelt-speech-reaction-excellent-says-the-white.html | MESSAGES ACCLAIM ROOSEVELT SPEECH; Reaction 'Excellent,' Says the White House, to Opening of New Drive for Changes | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/air-bureau-for-safety-usgovernment-planning-concentrates-on-basic.html | AIR BUREAU FOR SAFETY; U.S.Government Planning Concentrates on Basic Aircraft Needs | True | By Lauren D. Lyman | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/windsors-in-vienna-plan-a-trip-to-paris-duchess-will-shop-in-the.html | WINDSORS IN VIENNA; PLAN A TRIP TO PARIS; Duchess Will Shop in the French Capital--Visit to U. S. This Fall Reported | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/sullivanbrady.html | Sulliva-n--Brady | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/asks-coordinated-trade-study.html | Asks Coordinated Trade Study | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/party-delegates-chosen-democrats-agree-on-four-of-15-for-convention.html | PARTY DELEGATES CHOSEN; Democrats Agree on Four of 15 for Convention Slate | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/shore-and-mountains-convention-season-is-on-at-atlantic-cityevents.html | SHORE AND MOUNTAINS; Convention Season Is On at Atlantic City--Events at Asbury and in the Poconos | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/accessories-keyed-to-the-periodstyle-room-current-exhibits.html | ACCESSORIES KEYED TO THE PERIOD-STYLE ROOM; CURRENT EXHIBITS | True | By Walter Rendell Storey | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/president-holds-fast-to-his-judiciary-aims-his-constitutionday.html | PRESIDENT HOLDS FAST TO HIS JUDICIARY AIMS; His Constitution-Day Speech Makes It Clear That He Has 'Just Begun To Fight' on the Court Issue | True | By Felix Belair Jr. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/william-alvin-bowen-los-angeles-lawyer-a-writer-fairy-tales-dies-at.html | WILLIAM ALVIN BOWEN; Los Angeles Lawyer, a Writer Fairy Tales, Dies at 60 | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/stars-and-stripes-dinner-67-of-the-staff-of-the-a-e-f-newspaper.html | STARS AND STRIPES DINNER; 67 of the Staff of the A. E. F. Newspaper Hold Reunion | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-chemical-cotton-company.html | New Chemical Cotton Company | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/henry-t-sloane-91-merchant-is-dead-senior-director-and-former.html | HENRY T. SLOANE, 91, MERCHANT, IS DEAD; Senior Director and Former Treasurer of W. & J. Sloane, Household Furnishers | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/hearing-called-on-moratorium-will-be-held-at-niagara-falls-on-the.html | HEARING CALLED ON MORATORIUM; Will Be Held at Niagara Falls on the Opening Day of Realty Convention | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/homers-help-cubs-crush-phillies-93-collins-and-marty-get-long-shots.html | HOMERS HELP CUBS CRUSH PHILLIES, 9-3; Collins and Marty Get Long Shots in 12-Hit Attack on Jorgens in Chicago | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/miss-dewey-93-dies-on-paper-55-years-retired-cashier-of-the-chicago.html | MISS DEWEY, 93, DIES; ON PAPER 55 YEARS; Retired Cashier of The Chicago Daily News Had Served for 64 Years on Newspapers | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/lyles-trotter-is-winner.html | Lyle's Trotter Is Winner | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/a-new-capital-for-navajo-indians.html | A NEW CAPITAL FOR NAVAJO INDIANS | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/787-state-motorists-penalized.html | 787 State Motorists Penalized | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/bridge-a-greater-voice-for-women-they-may-help-control-rules-and.html | BRIDGE: A GREATER VOICE FOR WOMEN; They May Help Control Rules and Tourneys-- Three Hands | True | By Albert H. Morehead | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/lonergan-submits-choice-to-black-resignation-or-repudiation-of-klan.html | LONERGAN SUBMITS CHOICE TO BLACK; Resignation or Repudiation of Klan Is the Suggestion of Connecticut Senator | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/west-side-club-prevails-defeats-seminole-club-90-in-metropolitan.html | WEST SIDE CLUB PREVAILS; Defeats Seminole Club, 9-0, in Metropolitan Title Tennis | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edwardlarocque Tinker | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/h-h-dawson-dies-newark-attorney-executive-as-well-as-counsel-for.html | H. H. DAWSON DIES; NEWARK ATTORNEY; Executive as Well as Counsel for Several Insurance and Other Companies | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/aide-taken-trotsky-says-secretary-said-to-be-victim-of-soviet.html | AIDE TAKEN, TROTSKY SAYS; Secretary Said to Be Victim of Soviet Agents in Spain | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/state-junior-chamber-elects.html | State Junior Chamber Elects | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/william-f-shanahan-bronx-democratic-aide-secretary-to.html | WILLIAM F. SHANAHAN; Bronx Democratic Aide Secretary to Representative Curley | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-things-in-the-city-shops-handbags-to-go-with-clothes-from.html | NEW THINGS IN THE CITY SHOPS; Handbags to Go With Clothes From Paris--Aids in Changing the Complexion | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/connecticut-estate-sold-twentytwo-acre-homestead-is-bought-by.html | CONNECTICUT ESTATE SOLD; Twenty-two Acre Homestead Is Bought by George J. Anderson | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/athletics-bow-52-then-down-tigers-threerun-rally-in-the-sixth.html | ATHLETICS BOW, 5-2, THEN DOWN TIGERS; Three-Run Rally in the Sixth Against Lawson Brings 5-4 Victory in Nightcap | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-home-tracts-opened-in-jerse-builders-preparing-for-fall.html | NEW HOME TRACTS OPENED IN JERSE; Builders Preparing for Fall Activity in Many Suburban Sections | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/gaming-charges-stun-philadelphia.html | GAMING CHARGES STUN PHILADELPHIA | True | By Lawrence E. Davies | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/britain-prescribes-dress-for-women-athletes.html | Britain Prescribes Dress For Women Athletes | True | Special Cable to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/harry-lives-up-to-book-van-de-water-hired-man-goes-barefoot-to.html | HARRY LIVES UP TO BOOK; Van de Water Hired Man Goes Barefoot to Edify Guests | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mormons-fearing-famine-eat-single-meal-plan-granary-to-store-their.html | Mormons, Fearing Famine, Eat Single Meal; Plan Granary to Store Their Bumper Crops | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/ogdenstanley.html | Ogden--Stanley | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/hoover-sees-need-of-boys-club-study-specialized-university-training.html | HOOVER SEES NEED OF BOYS CLUB STUDY; Specialized University Training Urged for Directors of Work Among Youths | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/investing-savings-building-loan-membership-funds-steadily.html | INVESTING SAVINGS; Building Loan Membership Funds Steadily Increasing | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/garden-clubs-plan-show-mrs-reinhard-siedenberg-head-of-greenwich.html | GARDEN CLUBS PLAN SHOW; Mrs. Reinhard Siedenberg Head of Greenwich Event Next Week | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/73-baltimore-girls-plan-their-debuts-they-will-be-introduced-this.html | 73 BALTIMORE GIRLS PLAN THEIR DEBUTS; They Will Be Introduced This Winter--New Yorkers to Be at Bachelors' Cotillion | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/300-aid-guild-strikers-stage-mass-demonstration-at-plant-of.html | 300 AID GUILD STRIKERS; Stage Mass Demonstration at Plant of Brooklyn Eagle | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/minnesota-mining-dividend.html | Minnesota Mining Dividend | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/up-to-f-d-r-to-find-three-answers.html | Up to F. D R.; To Find Three Answers | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/edward-irving-smith-retired-associate-justice-of-the-waltham-mass.html | EDWARD IRVING SMITH; Retired Associate Justice of the Waltham (Mass.) District Court | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/homans-and-kidde-score-at-montclair-annex-medal-honors-with-a-72.html | HOMANS AND KIDDE SCORE AT MONTCLAIR; Annex Medal Honors With a 72 Then Beat Morse and Down in Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/butterflies-wing-south-swarms-of-the-monarch-species-hasten-to-be.html | BUTTERFLIES WING SOUTH; Swarms of the Monarch Species Hasten To Be in Winter Retreat by Nov. 1 | True | By Lorine Letcher Butler | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/attacks-of-the-nazis-strengthen-the-church-germans-rally-to-the.html | ATTACKS OF THE NAZIS STRENGTHEN THE CHURCH; Germans Rally to the Defense of Their Old Religious Independence | True | ALBION ROSS | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/sees-trend-toward-overappraising-due-to-mortgage-competition.html | SEES TREND TOWARD OVER-APPRAISING; Due to Mortgage Competition, Explains President of the Appraisal Institute | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/barnard-greets-class-dean-tells-freshmen-value-of-education-is-at.html | BARNARD GREETS CLASS; Dean Tells Freshmen Value of Education Is at Peak | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-hanson-symphony.html | NEW HANSON SYMPHONY | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/nicaragua-rice-drops-price-falls-when-5000-sacks-arrive-from-united.html | NICARAGUA RICE DROPS; Price Falls When 5,000 Sacks Arrive From United States | True | Special Cable to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/liberalized-rules-considered-by-sec-suggestions-welcomed-except-any.html | LIBERALIZED RULES CONSIDERED BY SEC; Suggestions Welcomed Except Any That Would Relax Bar on Manipulation | True | By Burton Crane | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/clemson-victor-46-to-o-shows-scoring-punch-in-beating-presbyterian.html | CLEMSON VICTOR, 46 TO O; Shows Scoring Punch in Beating Presbyterian College Eleven | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/wall-street-psychology.html | WALL STREET PSYCHOLOGY | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/okeson-clarifies-kickoff-and-pass-rulings-at-meeting-of-eastern.html | Okeson Clarifies Kick-Off and Pass Rulings At Meeting of Eastern Football Officials; OKESON DISCUSSES FOOTBALL CHANGES | True | By Lincoln A. Werden | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/elon-wins-in-upset-over-v-m-i-by-126-aerial-attack-and-fine-panting.html | ELON WINS IN UPSET OVER V. M. I. BY 12-6; Aerial Attack and Fine Panting and Running by Abbitt Prevail Against Cadets | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/corn-drops-limit-as-squeeze-eases-longs-sell-as-291000-bushels-of.html | CORN DROPS LIMIT AS 'SQUEEZE EASES; Longs Sell as 291,000 Bushels of the September Arrive and Put Market in Turmoil | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/lydingnappo.html | Lyding--Nappo | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/-act-of-god-and-other-recent-works-of-fiction-act-of-god-by-f.html | " Act of God" and Other Recent Works of Fiction; ACT OF GOD. By F. Tennyson Jesse. 308 pp. new York: The Greystone Press. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/national-air-races-manager-drew-1-gate-in-first-effort.html | NATIONAL AIR RACES MANAGER DREW $1 GATE IN FIRST EFFORT | True | By James D. Hartshorne | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/harrishettema.html | Harris--Hettema | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/party-for-sacred-heart-event-at-plaza-nov-3-will-aid-the-college.html | PARTY FOR SACRED HEART; Event at Plaza Nov. 3 Will Aid the College and Three Academies | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/200-laws-are-passed-in-long-cuban-sitting-house-recesses-till.html | 200 LAWS ARE PASSED IN LONG CUBAN SITTING; House Recesses Till November After Jamming Through Bills for Twenty-six Hours | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/air-lessons-offer-new-school-test-educators-show-wide-interest-in.html | AIR LESSONS OFFER NEW SCHOOL TEST; Educators Show Wide Interest in Experiment, Forced on Chicago by Poliomyelitis | True | By William H. Johnson | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/rug-men-confident-over-trade-outlook-orders-for-furniture-gaining.html | RUG MEN CONFIDENT OVER TRADE OUTLOOK; Orders for Furniture Gaining and Few Manufacturers Are Curtailing Output | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/johnny-mgarvey.html | JOHNNY M'GARVEY | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/cheneygray.html | Cheney--Gray | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/latest-in-trailers-on-view-tomorrow-first-show-devoted-solely-to.html | LATEST IN TRAILERS ON VIEW TOMORROW; First Show Devoted Solely to Them Will Open in 71st Regiment Armory | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/destiny-again-rides-the-mediterranean-today-as-so-often-in-history.html | DESTINY AGAIN RIDES THE MEDITERRANEAN; Today, as So Often in History, the Nations Meet There in a Struggle for World Power | True | By Hanson W. Baldwin | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/marriage-held-here-for-lenore-overton-southampton-girl-is-wed-in.html | MARRIAGE HELD HERE FOR LENORE OVERTON; Southampton Girl Is Wed in Church of Transfiguration to William H. C. Sim | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/british-war-head-hails-french-army-it-will-never-be-beaten.html | BRITISH WAR HEAD HAILS FRENCH ARMY; ' It Will Never Be Beaten,' HoreBelisha Says After Seeing Manoeuvres in Normandy | True | By P. J. Philip | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/dies-in-crash-at-jericho-mineol-man-victimboy-6-hurt-fatally-in.html | DIES IN CRASH AT JERICHO; Mineol Man Victim--Boy, 6, Hurt Fatally in Falling Out of Car | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/george-pereras-have-daughter.html | George Pereras Have Daughter | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/snead-holds-lead-with-card-of-142-takes-74-on-second-round-of.html | SNEAD HOLDS LEAD WITH CARD OF 142; Takes 74 on Second Round of Western Open Golf--Horton Smith Records 143 | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/army-orders-textiles-contracts-placed-for-hats-coats-breeches-and.html | ARMY ORDERS TEXTILES; Contracts Placed for Hats, Coats, Breeches and Service Caps | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/flavoring-the-maincourse-dishes-the-resourcefulness-of-the.html | FLAVORING THE MAIN-COURSE DISHES; The Resourcefulness of the Housewife Finds a Way to Make Low-Cost Meats More Tempting | True | By Edda Morgan | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/combahee-lion-captures-honors-in-babylon-clubs-field-trials.html | Combahee Lion Captures Honors In Babylon Club's Field Trials; Lawrance's Pointer Scores in Shooting Dog Stake, With Lucky The Runner-Up--Ehlert's Seaview Rex's Ted Is Victor in Members' Event--Open Derby to Drigger's Lady Mary | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/professional-womens-clubs-plan-wide-survey-of-community-life-our-to.html | Professional Women's Clubs Plan Wide Survey of Community Life; ' Our Town's Business' Theme of Study in Nation's Small and Large Cities--65,000 Federation Members to Join in Reporting Data on Economic and Social Conditions | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/rail-pay-deadlock-holds-joint-conferences-will-be-continued-in.html | RAIL PAY DEADLOCK HOLDS; Joint Conferences Will Be Continued in Chicago Today | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/nohit-game-decides-series.html | No-Hit Game Decides Series | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/rail-wage-demand-raises-rate-issue-lines-expecting-decline-in.html | RAIL WAGE DEMAND RAISES RATE ISSUE; Lines, Expecting Decline in Earnings, Look to Higher Tariffs to Meet Costs | True | By L. B. N. Gnaedinger | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-civil-and-uncivil-controversies-on-ireland-a-history-of-ireland.html | The Civil and Uncivil Controversies on Ireland; A HITORY OF IRELAND. By Edmund Curtis. 389 pp. New York: D. Van Nostrand Company. $4 | True | HORACE REYNOLDS | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/crowd-of-40000-expected-to-witness-boxing-carnival-at-the-polo.html | Crowd of 40,000 Expected to Witness Boxing Carnival at the' Polo Grounds; FOUR TITLE BOUTS SET FOR THURSDAY | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/weigh-plan-to-close-fleetwood-viaduct-westchester-officials.html | WEIGH PLAN TO CLOSE FLEETWOOD VIADUCT; Westchester Officials Threaten to Sever Cross-County Route if State Fails to Act | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/belchite-victory-cheers-loyalists-army-of-the-east-proves-its-worth.html | BELCHITE VICTORY CHEERS LOYALISTS; Army of the East Proves Its Worth by Carrying Out Tasks to Letter | True | By Herbert L. Matthews | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/jordantaylor.html | Jordan--Taylor | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/army-events-to-aid-fund.html | Army Events to Aid Fund | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/gradual-progress-seen-in-building-causes-for-disappointment-in-1937.html | GRADUAL PROGRESS SEEN IN BUILDING; Causes for Disappointment in 1937 Are Explained by L. Seth Schnitman | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/a-king-for-america-the-end-of-democracy-by-ralph-adams-cram-261-pp.html | A King for America; THE END OF DEMOCRACY. By Ralph Adams Cram. 261 pp. Boston: Marshall Jones Company. $3. | True | By John Co Urnos | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/american-physician-is-killed-in-spain-dr-randall-sollenberger-shot.html | AMERICAN PHYSICIAN IS KILLED IN SPAIN; Dr. Randall Sollenberger Shot While Helping Wounded Loyalist Near Brunete | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/family-of-builders-plans-1500-homes-to-be-erected-by-cooperstein-in.html | FAMILY OF BUILDERS PLANS 1,500 HOMES; To Be Erected by Cooperstein Interests in Valley Stream, Jamaica and Mineola | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/nova-scotia-warns-on-labor-disputes-to-draft-and-enforce.html | NOVA SCOTIA WARNS ON LABOR DISPUTES; To Draft and Enforce Regulations Unless Union and Steel Company Can Agree | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/waddellthomas.html | Waddell--Thomas | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/red-factory-hero-tells-of-his-rise-jacob-yusim-33-typifies-the.html | RED FACTORY HERO TELLS OF HIS RISE; Jacob Yusim, 33, Typifies the Young Stalinist Generation Challenging Its Elders | True | By Walter Duranty | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/miss-ruth-a-law-bride-in-herkimer-is-married-to-george-herbert-buck.html | MISS RUTH A. LAW BRIDE IN HERKIMER; Is Married to George Herbert Buck of Brooklyn at Her Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/we-find-isolation-hard-to-achieve-the-arms-transport-problem-and.html | WE FIND ISOLATION HARD TO ACHIEVE; The Arms Transport Problem and Action by the League Complicate Washington's Efforts to Remain Aloof | True | By Harold B. Hinton | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/elizabeth-breed-becomes-a-bride-wedding-to-edward-marshall-takes.html | ELIZABETH BREED BECOMES A BRIDE; Wedding to Edward Marshall Takes Place on Campus of Blair Academy | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/many-will-pass-fall-in-newport-mr-and-mrs-willing-spencer-plan.html | MANY WILL PASS FALL IN NEWPORT; Mr. and Mrs. Willing Spencer Plan Series of Dinners for Autumn Season | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/flower-exhibits-in-westchester-garden-club-of-new-rochelle-to-hold.html | FLOWER EXHIBITS IN WESTCHESTER; Garden Club of New Rochelle to Hold Display in Library Tuesday and Wednesday | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/wedding-in-garden-for-muriel-gordon-daughter-of-flushing-couple.html | WEDDING IN GARDEN FOR MURIEL GORDON; Daughter of Flushing Couple Married to Bard Rogers at Summer Home | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/centenary-plays-00-tie.html | Centenary Plays 0-0 Tie | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-pastoral-poetry-of-lawrence-lee-monticello-and-other-poems.html | The Pastoral Poetry of Lawrence Lee; MONTICELLO AND OTHER POEMS. Lawrence Lee. 92 pp. New York: Charles Scribner's Sons. $2. | True | EDA LOU WALTON. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/clarence-a-thayer.html | CLARENCE A. THAYER | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/dr-northrop-to-get-the-chandler-medal-award-to-be-presented-oct-27.html | DR. NORTHROP TO GET THE CHANDLER MEDAL; Award to Be Presented Oct. 27 for His Discoveries in Field of Chemistry | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/william-l-durham-philadelphia-architect-56-dies-after-an-operation.html | WILLIAM L. DURHAM; Philadelphia Architect, 56, Dies After an Operation | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-york-transit-trouble.html | NEW YORK; Transit Trouble | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/st-pauls-club-loses.html | St. Paul's Club Loses | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/london-and-rome-both-seeking-an-agreement-chamberlain-is-anxious-to.html | LONDON AND ROME BOTH SEEKING AN AGREEMENT; Chamberlain Is Anxious to Preserve Friendly Relations With Il Duce, Who Insists Upon Equality | True | By Augur | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/erect-research-building.html | Erect Research Building | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/army-mobilizes-men-and-machines-6000-infantry-cavalry-and-artillery.html | ARMY MOBILIZES MEN AND MACHINES; 6,000 Infantry, Cavalry and Artillery Regulars Start War Game at Indiantown Gap | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mrs-poole-to-be-a-bride-former-federation-official-will-be-wed-to.html | MRS. POOLE TO BE A BRIDE; Former Federation Official Will Be Wed to Dr. H. G. Reynolds | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/price-comparisons-drop-klein-finds-30-fewer-ads-use-that-coat.html | PRICE COMPARISONS DROP; Klein Finds 30% Fewer Ads Use That Coat Promotion Method | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/max-winters-ashes-buried.html | Max Winter's Ashes Buried | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/stock-rise-of-20s-at-top-8-years-ago-the-timess-average-of-50.html | STOCK RISE OF '20'S AT TOP 8 YEARS AGO; The Times's Average of 50 Equities Reached 311.90 on That Date | True | By Robert H. Fetridge | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/king-charlot-abdicates-mr-chaplins-little-tramp-fades-out-forever.html | KING CHARLOT ABDICATES; Mr. Chaplin's Little Tramp Fades Out Forever Down the Distant Years | True | By Frank S. Nugent | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/oklahoma-builds-a-play-area-extent-of-the-project.html | OKLAHOMA BUILDS A PLAY AREA; Extent of the Project | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/oceancrossing-planes-will-be-inspected-by-farm-department-to-block.html | Ocean-Crossing Planes Will Be Inspected By Farm Department to Block Insect Pests | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/plan-bigger-1938-output-capacities-of-car-plants-being-increased.html | PLAN BIGGER 1938 OUTPUT; Capacities of Car Plants Being Increased for The Coming Year | True | By Burnham Finney | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/school-heads-turn-to-summer-camps-board-of-education-takes-up-plan.html | SCHOOL HEADS TURN TO SUMMER CAMPS; Board of Education Takes Up Plan of Mrs. Lindlof for Tenement Children | True | By Benjamin Fine | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/wife-is-invited-to-visit-dahl-flier-spanish-rebels-suggest-she-live.html | WIFE IS INVITED TO VISIT DAHL, FLIER; Spanish Rebels Suggest She Live in Salamanca Until His Fate Is Decided | True | By William P. Carney | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/palestine-division-opposed-by-egypt-british-plan-violates-rights-of.html | PALESTINE DIVISION OPPOSED BY EGYPT; British Plan Violates Rights of Arabs, Foreign Minister Tells League Assembly | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/big-italian-army-force-sails.html | Big Italian Army Force Sails | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/gusikoff-gets-new-post-engaged-as-concert-master-for-the-pittsburgh.html | GUSIKOFF GETS NEW POST; Engaged as Concert Master for the Pittsburgh Symphony | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/chinese-in-panama-aid-nanking.html | Chinese in Panama Aid Nanking | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/rutgers-reveals-attack-outplays-panzer-in-scrimmage-with-tranavitch.html | RUTGERS REVEALS ATTACK; Outplays Panzer in Scrimmage, With Tranavitch the Star | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-art-publications.html | NEW ART PUBLICATIONS | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/nixonkoewing.html | Nixon–Koewing | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/five-boats-get-252-tuna-record-catch-totaling-7000-pounds-taken-off.html | FIVE BOATS GET 252 TUNA; Record Catch, Totaling 7,000 Pounds, Taken Off Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/yesterdays-debts-a-world-in-debt-by-freeman-tilden-348-pp-new-york.html | Yesterday's Debts; A WORLD IN DEBT. By Freeman Tilden. 348 pp. New York: Funk & Wagnalls Company. $2.50. | True | By Louis Rich | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mabel-dodge-luhans-escape-to-reality-in-taos-continuing-her.html | Mabel Dodge Luhan's "Escape to Reality" in Taos; Continuing Her Autobiography, She Writes of the Serene Life in the Pre-Lawrence Days | True | By Katherine Woods | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/hales-ballela-takes-two-blues-at-boulder-brook-club-exhibition.html | Hale's Ballela Takes Two Blues At Boulder Brook Club Exhibition; Scores in Model and Middle-Heavyweight Events as Show Opens--Mrs. Bliss Gains Jumper Honors With Bay Flight and Will Gallop--Ivanhoe Also Triumphs | True | By Lewis B. Funke | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwill | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/registrations-with-sec-investment-trust-and-other-concerns-propose.html | REGISTRATIONS WITH SEC; Investment Trust and Other Concerns Propose Issues | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/youth-23-ends-his-life-son-of-equitable-life-official-shoots.html | YOUTH, 23, ENDS HIS LIFE; Son of Equitable Life Official Shoots Himself in Montclair | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/labor-party-maps-la-guardia-ticket-weighs-assembly-backing-for.html | LABOR PARTY MAPS LA GUARDIA TICKET; WEIGHS ASSEMBLY; Backing for Wagner's Son and Other Democrats Debated--400,000 Votes Predicted | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/italy-is-building-many-new-homes-trend-toward-smaller-rooms-with.html | ITALY IS BUILDING MANY NEW HOMES; Trend Toward Smaller Rooms With the Furniture in Lighter Types | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/british-warships-scored-as-targets-retired-naval-officer-in-a-book.html | BRITISH WARSHIPS SCORED AS TARGETS; Retired Naval Officer, in a Book, Calls 5 New Battleships 'Monstrous Dinosaurs' | True | Special Cable to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/drivers-go-to-school-500000-take-courses-in-automobile-operation.html | DRIVERS GO TO SCHOOL; 500,000 Take Courses in Automobile Operation And Traffic Safety | True | By E. L. Yordan | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-jury-service-in-stages-center-state-clubs-agog-with-talks-on.html | NEW JURY SERVICE IN STAGE'S CENTER; State Clubs Agog With Talks on Varied Phases--Movement On for Mandatory Law | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/lucetta-plum-wed-in-rumson-church-she-becomes-bride-of-lester.html | LUCETTA PLUM WED IN RUMSON CHURCH; She Becomes Bride of Lester Churchill Jr. in Ceremony at St. George's-by-River | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/to-tell-rail-fans-about-signals.html | To Tell Rail Fans About Signals | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/franc-fall-is-laid-to-both-houses-capital-blamed-for-failing-to.html | FRANC FALL IS LAID TO 'BOTH HOUSES'; Capital Blamed for Failing to Show Faith in Currency, Labor for Low Production | True | By P. J. Philip | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/champions-to-box-in-legion-tourney-coast-and-western-stars-coming.html | CHAMPIONS TO BOX IN LEGION TOURNEY; Coast and Western Stars Coming for Bouts at Garden Bowl Thursday | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/stabyoxer.html | Staby--Oxer | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/a-new-novel-of-italy-by-alberto-moravia-moravias-new-novel-of-italy.html | A New Novel of Italy By Alberto Moravia; Moravia's New Novel of Italy | True | By Henry Furst | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/quebec-is-leader-in-lesley-cup-golf-tallies-31-points-in-scotch.html | QUEBEC IS LEADER IN LESLEY CUP GOLF; Tallies 31 Points in Scotch Foursomes and the Singles on Opening Day | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/appeal-ringless-hosiery-case.html | Appeal 'Ringless Hosiery Case' | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/billows-and-lockhart-vicitims-of-upset-in-tamarack-bestball-golf.html | Billows and Lockhart Victims of Upset in Tamarack Best-Ball Golf Play; MATCH WON AT 18TH BY ARNOLD-CREAVY | True | BY LOUIS EFFRAT | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/yaddo-group-gives-annual-concerts-composers-in-former-trask-home-at.html | YADDO GROUP GIVES ANNUAL CONCERTS; Composers in Former Trask Home at Saratoga Play Their Own Works | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/canadian-hydroelectric-trade.html | Canadian Hydro-Electric Trade | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/doubts-domiinance-by-supermarkets-j-g-ericsson-swedish-expert.html | DOUBTS DOMIINANCE BY SUPER-MARKETS; J. G. Ericsson, Swedish Expert, Predicts Gains, However, Following Food Survey | True | By Thomas F. Conroy | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/many-cabins-sold-at-erskine-lakes-fall-buying-in-ramapo-area.html | MANY CABINS SOLD AT ERSKINE LAKES; Fall Buying in Ramapo Area Reported as Largest Since 1929 Activity | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/australians-win-at-rugby.html | Australians Win at Rugby | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/claims-3-new-records-miss-walsh-to-seek-recognition-of-sprint-broad.html | CLAIMS 3 NEW RECORDS; Miss Walsh to Seek Recognition of Sprint, Broad Jump Marks | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/league-members-show.html | LEAGUE MEMBERS SHOW | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/wedding-in-church-for-phoebe-brown-new-brunswick-n-j-scene-of-her.html | WEDDING IN CHURCH FOR PHOEBE BROWN; New Brunswick, N. J., Scene of Her Marriage to Louis S. Baker of Parlin | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/reich-builds-navy-at-moderate-pace-comparatively-few-vessels.html | REICH BUILDS NAVY AT MODERATE PACE; Comparatively Few Vessels Believed to Have Been Laid Down in Present Year | True | Special Cable to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/vigor-in-american-art-mass-song-contest.html | VIGOR IN AMERICAN ART; MASS SONG CONTEST | True | Roy HARRIS. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/fatalism-confronts-fatalism-in-the-far-east-the-war-calls-out-the.html | FATALISM CONFRONTS FATALISM IN THE FAR EAST; The War Calls Out the Difference in Temper Between Two Great Populations of the Orient | True | By Nathaniel Peffer | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/financial-markets-in-london-and-berlin-gold-price-off-2-12d-an.html | FINANCIAL MARKETS IN LONDON AND BERLIN; Gold Price Off 2 1/2d an Ounce in British Trading--German Stocks Are Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/43000-are-seeking-3000-jobs-available-when-erb-disbands-record.html | 43,000 Are Seeking 3,000 Jobs, Available When ERB Disbands; Record Number Files Application With the City Civil Service Commission for Second-Grade Clerical Positions--Examinations Are Set for Oct. 16 | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/concerning-that-plea-for-motion-controversy-about-abstraction.html | CONCERNING THAT PLEA FOR MOTION; Controversy About Abstraction Raises Question of 'Movement' In Painting--The Rhythmic Element Seen as Fundamental | True | By Edward Alden Jewell | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/sees-europe-near-the-trigger-stage-delbos-warns-italy-that-new-aid.html | SEES EUROPE NEAR THE 'TRIGGER' STAGE; Delbos Warns Italy That New Aid for Rebels Would Be a Menace to Peace | True | By Clarence K. Streit | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/abroad-china-at-geneva.html | ABROAD; China at Geneva | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/no-carolina-state-wins-defeats-davidson-eleven-by-62-on-tatums.html | NO. CAROLINA STATE WINS; Defeats Davidson Eleven by 6-2 on Tatum's Touchdown | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/chinese-extremists-denounce-u-s-policy-favor-some-retaliatory-step.html | CHINESE EXTREMISTS DENOUNCE U. S. POLICY; Favor Some Retaliatory Step to Impress Washington With Resentment of Nanking | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/oct6-opening-set-for-world-series-yankees-to-be-hosts-to-the.html | OCT.6 OPENING SET FOR WORLD SERIES; Yankees to Be Hosts to the National League Winners in First Two Contests | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/old-boundary-surveyors-miss-meeting-determined-americancanadian.html | Old Boundary Surveyors Miss Meeting Determined American-Canadian Line in 1902 | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mae-chandlee-plans-marriage-on-oct-22-cousin-to-be-maid-of-honor-at.html | MAE CHANDLEE PLANS MARRIAGE ON OCT. 22; Cousin to Be Maid of Honor at Her Wedding in Media, Pa., to Wilson Foss 2d | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-homes-sold-in-westchester-broker-reports-steady-demand-for-the.html | NEW HOMES SOLD IN WESTCHESTER; Broker Reports Steady Demand for the More Expensive Types of Dwellings | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/grant-conquers-parker-triumphs-by-63-63-at-atlanta-netriggs-beats.html | GRANT CONQUERS PARKER; Triumphs by 6-3, 6-3 at Atlanta Net--Riggs Beats Sabin | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/advances-in-prices-to-lower-exports-higher-wage-and-material-costs.html | ADVANCES IN PRICES TO LOWER EXPORTS; Higher Wage and Material Costs Have Added 10% to Manufactures Here | True | By Charles E. Egan | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/notes-and-topics-among-gardeners-fall-tide-of-flower-shows-sets-in.html | NOTES AND TOPICS AMONG GARDENERS; Fall Tide of Flower Shows Sets In as Dahlias Come Into Their Glory | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/appraisers-to-meet-residential-society-convention-in-los-angeles.html | APPRAISERS TO MEET; Residential Society Convention in Los Angeles Next Month | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/flaming-torch-for-borders-the-glorious-oriental-poppy-in-brilliant.html | FLAMING TORCH FOR BORDERS; The Glorious Oriental Poppy, in Brilliant Hues or Softer Shades, Is Planted Now | True | By Donna Ashworth | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/bonds-being-paid-before-maturity-redemption-notices-small-in-volume.html | BONDS BEING PAID BEFORE MATURITY; Redemption Notices Small in Volume and Mostly for Future Months | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/historic-chateau-figures-in-sale-abondant-famous-seigneurie-near.html | HISTORIC CHATEAU FIGURES IN SALE; Abondant, Famous Seigneurie Near Paris, Dates Back More Than 300 Years | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/couple-at-college-dwell-in-a-trailer-teachers-taking-advanced.html | COUPLE AT COLLEGE DWELL IN A TRAILER; Teachers, Taking Advanced Studies at New Britain, Park 'Home' to Rear of Campus | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/syracuse-date-changed-football-game-with-clarkson-is-advanced-to.html | SYRACUSE DATE CHANGED; Football Game With Clarkson Is Advanced to Night of Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/a-rich-and-glowing-novel-of-elemental-people-sally-salminens.html | A Rich and Glowing Novel Of Elemental People; Sally Salminen's "Katrina," a Story of Life in the Aland Islands, Introduces a Distinguished Novelist | True | By Stanley Young | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/german-trade-hit-by-far-east-crisis-reichs-commerce-with-china-more.html | GERMAN TRADE HIT BY FAR EAST CRISIS; Reich's Commerce With China More Than Twice as Great as That With Japan | True | By Otto D. Tolischus | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/sport-stamps-put-out-anew.html | SPORT STAMPS PUT OUT ANEW | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/opposes-trade-pact-with-czechoslovakia-representative-martin-of.html | OPPOSES TRADE PACT WITH CZECHOSLOVAKIA; Representative Martin of Massachusetts Holds 'Serf' Rivalry 'Crucifies' Our Workers | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/discuss-building-plans-new-york-congress-to-hold-first-fall-meeting.html | DISCUSS BUILDING PLANS; New York Congress to Hold First Fall Meeting This Week | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/3-manhole-lids-vanished-in-bronx-in-day-police-seek-collector-of.html | 3 Manhole Lids Vanished in Bronx in Day; Police Seek Collector of 175-Pound Disks | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/garcia-impressive-in-sparring-session-displays-punching-ability-in.html | GARCIA IMPRESSIVE IN SPARRING SESSION; Displays Punching Ability in Workout for Bout With Ross--Other Training News | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/japans-war-machine-gathering-momentum-after-seventy-days-of.html | JAPAN'S WAR MACHINE GATHERING MOMENTUM; After Seventy Days of Fighting, It Is Forging Ahead on Land and Closing China In by Sea | True | By Hanson W. Baldwin | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/historic-carolina-tour-new-highway-follows-route-of-woodsmen-who.html | HISTORIC CAROLINA TOUR; New Highway Follows Route of Woodsmen Who Repulsed the British in 1780 | True | By Marguerite Yancey | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/from-alix-lanvin-mainbocher-patou-rochas-rouff-more-about-openings.html | FROM ALIX, LANVIN, MAINBOCHER, PATOU, ROCHAS, ROUFF; MORE ABOUT OPENINGS | True | By Virginia Pope | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/japanese-seize-u-s-magazine.html | Japanese Seize U. S. Magazine | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/stamps-honor-notables-canal-builder-and-czech-physiologist-are.html | STAMPS HONOR NOTABLES; Canal Builder and Czech Physiologist Are Among Men Pictured on New Adhesives | True | By Rent B. Stiles | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/elizabeth-e-hoon-connecticut-bride-she-is-wed-to-robert-ralston.html | ELIZABETH E. HOON CONNECTICUT BRIDE; She Is Wed to Robert Ralston Cawley in the Methodist Church, New Milford | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/nazi-paper-warns-lithuania-sharply-attack-after-dispossession-of.html | NAZI PAPER WARNS LITHUANIA SHARPLY; Attack After Dispossession of Memel Landowners Seen as Threat of Armed Action | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/andover-enrolls-716-phillips-academy-starts-160th-year-with-record.html | ANDOVER ENROLLS 716; Phillips Academy Starts 160th Year With Record Number | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/ruth-mgeachies-plans-elizabeth-girl-to-be-wed-oct-2-to-leroy-j.html | RUTH M'GEACHIE'S PLANS; Elizabeth Girl to Be Wed Oct. 2 to Leroy J. Martin | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/emlenmiller.html | Emlen--Miller | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/to-study-housing-here-john-laing-of-london-will-arrive-in-new-york.html | TO STUDY HOUSING HERE; John Laing of London Will Arrive in New York Tomorrow | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/sarah-foster-wed-to-a-o-fulton-jr-church-ceremony-in-greenwich.html | SARAH FOSTER WED TO A. O. FULTON JR.; Church Ceremony in Greenwich Followed by Reception at Home of Bride | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/notes-of-the-city-schools.html | NOTES OF THE CITY SCHOOLS | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/sell-flushing-lots-tract-of-450-plots-to-be-offered-at-auction-oct.html | SELL FLUSHING LOTS; Tract of 450, Plots to Be Offered at Auction Oct. 16 | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/gay-legion-throng-ties-up-broadway-salute-guns-firecrackers-and.html | GAY LEGION THRONG TIES UP BROADWAY; Salute Guns, Firecrackers and Blaring Bands Send Up Din Like New Year's Eve | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/hunter-girls-listed-for-jobs.html | Hunter Girls Listed for Jobs | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-week-in-science-a-congress-of-radiologists-xray-motion-pictures.html | THE WEEK IN SCIENCE: A CONGRESS OF RADIOLOGISTS; X-Ray Motion Pictures, Cancer Studies and New Radiation Devices Reported at Chicago--Glass Hospital Boots | True | By Waldemar Kaempffert | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/more-crop-reduction.html | MORE CROP REDUCTION | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/honduras-honors-constitution.html | Honduras Honors Constitution | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/puts-retail-gain-at-4-federation-finds-eight-months-increase-was-8.html | PUTS RETAIL GAIN AT 4%; Federation Finds Eight Months' Increase Was 8% | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/20000000-for-spain-sales-to-loyalists-this-year-expected-to-exceed.html | $20,000,000 FOR SPAIN; Sales to Loyalists This Year Expected to Exceed That Sum | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/memory-restored-veteran-returns-joseph-bibeau-thought-dead-for-19.html | MEMORY RESTORED, VETERAN RETURNS; Joseph Bibeau, Thought Dead for 19 Years, Surprises Rhode Island Town | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/phillipsmccrady.html | Phillips--McCrady | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/theatre-parties-will-aid-charity-gilbert-miller-production-on-oct-7.html | THEATRE PARTIES WILL AID CHARITY; Gilbert Miller Production on Oct. 7 for Benefit of East Side Settlement House | True |  | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/cosmetic-buyers-to-meet.html | Cosmetic Buyers to Meet | True |  | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/babylon-beach-buyers.html | Babylon Beach Buyers | True |  | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/canton-isle-as-an-air-base-sydney-island-cats.html | CANTON ISLE AS AN AIR BASE; Sydney Island Cats | True |  | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/young-neighbors-killed-two-kearny-youths-are-victims-of-autos.html | YOUNG NEIGHBORS KILLED; Two Kearny Youths Are Victims of Autos Within a Day | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mexican-tax-opposed-by-u-s-ambassador-says-new-levy-is-violating.html | MEXICAN TAX OPPOSED BY U. S. AMBASSADOR; Says New Levy Is Violating the Spirit of Buenos Aires Conference Ban on Barriers | True | Special Cable to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/deaths.html | Deaths | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/industry-offering-lower-price-lines-many-manufacturers-planning-new.html | INDUSTRY OFFERING LOWER PRICE LINES; Many Manufacturers Planning New Products to Forestall Consumer Resistance | True | By William J. Enright | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/ann-bradford-a-bride-staunton-va-girl-is-married-to-john-kirk-train.html | ANN BRADFORD A BRIDE; Staunton, Va., Girl Is Married to John Kirk Train Jr. | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/party-for-news-women-club-will-stage-benefit-in-a-nautical-setting.html | PARTY FOR NEWS WOMEN; Club Will Stage Benefit In a Nautical Setting Wednesday | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/for-driver-health-tests-dr-c-n-gelber-candidate-for-council-urges-n.html | FOR DRIVER HEALTH TESTS; Dr. C. N. Gelber, Candidate for Council, Urges New Safety Plan | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/rose-weld-bride-in-parents-home-new-york-girl-married-to-ian.html | ROSE WELD BRIDE IN PARENTS' HOME; New York Girl Married to Ian Baldwin at Summer Place in Wareham, Mass. | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/miss-dalrymple-to-wed-vassar-graduate-is-betrothed-to-laurence.html | MISS DALRYMPLE TO WED; Vassar Graduate Is Betrothed to Laurence Brownell Freeburn | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/prague-throngs-at-masaryk-bier-hundreds-of-thousands-pass-coffin-in.html | PRAGUE THRONGS AT MASARYK BIER; Hundreds of Thousands Pass Coffin in Castle After Body Is Brought Back to City | True | By G. E. R. Gedye | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/japan-sends-20-of-gold-imports-from-all-sources-in-week-to-sept-10.html | JAPAN SENDS 20% OF GOLD; Imports From All Sources in Week to Sept. 10 Were $25,446,921 | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/film-gossip-of-the-week.html | FILM GOSSIP OF THE WEEK | True | By B. R. Crisler | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/polish-star-hurts-foot-injury-on-train-may-keep-mlle-jedrzejowska.html | POLISH STAR HURTS FOOT; Injury on Train May Keep Mlle. Jedrzejowska From Tourney | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/rainbow-veterans-to-honor-father-duffy-by-laying-wreath-on-his.html | Rainbow Veterans to Honor Father Duffy By Laying Wreath on His Statue Wednesday | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/irma-e-hoffmann-married-in-jersey-she-becomes-bride-of-william.html | IRMA E. HOFFMANN MARRIED IN JERSEY; She Becomes Bride of William Douglas Wallace in Church Ceremony at Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/seeing-new-york-a-huge-job-few-visitors-can-cover-it-all-but-the.html | SEEING NEW YORK A HUGE JOB; Few Visitors Can Cover It All, But the 'Musts' Take Them Over a Wide Area--Some Ideas From Ex-Governor Smith | True | By Victor H. Bernstein | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/first-rally-friday-on-current-events-conferences-for-club-women-on.html | FIRST RALLY FRIDAY ON CURRENT EVENTS; Conferences for Club-Women on Review of News Will Open in New Rochelle | True | By Anne Petersen | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/fine-draws-twice-in-masters-chess-gains-second-place-in-tourney.html | FINE DRAWS TWICE IN MASTERS' CHESS; Gains Second Place in Tourney After Dividing Points With Capablanca, Eliskases | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/first-division-fete-to-reunite-20000-veterans-of-famous-war-unit-to.html | FIRST DIVISION FETE TO REUNITE 20,000; Veterans of Famous War Unit to Have Special Program on Governors Island | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/700-uses-for-cotton-sought.html | 700 Uses for Cotton Sought | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/bronx-bar-endorses-judges.html | Bronx Bar Endorses Judges | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/edgar-felton-79-steel-man-dead-retired-head-of-pennsylvania-company.html | EDGAR FELTON, 79, STEEL MAN, DEAD; Retired Head of Pennsylvania Company and Director of Pennsylvania Railroad | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/council-plans-to-make-study-of-labels-to-guide-manufacturers-and.html | Council Plans to Make Study of Labels To Guide Manufacturers and Consumers | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/marriages.html | Marriages | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/d-a-r-to-honor-mrs-pouch.html | D. A. R. to Honor Mrs. Pouch | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mt-holyoke-inducts-dr-ham-thursday-simple-ceremony-for-its-third.html | MT. HOLYOKE INDUCTS DR. HAM THURSDAY; Simple Ceremony for Its Third President Will Mark Beginning of New Year | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/hunting-the-secrets-of-the-awes-ome-colorado-canyon.html | HUNTING THE SECRETS OF THE AWES; ??OME COLORADO CANYON | True | By Meyer Berger | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/union-head-cores-bmt-labor-policy-quill-charges-company-holds-down.html | UNION HEAD CORES B.M.T. LABOR POLICY; Quill Charges Company Holds Down Wages While Paying Substantial Dividends | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/60-000-women-in-legion-auxiliary-taking-part-in-big-convention.html | 60 000 WOMEN IN LEGION AUXILIARY TAKING PART IN BIG CONVENTION; SPOTLIGHT AVOIDED BY FEMININE AIDES | True | By Kathleen McLaughlin | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/coach-phelan-sees-three-elevens-in-fight-for-coast-championship.html | Coach Phelan Sees Three Elevens In Fight for Coast Championship; Southern California, California and Stanford Rated as Equals in Close Scramble for Conference Honors-- U. C. L. A., Oregon and Oregon State Second Division Leaders | True | By James Phelan | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mussolini-and-hitler-to-meet-auspiciously-ii-duces-visit-to-germany.html | MUSSOLINI AND HITLER TO MEET AUSPICIOUSLY; II Duce's Visit to Germany Occurs While the Rome-Berlin Axis Is Functioning Smoothly and the Aims of the Two Are Alike | True | By Guido Enderis | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/robert-hillyers-letters-in-verse-a-letter-to-robert-frost-and.html | Robert Hillyer's Letters in Verse; A LETTER TO ROBERT FROST AND OTHERS. By Robert Hillyer. 69 pp. New York: Alfred A. Knopf. $2. | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/telephone-rate-hearing-set.html | Telephone Rate Hearing Set | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/proposals-for-the-ftp-the-author-of-the-following-article-not-long.html | PROPOSALS FOR THE FTP; The author of the following article not long ago resigned as Production Service Director of the Federal Theatre Project. | True | By Walter Hart | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/schoolboys-vie-for-calves.html | Schoolboys Vie for Calves | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/alliss-takes-british-title.html | Alliss Takes British Title | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/freedom-sorely-tried-marks-a-great-victory-seventyfive-years-ago.html | FREEDOM, SORELY TRIED, MARKS A GREAT VICTORY; Seventy-five Years Ago This Week Lincoln Killed Slavery "That the Nation Might Live" | True | HENRY STEELE COMMAGER | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/warns-coal-men-to-serve-nation-hosford-federal-chairman-says-in.html | WARNS COAL MEN TO SERVE NATION; Hosford, Federal Chairman, Says in West Virginia That Industry Has Obligations | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/alpheus-c-beane-broker-dies-at-48-governor-of-stock-exchange-was-a.html | ALPHEUS C. BEANE, BROKER, DIES AT 48; Governor of Stock Exchange Was a Vice President of the Cotton Exchange | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/on-the-american-frontier-a-lively-and-informing-chronicle-of.html | ON THE AMERICAN FRONTIER; A Lively and Informing Chronicle of Western Life in the Raw | True | WILLIAM MacDONALD | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/hardriding-templeton-quartet-scores-templeton-downs-aurora-four-167.html | Hard-Riding Templeton Quartet Scores; TEMPLETON DOWNS AURORA FOUR, 16-7 | True | By Robert F. Kelley | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/charles-wood-teacher.html | CHARLES WOOD, TEACHER | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/orchestra-for-bronx.html | ORCHESTRA FOR BRONX | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/broadway-and-points-south.html | BROADWAY AND POINTS SOUTH | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/prince-chichibu-sails-for-quebec.html | Prince Chichibu Sails for Quebec | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/carmen-at-hippodrome-maru-castagna-appears-in-title-role-before.html | CARMEN' AT HIPPODROME; Maru Castagna Appears in Title Role Before Large Audience | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/66-u-s-navy-planes-over-perus-capital-aircraft-from-ranger.html | 66 U. S. NAVY PLANES OVER PERU'S CAPITAL; Aircraft From Ranger Entertain Delegates to Inter-American Aviation Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/flags-of-radio-national-anthem-and-distinctive-sounds-dramatically.html | FLAGS' OF RADIO; National Anthem and Distinctive Sounds Dramatically Mark the Short Waves | True | By Orrin E. Dunlap Jr. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/canadian-labor-maintains-its-unty.html | CANADIAN LABOR MAINTAINS ITS UNTY | True | By John MacCormac | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/slot-machines-banned-in-france.html | SLOT MACHINES BANNED IN FRANCE | True | Special Correspondence, THE NEW YORK TIMES | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-business-lag-permanent-or-temporary-the-stock-market-as-an.html | THE BUSINESS LAG: PERMANENT OR TEMPORARY?; The Stock Market as an Indicator Is Sometimes Right, Sometimes Not | True | By Winthrop W. Case | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/nanking-is-anxious-as-battle-rages-chiang-kaishek-and-staff-are-up.html | NANKING IS ANXIOUS AS BATTLE RAGES; Chiang Kai-shek and Staff Are Up All Night, Seeing Supreme Test of Shanghai Forces | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/news-of-music-schools-and-courses.html | NEWS OF MUSIC SCHOOLS AND COURSES | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-fair-highway-opened-to-traffic-horace-harding-boulevard-vital.html | NEW FAIR HIGHWAY OPENED TO TRAFFIC; Horace Harding Boulevard, Vital Entrance to the Exposition, Ready for 2-Mile Stretch | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/wpa-art-project-lists-exhibitions-childrens-paintings-to-mark.html | WPA ART PROJECT LISTS EXHIBITIONS; Children's Paintings to Mark Display This Week at PostGraduate Hospital | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/reich-gets-ready-for-black-week-demonstrations-will-take-place.html | REICH GETS READY FOR 'BLACK WEEK'; Demonstrations Will Take Place During Army, Navy and Air Sham Battles | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/americans-flee-china-5400-have-already-left-or-are-on-their-way-out.html | AMERICANS FLEE CHINA; 5,400 Have Already Left or Are on Their Way Out | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/volume-of-trade-continues-to-rise-conditions-in-rural-districts-are.html | VOLUME OF TRADE CONTINUES TO RISE; Conditions in Rural Districts Are Reported Favorable, Due to Farm Prices | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/negroes-denounce-black-association-urges-the-president-to-call-for.html | NEGROES DENOUNCE BLACK; Association Urges the President to Call for Resignation | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mme-chiang-cheers-men-in-chinas-front-line.html | Mme Chiang Cheers Men In China's Front Line | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/indians-score-76-gain-fourth-place-homer-by-lary-climaxing-sixrun.html | INDIANS SCORE, 7-6; GAIN FOURTH PLACE; Homer by Lary, Climaxing SixRun Drive in the Eighth, Turns Back Red Sox | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/dilemma-on-the-phone-in-which-it-proves-difficult-to-find-a.html | DILEMMA ON THE PHONE; In Which It Proves Difficult to Find a Novelist's Lady by Old Masters | True | By Ruth Green Harris | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/births.html | Births | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/13-get-prr-scholarships-college-awards-are-made-to-sons-of-roads.html | 13 GET P.R.R. SCHOLARSHIPS; College Awards Are Made to Sons of Road's Employes | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/miss-helen-grady-married-in-chapel-becomes-bride-of-rev-john.html | MISS HELEN GRADY MARRIED IN CHAPEL; Becomes Bride of Rev. John William Hammons at Union Theological Seminary | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-third-morality.html | The Third; Morality | True | By Irwin Edman | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/altar-group-celebration-silver-anniversary-will-be-held-by-society.html | ALTAR GROUP CELEBRATION; Silver Anniversary Will Be Held by Society of Our Lady of Refuge | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/may-d-howe-wed-to-george-r-clark-ceremony-in-chestnut-hill-for.html | MAY D. HOWE WED TO GEORGE R. CLARK; Ceremony in Chestnut Hill for Niece of Mrs. Nelson A. Rockefeller of New York | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/sugar-regulations-made-wallace-approves-rules-for-entry-of-product.html | SUGAR REGULATIONS MADE; Wallace Approves Rules for Entry of Product Into Country | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/games-aid-charity-fund.html | Games Aid Charity Fund | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/light-and-life.html | LIGHT AND LIFE | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/factory-building-fastest-since-29-industry-also-speeding-plant.html | FACTORY BUILDING FASTEST SINCE '29; Industry Also Speeding Plant Modernization, Survey of Country Shows | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/c-i-o-group-wins-poll-united-laundry-workers-defeat-a-f-of-l-in-an.html | C. I. O. GROUP WINS POLL; United Laundry Workers Defeat A. F. of L. in an Election | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/here-is-a-modest-man.html | HERE IS A MODEST MAN | True | By Bosley Crowther | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/scouts-busy-at-local-fairs.html | SCOUTS BUSY AT LOCAL FAIRS | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/gossip-of-times-square-a-new-one-by-mordaunt-shairp-of-the-green.html | GOSSIP OF TIMES SQUARE; A New One by Mordaunt Shairp of 'The Green Bay Tree'--All You Need to Know About the Summer of 1937 | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-jumps-designed-for-military-tests-at-national-horse-show-in-the.html | New Jumps Designed for Military Tests At National Horse Show in the Garden | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/goodman-and-reekie-score.html | Goodman and Reekie Score | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/substitutes-for-dear-meats-markets-offer-beef-and-lamb-sundries-and.html | SUBSTITUTES FOR DEAR MEATS; Markets Offer Beef and Lamb 'Sundries' and Other Economical Protein Foods | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/raids-in-south-china-held-intimidatory-scattered-naval-and-air.html | RAIDS IN SOUTH CHINA HELD INTIMIDATORY; Scattered Naval and Air Attacks Made at Points Apparently Unimportant Strategically | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/frances-burton-engaged-philadelphia-girl-is-fiancee-of-rev-j-t.html | FRANCES BURTON ENGAGED; Philadelphia Girl is Fiancee of Rev. J. T. Marshall Jr. | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-dress-policy-helpful.html | New Dress Policy Helpful | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/ideas-for-decorating-apartments-furnished-to-reveal-two-attractive.html | IDEAS FOR DECORATING; Apartments Furnished to Reveal Two Attractive Methods | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/foreign-exchanges-drop-on-war-news-pound-sterling-franc-and-the.html | FOREIGN EXCHANGES DROP ON WAR NEWS; Pound Sterling, Franc and the Belga Under Pressure in Market Here | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/child-to-the-donald-macdonalds.html | Child to the Donald MacDonalds | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/weeks-calendar-of-club-events-today.html | WEEK'S CALENDAR OF CLUB EVENTS; Today | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/supply-contracts-of-4720576-let-compilation-by-department-covers.html | SUPPLY CONTRACTS OF $4,720,576 LET; Compilation by Department Covers the Week Ended on Sept. 16 | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/programs-of-the-week-hippodrome-opera.html | PROGRAMS OF THE WEEK; HIPPODROME OPERA | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-openings.html | THE OPENINGS | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/belmont-park-chart-havre-de-grace-entries.html | BELMONT PARK CHART; Havre de Grace Entries | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/random-notes-for-travelers-foreign-hunters-attracted-to-hungarys.html | RANDOM NOTES FOR TRAVELERS; Foreign Hunters Attracted to Hungary's Forest Preserves--The Dutch Charm of Curacao--Beauty Spots in Vermont | True | By Diana Rice | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/alessandronivan-dugteren.html | Alessandroni--Van Dugteren | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/nlrb-pushes-study-of-right-to-work-bethlehem-hearing-seeks-origin.html | NLRB PUSHES STUDY OF 'RIGHT TO WORK'; Bethlehem Hearing Seeks Origin of National Drive Begun in Steel Strike | True | By Robert S. Bird | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/climbs-48-peaks-at-60-upstate-man-had-never-made-an-ascent-until.html | CLIMBS 48 PEAKS AT 60; Up-State Man Had Never Made an Ascent Until Mid-February | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/renick-pilots-vanderbilts-pit-bull-to-triumph-in-eastern-shore.html | Renick Pilots Vanderbilt's Pit Bull to Triumph in Eastern Shore Handicap; PIT BULL IS VICTOR AT HAVRE DE GRACE | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/wilkins-hunting-again-for-fliers-arctic-search-for-russians-goes-on.html | WILKINS HUNTING AGAIN FOR FLIERS; Arctic Search for Russians Goes On Till Thick Clouds Force Flying Boat Back | True | By Sir Hubert Wilkins | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/widespread-gains-in-student-enrollment-mark-opening-of-eastern.html | Widespread Gains in Student Enrollment Mark Opening of Eastern Colleges; Women's Institutions Share in the Increases | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/albert-suydam.html | ALBERT SUYDAM | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/8-more-take-fair-space-whalen-announces-new-concerns-added-to.html | 8 MORE TAKE FAIR SPACE; Whalen Announces New Concerns Added to Exhibition List | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/s-carolina-routs-emory-and-henry-runs-up-457-victory-in-first-game.html | S. CAROLINA ROUTS EMORY AND HENRY; Runs Up 45-7 Victory in First Game of Season, but Wasps Make Initial Touchdown | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-tank-flower-culture-roots-suspended-in-water-supplied-with.html | NEW 'TANK' FLOWER CULTURE; Roots Suspended in Water, Supplied With Chemicals, Produce Exceptional Growth | True | By C. F. Greeves-Carpenter | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/improve-home-design-educational-conferences-held-by-fha-in-many.html | IMPROVE HOME DESIGN; Educational Conferences Held by FHA in Many Cities | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/y-m-c-a-pushes-relief-shanghai-unit-reports-its-buildings-being.html | Y. M. C. A. PUSHES RELIEF; Shanghai Unit Reports Its Buildings Being Operated at Capacity | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/moreymaifarth.html | Morey--Maifarth | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/display-to-aid-hospitals-threeweek-exhibition-of-oddities-at-store.html | DISPLAY TO AID HOSPITALS; Three-Week Exhibition of Oddities at Store Opens Tomorrow | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/glass-says-black-will-not-quit-post-waste-of-time-to-talk-of-ways.html | GLASS SAYS BLACK WILL NOT QUIT POST; ' Waste of Time' to Talk of Ways to Remove Him, Says Virginian, Who Opposed Nominee | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/high-school-mind-found-not-logical-progressive-education.html | HIGH SCHOOL MIND FOUND NOT LOGICAL; Progressive Education Association Tests Disclose Marked Inconsistencies in Beliefs | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/pair-on-sky-island-ask-ammunition-grand-canyon-superintendent.html | PAIR ON SKY ISLAND ASK AMMUNITION; Grand Canyon Superintendent Believes Dr. Anthony Has Found 'Sizable' Animals | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/horse-dies-dog-follows-shepherd-refused-food-grieving-over-passing.html | HORSE DIES, DOG FOLLOWS; Shepherd Refused Food, Grieving Over Passing of Friend | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/to-get-a-sculpturing-contract.html | To Get a Sculpturing Contract | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/atmosphere-dark-as-league-meets-geneva-listless-in-contrast-with.html | ATMOSPHERE DARK AS LEAGUE MEETS; Geneva Listless in Contrast With Hope and Faith of the Earlier Sessions | True | By Clarence K. Streit | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/thomas-p-mnamara-chief-of-police-of-kings-point-a-retired-police.html | THOMAS P. M'NAMARA; Chief of Police of Kings Point a Retired Police Lieutenant Here | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/hainesokie.html | Haines--Okie | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-nation-landiss-parting-word.html | THE NATION; Landis's Parting Word | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/davenport-pogue.html | DAVENPORT POGUE | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/baltimore-on-top-by-65-takes-twotoone-lead-in-playoff-series-with.html | BALTIMORE ON TOP BY 6-5; Takes Two-to-One Lead in PlayOff Series With Montreal | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/to-a-lost-kingdom-a-journey-to-sheba.html | TO A LOST KINGDOM:; A JOURNEY TO SHEBA | True | By H. st. John Philby | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/merchant-marine-undergoes-study-financial-problems.html | MERCHANT MARINE UNDERGOES STUDY; Financial Problems | True | By Lauren D. Lyman | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/parties-feature-of-race-meeting-many-luncheons-given-before.html | PARTIES FEATURE OF RACE MEETING; Many Luncheons Given Before Rockaway Steeplechase's Autumn Event | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/matters-of-the-upper-realm-out-of-the-mail-bag-comes-the-notion-for.html | MATTERS OF THE UPPER REALM; Out of the Mail Bag Comes the Notion for a Parish Letter About the Spiritual Awakening | True | By Brooks Atkinson | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/maleenan-gains-title-turns-back-conte-3-and-2-for-new-york-a-c-golf.html | M'ALEENAN GAINS TITLE; Turns Back Conte, 3 and 2, for New York A. C. Golf Crown | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/pilot-killed-showing-sideslip.html | Pilot Killed Showing Side-Slip | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/1903-gold-rush-pioneer-killed.html | 1903 Gold Rush Pioneer Killed | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/lectures-on-housing-charles-abrams-to-open-course-at-social.html | LECTURES ON HOUSING; Charles Abrams to Open Course at Social Research School | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/dahlia-fans-plan-great-fall-show-thousands-of-blooms-in-a-dozen.html | DAHLIA FANS PLAN GREAT FALL SHOW; Thousands of Blooms, in a Dozen 'Types,' to Be Shown Here This Week | True | By Lynn B. Dudley | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/flushing-apartment-rentals.html | Flushing Apartment Rentals | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/weirton-takes-playoff-game.html | Weirton Takes Play-Off Game | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/crowds-on-coast-view-bombed-ship-liner-president-hoover-will-go.html | CROWDS ON COAST VIEW BOMBED SHIP; Liner President Hoover Will Go Into Drydock Tomorrow for $100,000 Repairs | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/camp-smith-to-end-banner-year-today-return-to-harlem-of-369th.html | CAMP SMITH TO END BANNER YEAR TODAY; Return to Harlem of 369th Infantry to Mark Close of Training Season | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; New Issues Raised | True | JAMES P. B. HYNDMAN | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/17-midcity-hotels-house-legionnaires-several-state-delegations-to.html | 17 MID-CITY HOTELS HOUSE LEGIONNAIRES; Several State Delegations to the Convention Are Lodged in Same Structure | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/miss-maxfield-wed-to-marine-officer-married-at-home-of-father-in.html | MISS MAXFIELD WED TO MARINE OFFICER; Married at Home of Father in Bloomfield to Capt. Paul Dwight Sherman | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/all-china-recalls-mukden-incident-sixth-anniversary-of-japans.html | ALL CHINA RECALLS 'MUKDEN INCIDENT'; Sixth Anniversary of Japan's Invasion of the Northern Provinces Is Observed | True | By Hallett Abend | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/nuptials-are-held-for-martha-coyle-clergymans-daughter-is-wed-in.html | NUPTIALS ARE HELD FOR MARTHA COYLE; Clergyman's Daughter Is Wed in Westhampton Beach Church to John Hart Ely | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-dance-coming-seasons-plans-educational-institutions-are.html | THE DANCE: COMING SEASON'S PLANS; Educational Institutions Are Preparing Again to Sponsor Non-Profit Making Programs--News of the Field | True | By John Martin | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/state-nurses-to-meet-convention-of-three-groups-at-lake-placid-sept.html | STATE NURSES TO MEET; Convention of Three Groups at Lake Placid Sept. 28 | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/uncle-sam-a-travel-aid-park-service-bureau-covers-the-entire.html | UNCLE SAM, A TRAVEL AID; Park Service Bureau Covers the Entire Country With Its Tourist Information | True | By Marshall Sprague | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/miss-goldsborough-engaged-to-marry-pelham-girl-will-become-bride-of.html | MISS GOLDSBOROUGH ENGAGED TO MARRY; Pelham Girl Will Become Bride of Russell Wetmore in Church on Oct. 15 | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/wedding-in-church-for-irene-winslow-marriage-to-john-j-campagna.html | WEDDING IN CHURCH FOR IRENE WINSLOW; Marriage to John J. Campagna Takes Place at l'Eglise de Notre Dame Here | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/temperature-dips-to-45-near-record-low-mark-for-datelittle-change.html | TEMPERATURE DIPS TO 45; Near Record Low Mark for Date-Little Change Due Today | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/exnotre-dame-end-downs-a-gangster-detective-in-philadelphia-uses.html | EX-NOTRE DAME END DOWNS A GANGSTER; Detective in Philadelphia Uses Flying Tackle as Well as Gun to Effect Capture | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/air-yacht-is-planned-consolidated-to-convert-navy-bombing-plane-for.html | AIR YACHT IS PLANNED; Consolidated to Convert Navy Bombing Plane For Private Use | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/manhasset-tract-opened-for-homes-thirtythreeacre-plot-in-old-grace.html | MANHASSET TRACT OPENED FOR HOMES; Thirty-three-Acre Plot in Old Grace Estate Will Be Scene of Activity | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/concerns-beattax-by-spending-more-survey-shows-half-of-618.html | CONCERNS 'BEAT'TAX BY SPENDING MORE; Survey Shows Half of 618 Companies So Circumvented Retained-Profits Levy | True | By Godfrey N. Nelson | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/onecandidate-idea-is-opposed-in-brazil-backers-of-de-almeida-assert.html | ONE-CANDIDATE IDEA IS OPPOSED IN BRAZIL; Backers of de Almeida Assert He Will Not Withdraw From the Presidential Race | True | Special Cable to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/executive-on-coast-ill-ends-his-life-w-p-wagoner-title-official-in.html | EXECUTIVE ON COAST, ILL, ENDS HIS LIFE; W. P. Wagoner, Title Official in Los Angeles, Had Failed to Benefit From World Trip | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/georgians-block-a-return-of-lash-they-also-doom-chain-gangs-and.html | GEORGIANS BLOCK A RETURN OF LASH; They Also Doom Chain Gangs and Force Move to Revise the Whole Prison System | True | By Edwin Camp | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-crest-of-the-wave-with-his-new-show-at-drury-lane-mr-novello.html | THE 'CREST OF THE WAVE'; With His New Show, at Drury Lane, Mr. Novello Still Is Riding It | True | CHARLES MORGAN. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/alexandrine-du-pont-to-be-wed-on-oct-16-marriage-to-howard-a.html | ALEXANDRINE DU PONT TO BE WED ON OCT. 16; Marriage to Howard A. Perkins Jr. to Take Place in Church in Wilmington | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/susanne-fisher-is-wed-metropolitan-opera-singer-bride-of-clifford.html | SUSANNE FISHER IS WED; Metropolitan Opera Singer Bride of Clifford Menz Jr. in St. Paul | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/bronx-apartments-made-habitable-mortgage-board-spent-15000-and.html | BRONX APARTMENTS MADE HABITABLE; Mortgage Board Spent $15,000 and Enhanced Rent Roll and Realty Value | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/recent-issues-from-abroad-polar-flight-issues.html | RECENT ISSUES FROM ABROAD; Polar Flight Issues | True | By la Rue Applegate | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/eastern-group-lead-at-stake-as-football-dodgers-oppose-pirates.html | Eastern Group Lead at Stake as Football Dodgers Oppose Pirates Today; PRO DODGERS READY FOR HOME OPENER | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/british-football-results.html | British Football Results | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/plans-labor-federations-trade-congress-at-ottawa-also-favors-state.html | PLANS LABOR FEDERATIONS; Trade Congress at Ottawa Also Favors State Hospitalization | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/paisiello-revival-freiheit-chorus-plans.html | PAISIELLO REVIVAL; FREIHEIT CHORUS PLANS | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/sky-larkings-leg-broken-as-menow-wins-at-belmont-mrs-marss-racer.html | SKY LARKING'S LEG BROKEN AS MENOW WINS AT BELMONT; Mrs. Mars's Racer, Hailed as 2-Year-Old Champion, Is Destroyed After Mishap | True | By Bryan Field | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/virginia-tech-downs-roanoke-eleven-277-tallies-in-every-quarter-to.html | VIRGINIA TECH DOWNS ROANOKE ELEVEN, 27-7; Tallies in Every Quarter to Take Football Opener--Losers Count on Pass | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/poles-concerned-about-palestine-its-future-believed-to-hold-key-to.html | POLES CONCERNED ABOUT PALESTINE; Its Future Believed to Hold Key to Solution of Their Own Jewish Problem | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/frances-hitch-wed-to-harcourt-vernon-ceremony-performed-in-christ.html | FRANCES HITCH WED TO HARCOURT VERNON; Ceremony Performed in Christ Church--Barbara Leonard Is Maid of Honor | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/n-y-u-army-tally-in-informal-game-all-players-of-both-squads-used.html | N. Y. U., ARMY TALLY IN INFORMAL GAME; All Players of Both Squads Used in West Point Test--Gurske of Fordham Hurt | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/piping-rock-chase-to-crooning-water-beats-blackcock-last-years.html | PIPING ROCK CHASE TO CROONING WATER; Beats Blackcock, Last Year's Victor, in Feature of Hunts Meet at Cedarhurst | True | By Fred van Ness | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/sell-tarrytown-estate-former-ollesheimer-home-to-be-offered-at.html | SELL TARRYTOWN ESTATE; Former Ollesheimer Home to Be Offered at Auction | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/legion-to-avoid-pension-issues-and-stress-antiwar-program-leaders-a.html | Legion to Avoid Pension Issues And Stress Anti-War Program; Leaders Are Expected to Steer a Safe Course, in Convention Opening Tomorrow, Away From Labor Troubles Also and President's Court Plan | True | By F. Raymond Daniell | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/debut-ball-given-for-gloria-baker-supper-dance-feature-of-long.html | DEBUT BALL GIVEN FOR GLORIA BAKER; Supper Dance, Feature of Long Island 'Little Season,' Preceded by Dinners | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/radio-plans-for-football-one-sponsor-has-signed-163-college-games.html | RADIO PLANS FOR FOOTBALL; One Sponsor Has Signed 163 College Games | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/president-and-court.html | PRESIDENT AND COURT | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-broadway-wallach-store.html | New Broadway Wallach Store | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/five-named-to-faculty-preparatory-and-elementary-schools-at-rutgers.html | FIVE NAMED TO FACULTY; Preparatory and Elementary Schools at Rutgers Aided | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/milk-anniversary-fete-25th-year-of-pasteurization-to-be-observed.html | MILK ANNIVERSARY FETE; 25th Year of Pasteurization to Be Observed Wednesday | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/confirmations.html | Confirmations | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/account-debits-rise-46-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS RISE 46 PER CENT IN WEEK; Banks in Leading Cities Report Total of $9,451,000,000 for Period to Sept. 15 | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/summaries-of-ny-a-c-games.html | Summaries of N.Y. A. C. Games | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/heads-motor-carriers-bureau.html | Heads Motor Carriers Bureau | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/veterans-accessories-for-convention-varied.html | Veterans' Accessories For Convention Varied | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/along-wall-street-insiders-help.html | ALONG WALL STREET; Insiders'' Help | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/in-the-classroom-and-on-the-campus-schools-and-colleges-enroll.html | IN THE CLASSROOM AND ON THE CAMPUS; Schools and Colleges Enroll 33,000,000, One in Four of Country's Population | True | By Eunice Barnard | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/school-costs-rise-is-held-debatable-budget-group-calls-on-board-to.html | SCHOOL COSTS' RISE IS HELD DEBATABLE; Budget Group Calls on Board to Justify Request in View of Falling Registration | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/microphone-presents-broadcasts-to-depict-new-york-of-futureconcerts.html | MICROPHONE PRESENTS; Broadcasts to Depict New York of Future--Concerts Listed for This Week | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/norman-conquerors-in-italy-the-greatest-norman-conquest-by-james.html | Norman Conquerors in Italy; THE GREATEST NORMAN CONQUEST. By James Van Wyck Osborne. With Several Maps. 504 pp. New York: E. P. Dutton & Co., Inc. $5. | True | By Walter Littlefield | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/cuba-sells-more-to-u-s-shipments-up-275-from-1986-to-113163402.html | CUBA SELLS MORE TO U. S.; Shipments Up 27.5% From 1986 to $113,163,402 Through July | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/east-side-children-harvest-gardens-prizes-awarded-for-best-plots.html | EAST SIDE CHILDREN 'HARVEST' GARDENS; Prizes Awarded for Best Plots and Products of Summer in Seward Park | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/suburban-bankclearings-westchester.html | SUBURBAN BANKCLEARINGS; Westchester | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/deadeye-dick-has-become-used-to-read-is-a-literary-prices-according.html | DEADEYE DICK" HAS BECOME; Used to Read Is a Literary Prices According to Rarity | True | By L. H. Robbins | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/housing-talk-by-j-m-fitch.html | Housing Talk by J. M. Fitch | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/john-drinkwaters-homage-to-england-a-delightfully-written-volume-of.html | John Drinkwater's Homage to England; A Delightfully Written Volume of Retrospect and Praise in the Rapidly Accumulating Library of Nationalistic Complacence | True | By P. W. Wilson | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/two-errors-in-assembly-vote.html | Two Errors in Assembly Vote | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/james-h-rollings.html | JAMES H. ROLLINGS | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/elmhurst-area-shows-activity.html | Elmhurst Area Shows Activity | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/yale-shows-data-on-roger-sherman-notes-give-details-on-his-trip.html | YALE SHOWS DATA ON ROGER SHERMAN; Notes Give Details on His Trip From New Haven to the Constitutional Convention | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/fifth-ave-section-undergoes-change-building-operations-in-that.html | FIFTH AVE SECTION UNDERGOES CHANGE; Building Operations in That District Total More Than $12,000,000 | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/western-and-adventure-novels-the-whith-brigand-by-edison-marshall-2.html | Western and Adventure Novels; THE WHITH BRIGAND. By Edison Marshall. 280 pp. New York: H. C. Kinsey & Co. $2. | True | By G. W. Harris | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/three-rs-taught-by-radio-chicago-fights-the-paralysis-epidemic-by.html | THREE R'S TAUGHT BY RADIO; Chicago Fights the Paralysis Epidemic by Broadcasting Lessons for Her Students | True | By Louther S. Horne | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/miss-joan-ransom-married-in-garden-she-becomes-bride-of-samuel.html | MISS JOAN RANSOM MARRIED IN GARDEN; She Becomes Bride of Samuel Franklin Engs 2d--Couple to Live in Budapest | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/lydia-f-emmet-2d-is-bride-of-l-c-williams-in-erie-pa-grandniece-and.html | Lydia F. Emmet 2d Is Bride Of L. C. Williams in Erie, Pa.; Grandniece and Namesake of Well-Known Portrait Painter Wed to Alumnus of Yale in St. Paul's Cathedral | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/renowned-sir-philip-sidney-a-symbol-of-his-time-he-appears-here.html | Renowned Sir Philip Sidney; A Symbol of His Time, He Appears Here Against a Fair Canvas Of the Elizabethan England Into Which He Was Born | True | By Peter Monro Jack | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/college-elevens-after-weeks-of-hard-practice-will-start-season.html | College Elevens, After Weeks of Hard Practice, Will Start Season Saturday; FOOTBALL AWAITS OPENING WHISTLE | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-nuremberg-congress.html | THE NUREMBERG CONGRESS | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/herndon-morsell-musician-is-dead-he-had-directed-programs-of.html | HERNDON MORSELL, MUSICIAN, IS DEAD; He Had Directed Programs of Gridiron Club in Capital for Forty Years | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-new-books-for-boys-and-girls-by-ellen-lewis-buell-the-wonderful.html | The New Books for Boys and Girls; By ELLEN LEWIS BUELL THE WONDERFUL WONDERS OF RED-YELLOW-BLUE. By Faber Birren 48 pp. New York: McFarlane, Warde, McFarlane. $2. | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/japanese-slowed-in-northern-drive-chinese-are-expected-to-make.html | JAPANESE SLOWED IN NORTHERN DRIVE; Chinese Are Expected to Make stronger Stand at Trenches South of Chochow | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/finns-expect-purge-in-russian-karelia-soviet-newspaper-attacks-on.html | FINNS EXPECT PURGE IN RUSSIAN KARELIA; Soviet Newspaper Attacks on Alleged Spies Is Held to Forecast Persecutions | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/rice-warns-on-wild-mushrooms.html | Rice Warns on Wild Mushrooms | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-biography-of-a-great-ship-of-the-northern-seas-the-bear-which.html | The Biography of a Great Ship of the Northern Seas; The Bear, Which Rescued Greely And Carried Byrd Down To the Antarctic | True | By Percy Hutchison | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/guide-to-massachusetts-the-state-of-scholars-sailors-rebels-whose.html | GUIDE TO MASSACHUSETTS; The State of Scholars, Sailors, Rebels, Whose Roads Open Pages of History | True | By Charles A. Finn | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mrs-missir-triumphs-takes-golf-championship-of-the-westchester.html | MRS. MISSIR TRIUMPHS; Takes Golf Championship of the Westchester Country Club | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/harry-s-miller.html | HARRY S. MILLER | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-mystery-stories-the-hand-in-the-glove-by-rex-stout-284-pp-new.html | New Mystery Stories; THE HAND IN THE GLOVE. By Rex Stout. 284 pp. New York: Farrar & Rinehart. $2. | True | By Kay Irvin | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/columbia-to-begin-term-wednesday-dr-butler-to-address-classes-at.html | COLUMBIA TO BEGIN TERM WEDNESDAY; Dr. Butler to Address Classes at McMillin Theatre in Traditional Exercises | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/castoranthony.html | Castor--Anthony | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/radios-short-waves-north-pole-broadcasts-are-heardnews-from-foreign.html | RADIO'S SHORT WAVES; North Pole Broadcasts Are Heard--News From Foreign Stations | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/legend-of-valais.html | LEGEND OF VALAIS | True | By Raymond Hall | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/on-the-local-calendar-recently-opened-exhibitions-and-other-events.html | ON THE LOCAL CALENDAR; Recently Opened Exhibitions and Other Events of the First Autumn Days | True | By Howard Devree | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-novels-by-madariaga-and-pio-baroja-novels-by-madariaga-and-pio.html | New Novels by Madariaga and Pio Baroja; Novels by Madariaga and Pio Baroja | True | By Frances Douglas | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/2-school-officers-reach-retirement-miss-kate-turner-first-woman.html | 2 SCHOOL OFFICERS REACH RETIREMENT; Miss Kate Turner, First Woman High School Principal, Has Taught Since 1888 | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/title-in-jumping-to-bowling-green-beats-all-away-ii-and-pats-in.html | TITLE IN JUMPING TO BOWLING GREEN; Beats All Away II and Pats in Toss-Up for Honors at New Brunswick Show | True | By Kingsley Childs | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mrs-earle-pushes-council-fight.html | Mrs. Earle Pushes Council Fight | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/apparel-deliveries-are-falling-behind-business-increases-in-market.html | APPAREL DELIVERIES ARE FALLING BEHIND; Business Increases in Market as Shipments Are Promised Within 10-14 Days | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/site-of-memorial-again-stirs-clubs-protests-againsttidal-basin-as.html | SITE OF MEMORIAL AGAIN STIRS CLUBS; Protests AgainstTidal Basin as Setting for Jefferson Project Find Revived Support | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/bison-city-cricket-victor.html | Bison City Cricket Victor | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/3-named-by-japan-to-tell-u-s-of-aim-shingoro-takaishi-editor-of.html | 3 NAMED BY JAPAN TO TELL U. S. OF AIM; Shingoro Takaishi, Editor of Tokyo Nichi Nichi, to Sail Oct. 7 on Mission | True | By Hugh Byas | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/huntercasey.html | Hunter--Casey | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/lurie-upsets-adelsberg-brooklyn-star-gains-semifinals-in-clay-court.html | LURIE UPSETS ADELSBERG; Brooklyn Star Gains Semi-Finals in Clay Court Tennis | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/hunter-to-resume-classes-tomorrow-7000-students-to-enroll-at-four.html | HUNTER TO RESUME CLASSES TOMORROW; 7,000 Students to Enroll at Four Buildings of College in the City | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/gardnermoseley.html | Gardner--Moseley | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mountain-visitors-lured-by-foliage-many-arriving-for-autumn.html | MOUNTAIN VISITORS LURED BY FOLIAGE; Many Arriving for Autumn Spectacle, Which Will Reach Climax in Three Weeks | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/housekeeping-for-legion-hotels-prepared-for-a-rush-of.html | HOUSEKEEPING FOR LEGION; Hotels Prepared for a Rush of Visitors--Special Arrangements for Women | True | By Edda Morgan | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/garden-replacing-greenhouses-in-central-park-opened-by-moses.html | Garden Replacing Greenhouses In Central Park Opened by Moses; Tranquil Beauty of Six-Acre Plot Marks the Beginning of 'New Tradition,' Official Says--500 Attend Ceremony--olk-Dances on the Program | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/60th-anniversary-for-august-eimers-couple-to-celebrate-at-their.html | 60TH ANNIVERSARY FOR AUGUST EIMERS; Couple to Celebrate at Their, Home on Shell Island After Luncheon in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/japan-warns-china-on-ship-transfers-vessels-trying-to-run-blockade.html | JAPAN WARNS CHINA ON SHIP TRANSFERS; Vessels Trying to Run Blockade Will Be Detained Even if They Fly Foreign Flags | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/friends-of-music-programs.html | FRIENDS OF MUSIC PROGRAMS | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/greenbelt-experiment-it-is-regarded-as-one-answer-to-housing.html | Greenbelt Experiment; It Is Regarded as One Answer to Housing Problem in America | True | WILLIAM SENER RUSK. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/cleveland-idea.html | CLEVELAND IDEA | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/light-auto-traffic-urged.html | Light Auto Traffic Urged | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/composers-forum-to-resume.html | COMPOSERS FORUM TO RESUME | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/strategy-shifted-in-billboard-fight-garden-clubs-of-nation-turn-to.html | STRATEGY SHIFTED IN BILLBOARD FIGHT; Garden Clubs of Nation Turn to Roadside Beautification as Alternative Program | True | By Elizabeth la Hines | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/australia-to-build-bases-airl-stations-to-be-constructed-in.html | AUSTRALIA TO BUILD BASES; Airl Stations to Be Constructed in Netherland East Indies | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/literary-tea-planned-it-will-be-held-friday-at-home-of-mr-and-mrs-r.html | LITERARY TEA PLANNED; It Will Be Held Friday at Home of Mr. and Mrs. R. S. Reynolds | True |  | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mortimer-art-sale-fixed-furnishings-at-tuxedo-park-to-be-auctioned.html | MORTIMER ART SALE FIXED; Furnishings at Tuxedo Park to Be Auctioned Saturday | True |  | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/dash-in-new-guinea-saves-stricken-man-gold-prospectors-are-beset-by.html | DASH IN NEW GUINEA SAVES STRICKEN MAN; Gold Prospectors Are Beset by Tidal Wave and Epidemic in Perilous Jungle Journey | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/naval-unity-in-our-sea-an-upset-for-mussolini-he-finds-his-boycott.html | NAVAL UNITY IN 'OUR SEA' AN UPSET FOR MUSSOLINI; He Finds His Boycott of the Nyon Parley Has Brought Anglo-French Fleets Into Worrisome Harmony | True | By Eugene J. Young | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/williams-to-coach-at-brown.html | Williams to Coach at Brown | True |  | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-play-yossel-and-his-wives.html | THE PLAY; Yossel and His Wives' | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/books-and-authors.html | Books and Authors | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/battle-creek-nines-win.html | Battle Creek Nines Win | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/advocates-revisionof-state-tax-plan-assemblyman-herman-tells-long.html | ADVOCATES REVISIONOF STATE TAX PLAN; Assemblyman Herman Tells Long Island Realtors That Changes Are Needed | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/lenox-homestead-sold.html | Lenox Homestead Sold | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/third-a-e-f-off-to-france-legion-pilgrimage-will-take-thousands-of.html | THIRD A. E. F.' OFF TO FRANCE; Legion Pilgrimage Will Take Thousands of Ex-Doughboys Over To Tour 1917-18 Battlefields as Guests of the Republic | True | By Bernhard Ragner | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/man-traced-back-70000000-years-smithsonian-report-places-the.html | MAN 'TRACED' BACK 70,000,000 YEARS; Smithsonian Report Places the Earliest Known 'Link' in Dead Montana Forest | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/coat-label-sales-off-39.html | Coat Label Sales Off 3.9% | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/pirates-top-dodgers-with-blanton-taking-decision-over-fitzsimmons.html | Pirates Top Dodgers, With Blanton Taking Decision Over Fitzsimmons in Box; DODGERS LOSE, 3-2, AS RALLIES FAIL | True | By Roscoe McGowen | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/hawthorne-results-chicago.html | Hawthorne Results; CHICAGO | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/moscow-is-filled-with-spying-tales-city-of-dreadful-rumor-now-reeks.html | MOSCOW IS FILLED WITH SPYING TALES; City of Dreadful Rumor' Now Reeks of Unlikely Stories, Some of Them True | True | By Walter Duranty | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/anxiety-increases-for-missing-yacht-threeday-search-reveals-no.html | ANXIETY INCREASES FOR MISSING YACHT; Three-Day Search Reveals No Trace of the Endeavour, British Racing Sloop | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/chromos-in-hollywood-still-photography-goes-colorfula-feud-at.html | CHROMOS IN HOLLYWOOD; Still Photography Goes Colorful-- A Feud at Warners'--Mr. Stokowski and a Girl | True | By Frank Daugherty | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/foreign-stakes-big-in-spain-britain-france-and-germany-have-heavy.html | FOREIGN STAKES BIG IN SPAIN; Britain, France and Germany Have Heavy Investment in War-Torn Country | True | By Lansing Warren | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/20000000-visit-canada-in-37.html | 20,000,000 Visit Canada in '37 | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/margaret-berry-a-bride-married-to-james-w-stupalsky-in-ceremony-in.html | MARGARET BERRY A BRIDE; Married to James W. Stupalsky in Ceremony in Glen Ridge, N. J. | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/daughter-to-h-j-c-wagners.html | Daughter to H. J. C. Wagners | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/trotting-test-canceled-high-wind-keeps-greyhound-from-assault-on.html | TROTTING TEST CANCELED; High Wind Keeps Greyhound From Assault on World Record | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/long-sitdown-ends-with-149day-record-strikers-in-cigar-plant-here.html | LONG SIT-DOWN ENDS WITH 149-DAY RECORD; Strikers in Cigar Plant Here Leave Voluntarily--Offer of Settlement Rejected | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/nanking-bombers-cause-huge-fires-in-shanghai-raids-foreignowned.html | NANKING BOMBERS CAUSE HUGE FIRES IN SHANGHAI RAIDS; Foreign-Owned Property in Yangtzepoo District Burned--1 Plane Shot Down | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/groseleith.html | Grose--Leith | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/freeforall-to-brogan-dowss-gelding-scores-in-trot-and-pace-event-at.html | FREE-FOR-ALL TO BROGAN; Dows's Gelding Scores in Trot and Pace Event at Mineola | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/sees-utility-policy-in-fpc-statement-associated-gas-counsel-finds-a.html | SEES UTILITY POLICY IN FPC STATEMENT; Associated Gas Counsel Finds a Clear View on Interlocking Officers and Directors | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/buy-homes-in-flatbush.html | Buy Homes in Flatbush | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mary-bird-engaged-to-walter-phillips-massachusetts-girl-studied-at.html | MARY BIRD ENGAGED TO WALTER PHILLIPS; Massachusetts Girl Studied at Radcliffe--Her Fiance Is a Harvard Law Student | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/miss-muriel-mosle-betrothed.html | Miss Muriel Mosle Betrothed | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/to-lecture-on-realty-dailey-will-be-first-speaker-in-y-m-c-a-course.html | TO LECTURE ON REALTY; Dailey Will Be First Speaker in Y. M. C. A. Course | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/woodgerfisher.html | Woodger--Fisher | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/miscellaneous-brief-reviews-horseless-carriage-days-by-hiram-percy.html | Miscellaneous Brief Reviews; HORSELESS CARRIAGE DAYS. By Hiram Percy Maxim. With photographs. 175 pp. New York: Harper & Brothers. $2.50. | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/war-lowers-imports-of-chinese-tung-oil-u-s-paint-manufacturers-hit.html | WAR LOWERS IMPORTS OF CHINESE TUNG OIL; U. S. Paint Manufacturers Hit by Dwindling Shipments of Essential Product | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/folksongs-in-paris.html | FOLKSONGS IN PARIS | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/engagements.html | Engagements | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/coeducation-centennial-to-be-marked-at-oberlin.html | Coeducation Centennial To Be Marked at Oberlin | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/brown-a-team-wins-270.html | Brown A Team Wins, 27-0 | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/to-depict-armistice-sky-planetarium-to-show-how-stars-over-western.html | TO DEPICT ARMISTICE SKY; Planetarium to Show How Stars Over Western Front Looked | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/finds-railroad-costs-offset-traffic-rise-budd-head-of-the.html | FINDS RAILROAD COSTS OFFSET TRAFFIC RISE; Budd, Head of the Burlington, Cites Figures to Veterans of Road at Denver | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/insurgents-claim-gijon-road-is-open-franco-columns-are-reported.html | INSURGENTS CLAIM GIJON ROAD IS OPEN; Franco Columns Are Reported Less Than 35 Miles From Bay of Biscay Seaport | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/purchases-westfield-home.html | Purchases Westfield Home | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/echoes-of-1917-stir-the-city-returning-doughboys-find-here-the.html | ECHOES OF 1917 STIR THE CITY; Returning Doughboys Find Here the Memories Of Twenty Years Ago When New York Meant War | True | By Robert F. Kelley | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/archives/fifth-avenue-edifice-in-colonial-style-bronx-building-larger.html | Fifth Avenue Edifice in Colonial Style; Bronx Building Larger Apartment Houses | True | By Lee E. Cooper | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/g-b-sterns-mediterranean-comedy-oleander-river-by-g-b-stern-375-pp.html | G. B. Stern's Mediterranean Comedy; OLEANDER RIVER. By G. B. Stern. 375 pp. New York: The Macmillan Company. $2.50. | True | MARGARET WALLACE | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/names-real-estate-week.html | Names Real Estate Week | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/military-engineers-to-meet.html | Military Engineers to Meet | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/observe-wedding-anniversary.html | Observe Wedding Anniversary | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/neighbors-shock-corn-for-sick-ohio-farmer.html | Neighbors Shock Corn For Sick Ohio Farmer | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/louisville-retains-niehoff.html | Louisville Retains Niehoff | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/secondary-bonds-off-on-small-turnover-convertibles-also-sharply.html | SECONDARY BONDS OFF ON SMALL TURNOVER; Convertibles Also Sharply Lower--Treasury's Obligations Close Mixed | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/primary-demonstrates-la-guardias-strength-narrowing-the-contest-to.html | PRIMARY DEMONSTRATES LA GUARDIA'S STRENGTH; Narrowing the Contest to Two Men, It Reveals He Has a Following In Both Principal Camps | True | By James A. Hagerty | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/robbinss-pacer-scores-nathaniel-rutherford-captures-class-b.html | ROBBINS'S PACER SCORES; Nathaniel Rutherford Captures Class B Event--Cynara Wins | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/with-the-orchestras-boston-symphony-noveltiessoloists-for-national.html | WITH THE ORCHESTRAS; Boston Symphony Novelties--Soloists for National Ensemble--Other Items | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/coin-sale-opens-friday-elder-auction-to-include-gold-silver-and.html | COIN SALE OPENS FRIDAY; Elder Auction to Include Gold, Silver and Copper Pieces | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/legion-auxiliary-ready-for-session-women-arriving-for-convention-as.html | LEGION AUXILIARY READY FOR SESSION; Women Arriving for Convention as Officials Prepare Last Details of Arrangements | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/frances-i-tomes-becomes-a-bride-her-marriage-to-paul-sanford-lee.html | FRANCES I. TOMES BECOMES A BRIDE; Her Marriage to Paul Sanford Lee Seward Held in Church at Stockbridge, Mass. | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/high-rental-record-in-east-side-houses-thirtyone-structures-managed.html | HIGH RENTAL RECORD IN EAST SIDE HOUSES; Thirty-one Structures Managed by Douglas Elliman Firm Are Fully Occupied | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/books-to-be-published-during-the-autumn-months-a-selected-list-of.html | Books to Be Published During the Autumn Months; A Selected List of Volumes Scheduled for Appearance Between Now and Christmas | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/survey-covers-radio-teaching-educators-and-stations-urged-to.html | SURVEY COVERS RADIO TEACHING; Educators and Stations Urged to Cooperate | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/sound-regatta-summaries.html | Sound Regatta Summaries | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/obscene-magazines-fought.html | Obscene Magazines Fought | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/on-fordham-faculty.html | ON FORDHAM FACULTY | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/rodeo-to-open-here-oct-6-200-expected-to-compete-for-prizes.html | RODEO TO OPEN HERE OCT. 6; 200 Expected to Compete for Prizes Totaling $40,000 | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/larger-buckwheat-crop-seen.html | Larger Buckwheat Crop Seen | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/gains-in-business-seen-by-chamber-survey-shows-industry-moving.html | GAINS IN BUSINESS SEEN BY CHAMBER; Survey Shows Industry Moving Ahead From Advance Made Earlier in the Year | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/cripple-ends-life-by-gas.html | Cripple Ends Life by Gas | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/famous-ring-gone-from-papal-gems-fishermans-band-containing-seal.html | FAMOUS RING GONE FROM PAPAL GEMS; Fisherman's Band, Containing Seal for Vatican Bulls, Among the Stolen Objects | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/illegal-oath-alleged-11-puerto-ricans-accused-of-move-to-fight-for.html | ILLEGAL OATH ALLEGED; 11 Puerto Ricans Accused of Move to Fight for Freedom | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/columbia-gas-sued-for-42000000-fraudulent-adulteration-of-product.html | COLUMBIA GAS SUED FOR $42,000,000; Fraudulent Adulteration of Product Charged by City Attorney of Columbus, Ohio | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/archives/friedkin-gains-verdict-outpoints-lancaster-in-6round-bout-at.html | FRIEDKIN GAINS VERDICT; Outpoints Lancaster in 6-Round Bout at Ridgewood Grove | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/nya-student-aid-to-be-cut-a-third-grants-to-states-will-be-held-to.html | NYA STUDENT AID TO BE CUT A THIRD; Grants to States Will Be Held to $20,000,000 in Academic Year, Williams States | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/klan-shorn-of-power-seeking-to-regain-it-controversy-over-justice.html | KLAN, SHORN OF POWER, SEEKING TO REGAIN IT; Controversy Over Justice Black Puts Spotlight on New Activities of 'The Invisible Empire' | True | By Russell B. Porter | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/archives/legion-marches-up-to-the-mike-convention-and-big-parade-will-be.html | LEGION MARCHES UP TO THE 'MIKE'; Convention and Big Parade Will Be Broadcast Coast to Coast | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/keystone-klan-backs-roosevelt-on-black-even-if-he-asks-justice-to.html | KEYSTONE KLAN BACKS ROOSEVELT ON BLACK; 'Even if He Asks Justice to Resign,' Grand Dragon Adds at Pennsylvania Convention | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/british-holiday-music-seaside-programs-london-proms-and-three.html | BRITISH HOLIDAY MUSIC; Seaside Programs, London 'Proms' and Three Choirs Festival Head Fare | True | By F. Bonavia | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/british-destroyer-attacked-by-plane-off-coast-of-spain-six-bombs.html | BRITISH DESTROYER ATTACKED BY PLANE OFF COAST OF SPAIN; Six Bombs Fall Close to the Fearless Near Gijon, Port Still Held by Loyalists | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/bartlett-takes-marathon.html | Bartlett Takes Marathon | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/realty-use-for-industry.html | Realty Use for Industry | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/jockey-is-killed-at-detroit-track-erwin-28yearold-texan-dies-when.html | JOCKEY IS KILLED AT DETROIT TRACK; Erwin, 28-Year-Old Texan, Dies When Thrown From the Saddle in 4th-Race Mishap | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/garden-show-held-at-tuxedo-park-charles-e-hilton-wins-ten-first.html | GARDEN SHOW HELD AT TUXEDO PARK; Charles E. Hilton Wins Ten First Awards at Second Day, Setting New Record | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/transit-men-to-convene-national-association-will-meet-at-white.html | TRANSIT MEN TO CONVENE; National Association Will Meet at White Sulphur Springs | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/bees-down-cards-in-10th-inning-87-fletchers-single-and-double-by.html | BEES DOWN CARDS IN 10TH INNING, 8-7; Fletcher's Single and Double by Reis Win Game, Tied by St. Louis in Ninth | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/r-v-mkim-obtains-a-divorce-at-reno-other-decrees-to-mrs-g-e-du.html | R. V. M'KIM OBTAINS A DIVORCE AT RENO; Other Decrees to Mrs. G. E. Du Charme, Mrs. F. B. Alexander and Mrs. L. C. Madeira 3d | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/hutchinson-beats-davis-gains-decision-in-ten-rounds-at-rockland.html | HUTCHINSON BEATS DAVIS; Gains Decision in Ten Rounds at Rockland Place | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/snark-triumphs-over-new-deal-in-narragansett-park-feature-wheatley.html | Snark Triumphs Over New Deal In Narragansett Park Feature; Wheatley Stable Racer, a 1-3 Favorite, Scores by Two and a Half Lengths in the Rochambeau Handicap--Trina Runs Third--Crowd of 25,000 Sees Closing-Day Program | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/in-midsouth-parties-in-virginias-and-in-carolina.html | IN MIDSOUTH; Parties in Virginias And in Carolina | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/l-m-thomas-estate-to-widow.html | L. M. Thomas Estate to Widow | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/record-fleet-of-145-for-fall-regatta-sails-in-manhassei-bay-y-c.html | Record Fleet of 145 for Fall Regatta Sails in Manhassei Bay Y. C. Event; SEVEN SEAS LEADS NIGHT WIND HOME | True | By James Robbins | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/legion-to-parade-all-day-tuesday-million-persons-expected-to-view.html | LEGION TO PARADE ALL DAY TUESDAY; Million Persons Expected to View Greatest Demonstration of Its Kind Ever Staged | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/indian-as-an-alien-is-barred-from-wpa-greatgreatgrandson-of-brant.html | INDIAN, AS AN 'ALIEN,' IS BARRED FROM WPA; Great-Great-Grandson of Brant, Mohawk Chief, Is Said by Herzog to Be Canadian | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/walshleahy.html | Walsh--Leahy | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/to-hold-a-georgian-tea-stratford-hall-group-will-meet-at-new-canaan.html | TO HOLD A GEORGIAN TEA; Stratford Hall Group Will Meet at New Canaan Estate | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/hold-down-suit-prices-producers-of-summer-clothing-hope-to-retain.html | HOLD DOWN SUIT PRICES; Producers of Summer Clothing Hope to Retain Popularity | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/princeton-teams-score-four-times-varsities-rout-scrubs-267-in.html | PRINCETON TEAMS SCORE FOUR TIMES; Varsities Rout Scrubs, 26-7, in Football Squad's First Hard Test of Season | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/maps-airport-on-lake-bed.html | Maps Airport on Lake Bed | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/farrar-dedicates-festival-playhouse-danbury-hospital-gets-4000-from.html | FARRAR DEDICATES FESTIVAL PLAYHOUSE; Danbury Hospital Gets $4,000 From Concert in Sullivan's Theatre in Ridgefield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/held-in-cave-abduction-new-york-janitor-identified-as-kidnapper-by.html | HELD IN CAVE ABDUCTION; New York Janitor Identified as Kidnapper by Up-State Victim | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/assumes-girl-scout-post.html | Assumes Girl Scout Post | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/fire-record.html | Fire Record | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/miss-jane-wilson-wed-to-attorney-she-becomes-bride-of-charles-clark.html | MISS JANE WILSON WED TO ATTORNEY; She Becomes Bride of Charles Clark Stover Jr. in Church at Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/start-trek-into-jungles-terryholden-expedition-plan-studies-in.html | START TREK INTO JUNGLES; Terry-Holden Expedition Plan Studies in British Guiana | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/democracy-works-la-guardia-holds-charge-supreme-court-is.html | DEMOCRACY WORKS, LA GUARDIA HOLDS; Charge Supreme Court Is 'Superlegislature' Is False, He Says at Philadelphia Fete | True | By Lawrence E. Davies | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/justice-herrick-of-illinois-dies-member-of-supreme-court-of-state.html | JUSTICE HERRICK OF ILLINOIS DIES; Member of Supreme Court of State, 65, Had Served as Its Chief Last Year | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/new-staffs-named-by-club-journals-changes-planned-in-format-and.html | NEW STAFFS NAMED BY CLUB JOURNALS; Changes Planned in Format and Personnel -- Bulletin for City Federation | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/canadian-board-exports-gain.html | Canadian Board Exports Gain | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/to-sell-west-end-ave-house.html | To Sell West End Ave. House | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/manhattan-realty-sales-rose-in-august-8month-dollar-volume-up-47.html | Manhattan Realty Sales Rose in August; 8-Month Dollar Volume Up 47 Per Cent | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/lady-loch-marks-her-96th-birthday-celebrates-in-england-for-the.html | LADY LOCH MARKS HER 96TH BIRTHDAY; Celebrates in England for the First Time Without Twin, Who Died Year Ago | True | By Nan Scarborough | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/maria-e-castro-to-wed-costa-rican-envoys-daughter-to-be-bride-of.html | MARIA E. CASTRO TO WED; Costa Rican Envoy's Daughter to Be Bride of Oscar Rodriguez | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/girl-flier-in-endurance-test.html | Girl Flier in Endurance Test | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/traffic-study-awards-harvard-grants-1400-stipends-to-15-men-over.html | TRAFFIC STUDY AWARDS; Harvard Grants $1,400 Stipends to 15 Men Over Country | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/slaughter-tops-batters-leads-american-association-with-382heath-is.html | SLAUGHTER TOPS BATTERS; Leads American Association With .382--Heath Is Second | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/southwest-backs-its-faith-in-wheat-southwest-backs-its-faith-in.html | SOUTHWEST BACKS ITS FAITH IN WHEAT; SOUTHWEST BACKS ITS FAITH IN WHEAT | True | By A. R. Buckingham | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/4-buildings-wrecked-in-algiers.html | 4 Buildings Wrecked in Algiers | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mdougal-jumper-wins-quelle-joie-takes-thomas-prize-at-spring-valley.html | M'DOUGAL JUMPER WINS; Quelle Joie Takes Thomas Prize at Spring Valley Show | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/for-the-7000000-new-yorks-candidates.html | For the 7,000,000; New York's Candidates | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/italy-to-honor-augustus-mussolini-will-open-exposition-at-rome-on.html | ITALY TO HONOR AUGUSTUS; Mussolini Will Open Exposition at Rome on Thursday | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/a-garland-of-stories-by-elizabethan-writers-elizabethan-tales.html | A Garland of Stories by Elizabethan Writers; ELIZABETHAN TALES. Edited by Edward- J. O'Brien. With Introduction by the Editor. 317 pp. Boston and New York: Houghton Mifflin Co. $2.50. | True | PERCY HUTCHISON. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/illionis-is-facing-new-relief-crisis-with-cases-steadily-mounting-a.html | ILLIONIS IS FACING NEW RELIEF CRISIS; With Cases Steadily Mounting and Public Funds Overtaxed, a Job Drive Is Planned | True | By S. J. Duncan-Clark | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/asserts-industry-cant-absorb-idle-u-s-chamber-of-commerce-head.html | ASSERTS INDUSTRY CANT ABSORB IDLE; U. S. Chamber of Commerce Head Contends Half of the Jobless Are Unemployable | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/must-pay-boston-171579-former-treasurer-is-told-to-return-illegal.html | MUST PAY BOSTON $171,579; Former Treasurer Is Told to Return 'Illegal' Bond Profits | True |  | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/busy-capital-guards-get-new-chief.html | BUSY CAPITAL GUARDS GET NEW CHIEF | True | Special Correspondence, THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/rentals-advance-for-chain-stores-sites-on-fordham-road-in-the-bronx.html | RENTALS ADVANCE FOR CHAIN STORES; Sites on Fordham Road in the Bronx Being Leased at $1,000 a Front Foot | True |  | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/school-of-the-air-opens-in-october-with-a-more-detailed-curriculum.html | SCHOOL OF THE AIR OPENS IN OCTOBER WITH A MORE DETAILED CURRICULUM | True |  | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/johnsoncolt.html | Johnson--Colt | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/legion-games-on-today-negro-and-minor-league-nines-in-polo-grounds.html | LEGION GAMES ON TODAY; Negro and Minor League Nines in Polo Grounds Twin Bill | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/scandal-reports-stir-philadelphia-evidence-rumored-that-city.html | SCANDAL REPORTS STIR PHILADELPHIA; Evidence Rumored That City Official Banked About $128,000 in Last Two Years | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/university-glee-clubs-plans.html | University Glee Club's Plans | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/hooded-men-held-power-in-europe-counterpart-of-ku-klux-klan.html | HOODED MEN' HELD POWER IN EUROPE; Counterpart of Ku Klux Klan Believed to Have 30,000 Members in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/farmtocity-flow-renewed-the-problem-it-creates-is-one-of-finding.html | FARM-TO-CITY FLOW RENEWED; The Problem It Creates Is One of Finding Employment for Migrating Population | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/golf-tourney-ball-held-in-berkshires-event-takes-place-in-hunt.html | GOLF TOURNEY BALL HELD IN BERKSHIRES; Event Takes Place in Hunt Country Club at Lenox Honor of Players | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/sports-of-the-times-smoking-out-mr-dykes.html | Sports of the Times; Smoking Out Mr. Dykes | True | By John Kieran | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/reis-hurls-nohit-game-wilkesbarre-ace-scores-80-over-elmira-in.html | REIS HURLS NO-HIT GAME; Wilkes-Barre Ace Scores, 8-0, Over Elmira in Play-Offs | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/yanks-six-homers-subdue-white-sox-12-to-8-and-4-to-0-gehrig-hits-no.html | YANKS' SIX HOMERS SUBDUE WHITE SOX, 12 TO 8 AND 4 TO 0; Gehrig Hits Nos. 35 and 36 and DiMaggio No. 43-- Crosetti, Hoag, Dickey Connect | True | By James P. Dawson | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/football-contests-scheduled-by-105-eastern-prep-school-teams-for.html | Football Contests Scheduled by 105 Eastern Prep School Teams for the New Season | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mcluskey-breaks-fourmile-record-does-1945-in-n-y-a-c-meet-clipping.html | M'CLUSKEY BREAKS FOUR-MILE RECORD; Does 19:45 in N. Y. A. C. Meet, Clipping 17 Seconds From 24-Year-Old U. S. Mark | True | By Arthur J. Daley | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/killed-when-deer-hits-auto.html | Killed When Deer Hits Auto | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/labor-titans-fight-in-west-c-i-oa-f-of-l-struggle-on-the-coast.html | LABOR TITANS FIGHT IN WEST; C. I. O.-A. F. of L. Struggle on the Coast Chokes Commerce and Impedes Industry | True | By Richard L. Neuberger | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/they-have-made-music-a-textbook-of-european-musical-instruments-by.html | They Have Made Music; A TEXTBOOK OF EUROPEAN MUSICAL INSTRUMENTS. By Francies, w. Galpin. 256 pp. New York: E. P. Dutton & Co. $2.50. | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/major-sports-yesterday-horse-racing.html | Major Sports Yesterday; HORSE RACING | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/realty-board-to-hear-orton.html | Realty Board to Hear Orton | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/business-index-shows-sharp-decline-drops-to-1065-lowest-level-since.html | BUSINESS INDEX SHOWS SHARP DECLINE; Drops to 106.5, Lowest Level Since Week Ended April 10, as Four Components Register Decreases, Which Were Led by Electric Power Series | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/mrs-f-f-de-rham-tuxedo-ball-head-catherine-d-rogers-and-ruth.html | MRS. F. F. DE RHAM TUXEDO BALL HEAD; Catherine D. Rogers and Ruth Auchincloss Will Bow at Dance on Oct. 23 | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/park-ave-house-fully-rented.html | Park Ave. House Fully Rented | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/westchester-acts-to-curb-sex-crime-officials-and-leaders-map-drive.html | WESTCHESTER ACTS TO CURB SEX CRIME; Officials and Leaders Map Drive to Obtain Reforms in State Laws | True | Special to THE NEW YORK TIMES. | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/many-candidates-for-head-of-legion-coveted-honor-brings-scores-to.html | MANY CANDIDATES FOR HEAD OF LEGION; Coveted Honor Brings Scores to City, Several With Their 'Campaign Managers' | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/fans-model-river-boats-miniature-craft-revive-romantic-history-of.html | FANS MODEL RIVER BOATS; Miniature Craft Revive Romantic History of Inland Waters | True | By Barron C. Watson | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/the-city-is-confronted-by-a-record-budget-making-the-budget.html | THE CITY IS CONFRONTED BY A RECORD BUDGET; Making the Budget | True | By William R. Conklin | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-19 | 1937-09-19 | https://www.nytimes.com/1937/09/19/archives/fha-loans-show-new-home-trend-insured-commitments-made-on-916.html | FHA LOANS SHOW NEW HOME TREND; Insured Commitments Made on 916 Properties in City During August | True | | C1B 349940,C1B 349941,C1B 349942,C1B 349943,C1B 349944,C1B 349945,C1B 349946,C1B 349947,C1B 349948 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/neutrality-laws-derided-by-pastor-our-attitude-aids-aggressors-and.html | NEUTRALITY LAWS DERIDED BY PASTOR; Our Attitude Aids Aggressors and Hampers Their Victims, Dr. Van Burkalow Says | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/a-de-bary-lyon-23-is-killed-by-auto-son-of-late-financier-struck-on.html | A. DE BARY LYON, 23, IS KILLED BY AUTO; Son of Late Financier Struck on Jericho Turnpike After Pause at Restaurant | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/gordonfain.html | Gordon-Fain | True | | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/plane-drops-food-to-sky-island-pair-dr-anthony-plans-stay-of-a-week.html | PLANE DROPS FOOD TO SKY ISLAND PAIR; Dr. Anthony Plans Stay of a Week or Ten Days to Study Animals on High Plateau | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/strain-put-in-reich-on-money-market-midmonth-needs-bring-much.html | STRAIN PUT IN REICH ON MONEY MARKET; Mid-Month Needs Bring Much Recourse in Berlin to the Discount Alternative | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/rodney-s-jarvises-berkshire-hosts-give-a-dinner-for-their-house.html | RODNEY S. JARVISES BERKSHIRE HOSTS; Give a Dinner for Their House Guests-Mrs.Sara P. Downing Entertains Large Group | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/croton-dam-is-little-niagara.html | Croton Dam Is 'Little Niagara' | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/church-chaos-laid-to-growing-pains-dr-hall-finds-it-passing-from-a.html | CHURCH CHAOS LAID TO 'GROWING PAINS'; Dr. Hall Finds It Passing From a 'Theological' to a 'Philanthropical' Era | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/suites-on-park-ave-attract-tenants-leasing-of-rooms-there-feafares.html | SUITES ON PARK AVE. ATTRACT TENANTS; Leasing of Rooms There Feafares Fall Rush for New Living Quarters | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/school-of-commerce-expanded-by-n-y-u-opening-tomorrow-the-college.html | SCHOOL OF COMMERCE EXPANDED BY N. Y. U.; Opening Tomorrow, the College Adds New Department on Public Utilities | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/engagements.html | Engagements | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/senators-divide-with-white-sox-score-in-opener-54-in-ninth-but-are.html | SENATORS DIVIDE WITH WHITE SOX; Score in Opener, 5-4, in Ninth, but Are Halted by Kennedy, 9-1, in the Nightcap | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/whitefaulkner.html | White-Faulkner | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/miss-gleeson-to-be-wed-hartsdale-girl-to-become-bride-of-edward.html | MISS GLEESON TO BE WED; Hartsdale Girl to Become Bride of Edward Dunbar Rich Jr. | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/women-are-urged-to-stay-in-fidac-rev-r-j-white-makes-fervent-appeal.html | WOMEN ARE URGED TO STAY IN FIDAC; Rev. R. J. White Makes Fervent Appeal to Legion Auxiliary Against Secession | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/athletics-defeat-indians-84-53-conquer-feller-in-first-game-of.html | ATHLETICS DEFEAT INDIANS, 8-4, 5-3; Conquer Feller in First Game of Double Bill and Rout Galehouse in Second | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/bond-flotation-hayes-body-corporation.html | BOND FLOTATION; Hayes Body Corporation | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/adults-to-start-new-school-term-registration-for-elementary-evening.html | ADULTS TO START NEW SCHOOL TERM; Registration for Elementary Evening Courses Will Open on Wednesday | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/lucille-murphy-wed-to-james-a-walker-rev-james-seery-officiates-at.html | LUCILLE MURPHY WED TO JAMES A. WALKER; Rev. James Seery Officiates at Ceremony in St. Elizabeth's Catholic Church Here | True | | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/government-maturities-4347887500-in-year.html | Government Maturities $4,347,887,500 in Year | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/racing-entries-for-today-at-the-various-tracks-belmont-park.html | Racing Entries for Today at the Various Tracks; Belmont Park | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/try-hijack-in-brest-of-madrid-warship-franco-sympathizers-invade.html | TRY HIJACK IN BREST OF MADRID WARSHIP; Franco Sympathizers Invade Loyalist Submarine but Can't Start Engines | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/services-for-isadore-kahn.html | Services for Isadore Kahn | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/coney-ready-for-legion-plans-completed-to-welcome-visiting-veterans.html | CONEY READY FOR LEGION; Plans Completed to Welcome Visiting Veterans This Week | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/pirates-score-51-after-losing-81-bauers-subdues-phillies-with-eight.html | PIRATES SCORE, 5-1, AFTER LOSING, 8-1; Bauers Subdues Phillies With Eight Hits in Nightcap to Gain His 11th Victory | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/40and8-men-open-session-early-la-guardia-and-lehman-join-in-fun.html | 40-and-8 Men Open Session Early; La Guardia and Lehman Join in Fun; Members Make Plans for Eighth Avenue Parade Today, With Host of Models of French Freight Cars-Official Announces $28,655 Was Given to Charities During Year | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/eden-to-support-joint-steps-in-far-east-thinks-cooperation-can.html | Eden to Support Joint Steps in Far East; Thinks Cooperation Can Still End Warfare | True | By Clarence K. Streit | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/miss-m-w-farleys-plans-new-brunswick-girl-to-be-wed-to-h-f-skelton.html | MISS M. W. FARLEY'S PLANS; New Brunswick Girl to Be Wed to H. F. Skelton Oct. 8 | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/colonel-j-c-ogarte-of-peruvian-army-cavalry-leader-on-way-to-the.html | COLONEL J. C. OGARTE OF PERUVIAN ARMY; Cavalry Leader, on Way to the Mayo Clinic, Dies of Lakemia on Train in Chicago | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/ripple-and-berger-halt-cards-4-to-3-formers-hit-wins-for-giants.html | RIPPLE AND BERGER HALT CARDS, 4 TO 3; Former's Hit Wins for Giants After Latter Ties Score With Homer in Ninth | True | By John Drebingeb | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/nazis-not-invited-to-bronx-festival-hochs-instead-of-heils-fill-air.html | NAZIS NOT INVITED TO BRONX FESTIVAL; 'Hochs' Instead of 'Heils' Fill Air as 5,000 Germans Mark Old Thanksgiving Fete | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/john-f-byrne-one-of-four-byrne-brothers-of-the-eight-bells.html | JOHN F. BYRNE; One of Four Byrne Brothers of the 'Eight Bells' Production | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/meadehides.html | Meade-Hides | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/legion-alligator-held-by-the-police-florida-mascot-found-by-boy-of.html | LEGION ALLIGATOR HELD BY THE POLICE; Florida Mascot Found by Boy of 12 Sunning Itself in West Tenth Street | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/baltimore-wins-1413-downs-montreal-in-ninth-to-gain-31-edge-in.html | BALTIMORE WINS, 14-13; Downs Montreal in Ninth to Gain 3-1 Edge in Play-offs | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/took-child-from-denver-woman-arrested-in-los-angeles-faces.html | TOOK CHILD FROM DENVER; Woman, Arrested in Los Angeles, Faces Kidnapping Charge | True | | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/quebec-linksmen-take-lesley-cup-tally-55-points-in-twoday.html | QUEBEC LINKSMEN TAKE LESLEY CUP; Tally 55 Points in Two-Day Event--Triumph First for a Canadian Team | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/warns-of-antichrist-rev-s-m-shoemaker-sees-home-state-and-church.html | WARNS OF ANTI-CHRIST; Rev. S. M. Shoemaker Sees Home, State and Church Menaced | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/architects-to-aid-housing-program-american-institute-starts-move-to.html | ARCHITECTS TO AID HOUSING PROGRAM; American Institute Starts Move to Lower the Cost of Small Homes | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/commodity-average-advances-sharply-fisher-index-924-against.html | COMMODITY AVERAGE ADVANCES SHARPLY; ' Fisher Index' 92.4, Against 91.2--British Average Down From 83 to 82.5 | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/prospectors-dash-for-help-is-futile-lyall-dies-in-daru-new-guinea.html | PROSPECTOR'S DASH FOR HELP IS FUTILE; Lyall Dies in Daru, New Guinea, After Being Brought by Companion From Interior | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/louis-harlow-milton-mass-band-director-dies-in-manchester-n-h-at-69.html | LOUIS HARLOW; Milton, Mass., Band Director Dies In Manchester, N. H., at 69 | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/position-of-franc-weighed-in-london-cabinet-expected-to-discuss.html | POSITION OF FRANC WEIGHED IN LONDON; Cabinet Expected to Discuss Situation, but Direct Action Is Called Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/mary-crist-bride-at-swarthmore-she-is-married-to-william-thomas.html | MARY CRIST BRIDE AT SWARTHMORE; She Is Married to William Thomas Fleming Jr. in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/governors-island-scores-downs-first-division-four-138-in-first.html | GOVERNORS ISLAND SCORES; Downs First Division Four, 13-8, in First Colyer Trophy Game | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/picoli-and-stockhausen-annex-bestball-final-at-nassau-c-c-beat.html | Picoli and Stockhausen Annex Best-Ball Final at Nassau C. C.; Beat Shelden and Matzinger, 3 and 2, on Links, Gaining Lead on Eighth Hole--Tourney Winners Take Semi-Final From Martin-Knepper as Runners-Up Halt Potter-Shelden | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/uruguay-offers-a-bond-exchange-would-give-new-readjustment.html | URUGUAY OFFERS A BOND EXCHANGE; Would Give New Readjustment Securities With Higher Rates in General | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/safety-winners-named-c-i-t-foundation-cites-teachers-and-students-i.html | SAFETY WINNERS NAMED; C. I. T. Foundation Cites Teachers and Students in Contest | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/fight-for-church-urged-uphold-it-as-means-of-salvation-edelblute.html | FIGHT FOR CHURCH URGED; Uphold It as Means of Salvation, Edelblute Advises | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/dresdner-bank-rebuys-its-shares-from-reich.html | Dresdner Bank Rebuys Its Shares From Reich | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/railway-business-men-to-meet.html | Railway Business Men to Meet | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/weirton-wins-amateur-title.html | Weirton Wins Amateur Title | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/asturian-attack-halts-gijon-drive-surprise-advance-leads-to.html | ASTURIAN ATTACK HALTS GIJON DRIVE; Surprise Advance Leads to Severest Battle of Campaign to Capture Seaport City | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/christ-a-foe-of-war-he-called-earthly-force-futile-says-dr-w-w-ayer.html | CHRIST A FOE OF WAR; He Called Earthly Force Futile, Says Dr. W. W. Ayer | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/henrietta-scott-betrothed.html | Henrietta Scott Betrothed | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/strike-fails-to-halt-ships.html | Strike Fails to Halt Ships | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/august-eimers-mark-anniversary-at-fete-couple-wed-in-1877-get.html | AUGUST EIMERS MARK ANNIVERSARY AT FETE; Couple Wed in 1877 Get Messages From President Roosevelt and Governor Lehman | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/a-tchaikovsky-concert-fourth-program-of-series-given-by-federal.html | A TCHAIKOVSKY CONCERT; Fourth Program of Series Given by Federal Symphony | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/credits-to-farmers-rise-27000000-gain-puts-total-on-sept-1-at.html | CREDITS TO FARMERS RISE; $27,000,000 Gain Puts Total on Sept. 1 at $162,000,000 | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/bronx-flats-sold-in-1000000-deal-houses-with-suites-for-328.html | BRONX FLATS SOLD IN $1,000,000 DEAL; Houses With Suites for 328 Families Occupy Block on Freeman Street | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/italy-now-willing-to-join-in-patrol-france-and-britain-believed.html | ITALY NOW WILLING TO JOIN IN PATROL; France and Britain Believed Ready to Grant Equality in Exchange for Cooperation | True | By Arnaldo Cortesi | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/search-for-british-cup-sloop-unavailing-ships-warned-of-atmospheric.html | Search for British Cup Sloop Unavailing Ships Warned of Atmospheric Disturbance | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/events-today.html | EVENTS TODAY | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/poverty-diseases-blamed-on-slums-tuberculosis-and-pneumonia-can-be.html | POVERTY DISEASES' BLAMED ON SLUMS; Tuberculosis and Pneumonia Can Be Curbed by Housing Plan, Says Doctor's Wife | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/wood-field-and-stream-buckley-resents-charge.html | Wood, Field and Stream; Buckley Resents Charge | True | By Raymond R. Camp | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/wilkins-silent-on-arctic-flight-unheard-from-on-his-way-to-aklavik.html | WILKINS SILENT ON ARCTIC FLIGHT; Unheard From on His Way to Aklavik, Canada, After Having Alighted on Lake | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/outlook-disturbs-financial-paris-international-and-domestic.html | OUTLOOK DISTURBS FINANCIAL PARIS; International and Domestic Situations Disquieting-New Strikes Occur | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/winn-victor-in-record-time.html | Winn Victor in Record Time | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/ralph-s-gifford-research-chemist-54-succumbs-in-hospital-in.html | RALPH S. GIFFORD; Research Chemist, 54, Succumbs in Hospital in Plainfield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/new-sports-train-run.html | New Sports Train Run | True | | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/somoza-plans-insurance-unit.html | Somoza Plans Insurance Unit | True | Special Cable to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/hartnetts-homer-with-one-on-overcomes-dodgers-for-cubs-21-circuit.html | Hartnett's Homer With One On Overcomes Dodgers for Cubs, 2-1; Circuit Smash, Preceded by Demaree's Single, Marks Only Break in Butcher's Fine Pitching-Losers Score in NinthCisar's Vain Attempt to Steal Home Ends Rally | True | By Roscoe McGowen | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/births.html | Births | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/legionnaires-retreat-from-trailer-camp-under-withering-siege-of.html | Legionnaires Retreat From Trailer Camp Under Withering Siege of Bronx's Curious | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/gannett-censures-roosevelt-speech-poorly-camouflaged-effort-to.html | GANNETT CENSURES ROOSEVELT SPEECH; ' Poorly Camouflaged' Effort to Destroy Constitution, Says Publisher | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/winnie-melville-english-actress-had-important-roles-in-many-gilbert.html | WINNIE MELVILLE, ENGLISH ACTRESS; Had Important Roles in Many Gilbert and Sullivan Operas--Succumbs in London | True | Special Cable to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/durbarow-pointer-babylon-victor-middleburg-dan-annexes-open-allage.html | DURBAROW POINTER BABYLON VICTOR; Middleburg Dan Annexes Open All-Age Stake--Beaulieu's Jacob Also Is Winner | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/standings-in-british-soccer.html | Standings in British Soccer | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/18000-see-detroit-triumph-167coach-gets-touchdown-and-a-field-goal.html | 18,000 See Detroit Triumph, 16-7-Coach Gets Touchdown and a Field Goal | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/brookhattan-scores-32-turns-back-new-york-americans-at-soccer.html | BROOKHATTAN SCORES, 3-2; Turns Back New York Americans at Soccer Before 3,000- | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/plans-to-dye-pickpockets-hands.html | Plans to Dye Pickpockets' Hands | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/cotton-declines-as-hedging-gains-weight-of-newcrop-operations-sends.html | COTTON DECLINES AS HEDGING GAINS; Weight of New-Crop Operations Sends Staple Down 11 to 17 Points in Week | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/american-dies-in-shanghai.html | American Dies in Shanghai | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/news-of-the-stage-paul-osborn-to-dramatize-on-borrowed-timenext.html | NEWS OF THE STAGE; Paul Osborn to Dramatize 'On Borrowed Time'-Next Week's Shows-Old and New Plays on the Road | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/herbertmiller.html | Herbert--Miller | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/miss-elphinstone-fiancee-of-broker-alumna-of-todhunter-school-will.html | MISS ELPHINSTONE FIANCEE OF BROKER; Alumna of Todhunter School Will Become the Bride of Henry Van Duzer Wing | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/brazil-fair-fund-approved.html | Brazil Fair Fund Approved | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/mystery-man-with-1500-dies.html | Mystery Man With $1,500 Dies | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/dividends-deferred-by-cudahy-packing-sales-are-up-but-profits-are.html | DIVIDENDS DEFERRED BY CUDAHY PACKING; Sales Are Up, but Profits Are 'Disappointing'--Payments Made Since 1924 | True | | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/to-stamp-french-bonds-republic-arranges-to-exempt-u-s-holders-from.html | TO STAMP FRENCH BONDS; Republic Arranges to Exempt U. S. Holders From 10% Deduction | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/steel-trade-sees-a-wave-of-caution-auto-industry-buys-less-for-new.html | STEEL TRADE SEES A WAVE OF CAUTION; Auto Industry Buys Less for New Models Than Forecast but More for 1937 Cars | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/society-competes-in-glen-head-show-many-children-exhibit-their.html | SOCIETY COMPETES IN GLEN HEAD SHOW; Many Children Exhibit Their Horses at Annual Benefit on Stephen Townsend Estate | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/jews-lauded-as-patriots-war-veterans-get-message-from-president.html | JEWS LAUDED AS PATRIOTS; War Veterans Get Message From President Roosevelt | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/foreigners-ready-to-leave-nanking-warnings-of-new-air-raids-bring.html | FOREIGNERS READY TO LEAVE NANKING; Warnings of New Air Raids Bring Feverish Activity to Evacuate Capital City | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/warns-against-klan-revival.html | Warns Against Klan Revival | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/william-a-sailer-former-president-of-the-american-drug.html | WILLIAM A. SAILER; Former President of the American Drug Manufacturers Association | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/shorts-dilemma-shakes-corn-pit-last-weeks-fears-of-corner-in.html | SHORTS DILEMMA SHAKES CORN PIT; Last Week's Fears of Corner in September Precipitated Wide Gyrations | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/heads-south-norwalk-trust.html | Heads South Norwalk Trust | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/dense-fog-at-north-pole-camp.html | Dense Fog at North Pole Camp | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/for-90th-anniversary-bridge-tea-planned-by-alumnae-of-mount-st.html | FOR 90TH ANNIVERSARY; Bridge Tea Planned by Alumnae of Mount St. Vincent | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/error-in-soviet-crop-report.html | Error in Soviet Crop Report | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/russians-opening-election-campaign-clubs-to-guide-masses-in-new.html | RUSSIANS OPENING ELECTION CAMPAIGN; Clubs to Guide Masses in New Duties of Citizenship Being Organized Everywhere | True | By Walter Duranty | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/public-gifts-to-army-in-japan-show-increase.html | Public Gifts to Army In Japan Show Increase | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/prizes-for-cocoa-essays-exchange-to-give-1000-for-best-thesis-on.html | PRIZES FOR COCOA ESSAYS; Exchange to Give $1,000 for Best Thesis on Use of the Bean | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/searchlights-for-parade-huge-antiaircraft-batteries-to-be-in.html | SEARCHLIGHTS FOR PARADE; Huge Anti-Aircraft Batteries to Be in Pageant Tomorrow | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/barcelona-in-front-20-defeats-team-of-american-league-soccer-stars.html | BARCELONA IN FRONT, 2-0; Defeats Team of American League Soccer Stars Before 5,500 | True | | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/3-slain-at-folsom-prison-in-savage-fight-to-escape-guard-and-two.html | 3 Slain at Folsom Prison In Savage Fight to Escape; Guard and Two Felons Die, Warden and Two Aides Stabbed--Tower Gunfire Foils The Break of Seven Men | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/negro-stars-take-nohit-game-20-beat-dominican-republic-nine-behind.html | NEGRO STARS TAKE NO-HIT GAME, 2-0; Beat Dominican Republic Nine Behind Pitcher Taylor--Top Minor Leaguers, 1-0 | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/camp-smith-season-ends-harlem-guardsmen-leave-for-home-after.html | CAMP SMITH SEASON ENDS; Harlem Guardsmen Leave for Home After Closing Program | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/book-notes.html | BOOK NOTES | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/exconvict-is-slain-in-gang-reprisal-brooklyn-man-arrested-but.html | EX-CONVICT IS SLAIN IN GANG REPRISAL; Brooklyn Man, Arrested but Released in Murder, Found Shot in Bath Beach | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/dixie-graves-refuses-to-comment-on-black-new-york-sto-ck-exchange.html | Dixie Graves Refuses To Comment on Black; NEW YORK STO CK EXCHANGE | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/soccer-results.html | SOCCER RESULTS | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/chattanooga-band-uses-mud-on-parade-drum-and-bugle-corps-gives.html | CHATTANOOGA BAND USES MUD ON PARADE; Drum and Bugle Corps Gives Trench Effect-Brings Supply for Tomorrow | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/business-trend-held-like-that-in-france-stringent-regulation.html | BUSINESS TREND HELD LIKE THAT IN FRANCE; Stringent Regulation Hampers Initiative, Prof. Doriot Finds After Making Studies | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/exhibition-football-canceled.html | Exhibition Football Canceled | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/cut-in-auto-taxes-urged-jersey-petroleum-group-cites-rise-in-state.html | CUT IN AUTO TAXES URGED; Jersey Petroleum Group Cites Rise In State Revenue | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/britain-paves-way-for-rome-parleys-weekend-of-diplomatic-talks.html | BRITAIN PAVES WAY FOR ROME PARLEYS; Week-End of Diplomatic Talks Removes Worst of Soreness Italy Has Felt Since Nyon | True | By Ferdinand Kuhn Jr. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/the-american-legion.html | THE AMERICAN LEGION | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/golf-teams-tie-with-69s.html | Golf Teams Tie With 69s | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/250-more-nurses-in-schools-urged-one-for-every-1500-children-is.html | 250 MORE NURSES IN SCHOOLS URGED; One for Every 1,500 Children Is Needed, Advisory Committee on Nursing Says | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/fonda-home-first-in-richmond-race-wins-u-s-class-c-amateu-outboard.html | FONDA HOME FIRST IN RICHMOND RACE; Wins U. S. Class C Amateu Outboard Crown--Only One Champion Repeats | True | By Clarence E. Lovejoy | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/hillmandavids.html | Hillman-Davids | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/soviet-executes-26-in-wrecker-purge-20-are-convicted-of-operating.html | SOVIET EXECUTES 26 IN WRECKER PURGE; 20 Are Convicted of Operating Railroad Junction on Orders of Japanese Officials | True | | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/williamsmcinerney.html | Williams-McInerney | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/chinese-are-free-of-japanese-trap-invaders-fail-to-cut-off-force.html | CHINESE ARE FREE OF JAPANESE TRAP; Invaders Fail to Cut Off Force North of Paoting-Prepare for Another Advance | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/skillful-sparring-by-thil-marks-training-sessions-for-title-bouts.html | Skillful Sparring by Thil Marks Training Sessions for Title Bouts; French Middleweight Gains Favor With Experts as He Works for Apostoli Fight--Montanez in Six-Round Drill for Ambers--Other Principals Also See Action | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/found-unconscious-with-2480.html | Found Unconscious With $2,480 | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/war-dead-eulogized-their-sacrifice-likened-to-christs-by-minnesota.html | WAR DEAD EULOGIZED; Their Sacrifice Likened to Christ's by Minnesota Pastor Here | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/german-bank-shares-strong.html | German Bank Shares Strong | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/two-leading-field-in-legion-contest-ray-kelly-detroit-and-daniel.html | TWO LEADING FIELD IN LEGION CONTEST; Ray Kelly, Detroit, and Daniel Doherty, Boston, Win Strong Support for Commander | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/marriages.html | Marriages | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/turkey-ratifies-nyon-accord.html | Turkey Ratifies Nyon Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/railways-to-revise-schedules-sunday-n-y-central-and-pennsylvania.html | RAILWAYS TO REVISE SCHEDULES SUNDAY; N. Y. Central and Pennsylvania Will Shift Some Long Runs in Return to Standard Time | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/hitler-to-see-sham-war-he-arrives-in-area-where-german-forces-will.html | HITLER TO SEE SHAM WAR; He Arrives in Area Where German Forces Will Hold Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/westchester-fights-din-mass-meeting-to-protest-noise-on-city.html | WESTCHESTER FIGHTS DIN; Mass Meeting to Protest Noise on City Aqueduct Project | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/millinery-decisions-sent.html | Millinery Decisions Sent | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/neurath-in-hitler-guard-foreign-minister-made-honorary-member-to.html | NEURATH IN HITLER GUARD; Foreign Minister Made Honorary Member to Greet Mussolini | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/perry-h-parmer.html | PERRY H. PARMER | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/a-worthy-cause.html | A WORTHY CAUSE | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/city-schools-list-2462-vacancies-examinations-for-teaching-licenses.html | CITY SCHOOLS LIST 2,462 VACANCIES; Examinations for Teaching Licenses in 124 Subjects to Be Held This Fall | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/mrs-hoover-to-retire-she-reveals-plan-to-give-up-presidency-of-the.html | MRS. HOOVER TO RETIRE; She Reveals Plan to Give Up Presidency of the Girl Scouts | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/wpa-orders-study-of-110000-city-jobs-somervell-names-committee-to.html | WPA ORDERS STUDY OF 110,000 CITY JOBS; Somervell Names Committee to Analyze Municipal Tasks of Relief Workers | True | | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/assails-high-water-cost-first-avenue-association-tells-mayor-rates.html | ASSAILS HIGH WATER COST; First Avenue Association Tells Mayor Rates Are Unjust | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/mechanizing-gains-in-soviet-farming-32000-harvesting-combines.html | MECHANIZING GAINS IN SOVIET FARMING; 32,000 Harvesting Combines Working Two Years Ago Have Risen to 121,000 | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/francs-drop-cuts-supply-of-money-rates-increased-slightly-in-the.html | FRANC'S DROP CUTS SUPPLY OF MONEY; Rates Increased Slightly in the Paris Market After Capital Outflow | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/reports-record-orders-north-american-aviation-has-9200000-backlog.html | REPORTS RECORD ORDERS; North American Aviation Has $9,200,000 Backlog | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/communism-in-practice.html | COMMUNISM IN PRACTICE | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/chanceknight.html | Chance-Knight | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/scholarships-go-to-28-at-columbia-19-students-from-preparatory.html | SCHOLARSHIPS GO TO 28 AT COLUMBIA; 19 Students From Preparatory Schools in 15 States Share Honors | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/constitution-held-bible-of-nation-definite-link-between-the-two.html | CONSTITUTION HELD BIBLE OF NATION; Definite Link Between the Two Emphasized in Sermon by Dr. William Carter | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week, Here and Elsewhere | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/dr-scherer-in-hospital.html | Dr. Scherer in Hospital | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/mead-corporation-increases-income-1584631-in-36-weeks-to-sept-4.html | MEAD CORPORATION INCREASES INCOME; $1,584,631 in 36 Weeks to Sept. 4 Compares With $558,798 Year Before | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/15-saved-as-lakes-barge-sinks-ii.html | 15 Saved as Lakes Barge Sinks II | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/hunted-officer-a-suicide-body-of-missing-tax-collector-is-found-in.html | HUNTED OFFICER A SUICIDE; Body of Missing Tax Collector Is Found in Auto in Jersey | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/worlds-debt-to-church-put-above-computation.html | World's Debt to Church Put Above Computation | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/gustav-zimmermann-champion-marksman-retired-hotel-proprietor-who.html | GUSTAV ZIMMERMANN, CHAMPION MARKSMAN; Retired Hotel Proprietor, Who Won International Honors as Rifle Shot, Dies in Bronx | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/opera-for-masses-aim-of-chicagoans-guild-formed-to-give-season-at.html | OPERA FOR MASSES AIM OF CHICAGOANS; Guild Formed to Give Season at Popular Prices After Regular One Ends | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/carroll-of-carrollton.html | CARROLL OF CARROLLTON | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/hulls-address-in-peace-broadcast-by-leaders-of-8-nations-peace.html | Hull's Address in Peace Broadcast by Leaders of 8 Nations; Peace Principles Held Simple | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/2-drown-as-boat-sinks-third-man-in-party-is-saved-after-fishing.html | 2 DROWN AS BOAT SINKS; third Man in Party Is Saved After Fishing Mishap | True | Special to THE NEW YORK TIMES. | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/penns-prospects-rest-on-forwards-veteran-guards-tackles-and-ends.html | PENN'S PROSPECTS REST ON FORWARDS; Veteran Guards, Tackles and Ends Expected to Offset Loss of All Four Backs | True | By Allison Danzig | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/charles-a-guttentag-ocean-county-republican-leader-exmayor-of-ocean.html | CHARLES A. GUTTENTAG; Ocean County Republican Leader Ex-Mayor of Ocean Gate, N. J. | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/east-orange-post-wins-drum-and-bugle-corps-triumphs-in-contest-at.html | EAST ORANGE POST WINS; Drum and Bugle Corps Triumphs in Contest at Philadelphia | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/to-survey-housing-here-british-builder-to-be-guest-of-building.html | TO SURVEY HOUSING HERE; British Builder to Be Guest of Building Congress | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/treatrobertson.html | Treat-Robertson | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/anne-hutchins-engaged.html | Anne Hutchins Engaged | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/1000-honor-von-steuben.html | 1,000 Honor Von Steuben | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/eden-voices-hope-for-anglous-pact-to-promote-trade-british-foreign.html | EDEN VOICES HOPE FOR ANGLO-U.S. PACT TO PROMOTE TRADE; British Foreign Minister Joins in Peace Broadcast by the Leaders of 8 Nations | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/taftissler-gain-bestball-honors-turn-back-halligan-and-lee-on.html | TAFT-ISSLER GAIN BEST-BALL HONORS; Turn Back Halligan and Lee on Nineteenth Hole to Win Montclair Tournament | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/stricken-on-tenniscourt-martin-adler-insurance-man-dies-short-time.html | STRICKEN ON TENNISCOURT; Martin Adler, Insurance Man, Dies Short Time Later in Hospital | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/charlotte-frisbie-wed-in-new-britain-becomes-bride-of-frederick-h.html | CHARLOTTE FRISBIE WED IN NEW BRITAIN; Becomes Bride of Frederick H. Gardner--Twin Sister Is Her Only Attendant | True | Special to THE NEW YORK TIMES | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/nancy-poole-to-wed-sarah-lawrence-graduate-is-to-be-joseph-e-richs.html | NANCY POOLE TO WED; Sarah Lawrence Graduate is to Be Joseph E. Rich's Bride | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/chautemps-in-appeal-for-support-at-polls-blum-and-dormoy-also-in.html | CHAUTEMPS IN APPEAL FOR SUPPORT AT POLLS; Blum and Dormoy Also in Defense of Government Before Voters in Council Election | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/6-arguments-against-evolution.html | 6 Arguments Against Evolution | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/mrs-moodybudge-drop-set-on-coast-lose-62-to-senorita-lizana-and.html | MRS. MOODY-BUDGE DROP SET ON COAST; Lose, 6-2, to Senorita Lizana and Mako in Exhibition, but Take the Second, 6-3 | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/hughes-back-tomorrow-he-will-confer-in-capital-with-circuit-court.html | HUGHES BACK TOMORROW; He Will Confer in Capital With Circuit Court Justices | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/schools-shut-tomorrow-legion-day-brings-holiday-to-citys-pupils-and.html | SCHOOLS SHUT TOMORROW; ' Legion Day' Brings Holiday to City's Pupils and Teachers | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/drive-by-financial-union-c-i-o-unit-seeks-to-organize-130000-bank.html | DRIVE BY FINANCIAL UNION; C. I. O. Unit Seeks to Organize 130,000 Bank Employee | True | | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/harringtonthornley.html | Harrington--Thornley | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/french-production-index-off.html | French Production Index Off | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/3-concerns-agree-f-to-a-curb-on-ads-t-three-star-clothes-chicago.html | 3 CONCERNS AGREE F TO A CURB ON ADS T; Three Star Clothes, Chicago, Will Stop Practices Held Objectionable by F.T.C. | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/william-m-hurley-shoe-manufacturer-and-breeder-of-blooded-guernsey.html | WILLIAM M. HURLEY; Shoe Manufacturer and Breeder of Blooded Guernsey Stock | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/john-w-hutt.html | JOHN W. HUTT | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/p-h-hart-insurance-official-extreasurer-of-goodyear-tire-and-rubber.html | P. H. HART; Insurance Official Ex-Treasurer of Goodyear Tire and Rubber Co. | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/glen-head-horseshow-championship-rosettes-go-to-casque-and-lough.html | Glen Head Horse-Show Championship Rosettes Go to Casque and Lough Foyle; CASQUE IS WINNER IN HUNTER DIVISION | True | By Kingsley Childs | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/job-placements-rise-75-in-year-u-s-employment-service-reports.html | JOB PLACEMENTS RISE 75% IN YEAR; U. S. Employment Service Reports August Gain Over 1936 in Industry | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/two-teams-share-fair-view-laurels-farrell-leads-pros-with-a-7-as-he.html | TWO TEAMS SHARE FAIR VIEW LAURELS; Farrell Leads Pros With a 7 as He and Bandler Tie Doyle and Wilde | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/harold-rolph.html | HAROLD ROLPH | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND -MAILS; Ships Which Arrived Yesterday | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/prayers-proposed-for-troubled-world-dr-moldenhawer-asks-pleas-for.html | PRAYERS PROPOSED FOR TROUBLED WORLD; Dr. Moldenhawer Asks Pleas for Oppressors and Their Victims, More Insight for All | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/realty-head-to-speak-here.html | Realty Head to Speak Here | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/hornsteinmork.html | Hornstein-Mork | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/for-puerto-rico-schools-census-of-children-to-fix-need-is-planned.html | FOR PUERTO RICO SCHOOLS; Census of Children to Fix Need Is Planned by Island Official | True | Special Cable to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/socialists-vote-link-right-wing-in-connecticut-joins.html | SOCIALISTS VOTE LINK; Right Wing in Connecticut Joins Social-Democratic Federation | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/british-air-force-at-home-tripled-expansion-program-has-practically.html | BRITISH AIR FORCE AT HOME TRIPLED; Expansion Program Has Practically Achieved Goal of 1,750 First-Line Planes | True | By Hanson W. Baldwin | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/new-labor-policy-asked-of-industry-alvin-johnson-in-yale-review.html | NEW LABOR POLICY ASKED OF INDUSTRY; Alvin Johnson in Yale Review Says 'Discipline by Dictatorship' Is Outworn | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/british-stock-average-falls.html | British Stock Average Falls | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/prices-in-france-rose-in-august-advance-in-official-grain-charge-a.html | PRICES IN FRANCE ROSE IN AUGUST; Advance in Official Grain Charge a Reason for Index Going From 580 to 591 | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/polo-results.html | Polo Results | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/germanys-prices-steady-wholesale-index-1063-on-sept-8-against-1064.html | GERMANY'S PRICES STEADY; Wholesale Index 106.3 on Sept. 8, Against 106.4 on Sept. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/british-investors-study-trend-here-outlook-on-this-side-thought-too.html | BRITISH INVESTORS STUDY TREND HERE; Outlook on This Side Thought Too Obscure to Aid Rallies in Wall Street | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/books-published-today.html | Books Published Today | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/wet-field-forces-open-polo-delay-old-westburygreentree-final-to-be.html | WET FIELD FORCES OPEN POLO DELAY; Old Westbury-Greentree Final to Be Played Tomorrow or Wednesday | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/cuban-fliers-hurt-in-crash.html | Cuban Fliers Hurt in Crash | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/nornay-saddler-is-best-in-show-wissaboo-smooth-foxterrier-tops.html | NORNAY SADDLER IS BEST IN SHOW; Wissaboo Smooth Foxterrier Tops Camden Entry, Taking Honors for Fourth Time | True | By Henry R. Ilsley | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/armaments-continue-to-spur-british-trade-imports-rise-shows-raw.html | Armaments Continue to Spur British Trade; Imports' Rise Shows Raw Material Demand | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/beatrice-child-plans-bridal.html | Beatrice Child Plans Bridal | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/4-join-peddie-faculty-school-to-open-its-72d-year-at-exercises.html | 4 JOIN PEDDIE FACULTY; School to Open Its 72d Year at Exercises Wednesday | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/william-d-hymers-manager-of-sugar-properties-in-puerto-rico-a.html | WILLIAM D. HYMERS; Manager of Sugar Properties in Puerto Rico a Malaria Victim | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/file-mellon-will-today-executors-acting-in-pittsburgh-will-start.html | FILE MELLON WILL TODAY; Executors, Acting In Pittsburgh, Will Start Adjusting Process | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/japanese-labeling-goods-made-in-u-s-a-to-evade-import-quotas-in.html | Japanese Labeling Goods 'Made in U. S. A.' To Evade Import Quotas in Latin America | True | Special Cable to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/miss-ruth-stenberg-fiancee-of-surgeon-she-will-be-married-next.html | MISS RUTH STENBERG FIANCEE OF SURGEON; She Will Be Married Next Month to Dr. Rockwood Keith of the Medical Center Here | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/legionnaire-killed-upon-arrival-here-found-fatally-injured-on.html | LEGIONNAIRE KILLED UPON ARRIVAL HERE; Found Fatally Injured on Tracks at Grand Central-Another Hurt by Fall at Hotel | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/rain-thwarts-builders-house-built-in-day-to-take-another-half-day.html | RAIN THWARTS BUILDERS; House 'Built in Day' to Take Another Half Day to Erect | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/president-obtains-rest-at-hyde-park-arriving-early-in-morning-he.html | PRESIDENT OBTAINS REST AT HYDE PARK; Arriving Early in Morning, He Leaves House During Day Only to Attend Church | True | From a Staff Correspondent. | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/asks-federal-hand-in-decadent-cities-national-resources-committee.html | ASKS FEDERAL HAND IN DECADENT CITIES; National Resources Committee Advises Reorganization, or Resettlement of Dwellers | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/san-francisco-u-victor-eleven-triumphs-70-in-opener-with-st-marys.html | SAN FRANCISCO U. VICTOR; Eleven Triumphs, 7-0, in Opener With St. Mary's of Texas | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/role-of-christianity-moldenke-finds-it-a-golden-mean-between.html | ROLE OF CHRISTIANITY; Moldenke Finds It a 'Golden Mean' Between Extremes | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/plans-of-martha-parke-fiancee-of-c-h-carter-3d-to-have-eight.html | PLANS OF MARTHA PARKE; Fiancee of C. H. Carter 3d to Have Eight Attendants | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/may-buy-united-artists-goldwyn-and-korda-negotiate-for-joint.html | MAY BUY UNITED ARTISTS.; Goldwyn and Korda Negotiate for Joint Control of Company | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/church-seen-firm-despite-dictators-3-pastors-find-persecution-in.html | CHURCH SEEN FIRM DESPITE DICTATORS; 3 Pastors Find Persecution in Germany Has Failed to Shake Morale of Faithful | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/mulroychamberlain.html | Mulroy-Chamberlain | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/miss-marckwald-to-become-a-bride-member-of-junior-league-of-this.html | MISS MARCKWALD TO BECOME A BRIDE; Member of Junior League of This City Will Be Married to Daniel Bushnell | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/paterson-eleven-on-top-mount-vernon-cardinals-defeated-by-panthers.html | PATERSON ELEVEN ON TOP; Mount Vernon Cardinals Defeated by Panthers by 17-0 | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/sebastian-with-rochester.html | Sebastian With Rochester | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/henry-p-shaw.html | HENRY P. SHAW | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/william-j-whiteside-first-person-on-land-to-pick-up-titanics-s-0-s.html | WILLIAM J. WHITESIDE; First Person on Land to Pick Up Titanic's S 0 S Is Dead | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/chief-camden-dog-show-awards.html | Chief Camden Dog Show Awards | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/edward-f-howe-retired-police-lieutenant-had-served-department-42.html | EDWARD F. HOWE; Retired Police Lieutenant Had Served Department 42 Years | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/cohenherrick.html | Cohen-Herrick | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/resident-offices-report-on-trade-apparel-sales-activity-gains-in.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Sales Activity Gains in Wholesale Market as Retail Sales Rise | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/5-british-ships-go-on-patrol.html | 5 British Ships Go on Patrol | True | Special Cable to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/books-of-the-times-weather-and-the-english.html | BOOKS OF THE TIMES; Weather and the English | True | By Robert van Gelder | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/pastors-see-legion-as-peace-bulwark-sermons-from-many-pulpits.html | PASTORS SEE LEGION AS PEACE BULWARK; Sermons From Many Pulpits Stress Nation's Reliance on Spirit of Organization | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/paris-sees-less-activity-here.html | Paris Sees Less Activity Here | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/slovak-union-opens-session.html | Slovak Union Opens Session | True | Special to THE NEW YORK TIMES. | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/turner-flies-at-289-mph-believed-american-record-two-marks-claimed.html | TURNER FLIES AT 289 M.P.H.; Believed American Record --Two Marks Claimed for Wittman | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/aukers-fivehit-pitching-checks-yankees-for-the-tigers-by-8-to-1.html | Auker's Five-Hit Pitching Checks Yankees for the Tigers by 8 to 1; Detroit Hurler Aids Own Cause by Driving Two Singles Good for Three Runs--Greenberg Smashes 425-Foot Homer for No. 36 and Also Doubles With Two Mates Aboard | True | By James P. Dawson | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/new-haspel-prices-announced.html | New Haspel Prices Announced | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/slain-in-error-by-son-12.html | Slain in Error by Son, 12 | True | Special to THE NEW YORK TIMES | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/girl-scout-poster-contest.html | Girl Scout Poster Contest | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/new-liner-will-sail-may-11.html | New Liner Will Sail May 11 | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/fine-flohr-draw-in-the-9th-round-new-york-chess-expert-keeps-second.html | FINE, FLOHR DRAW IN THE 9TH ROUND; New York Chess Expert Keeps Second Place in Masters' Tourney at Semmering | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/miss-edith-groff-becomes-engaged-elizabeth-n-j-girl-alumna-of-vail.html | MISS EDITH GROFF BECOMES ENGAGED; Elizabeth, N. J., Girl, Alumna of Vail Deane School, Will Be Married to D. B. Geddes | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/for-ripleys-abitibi-power-plan.html | For Ripley's Abitibi Power Plan | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/share-in-pelican-island-sold.html | Share in Pelican Island Sold | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/crusade-for-peace-planned-by-legion-at-memorial-concert-for-war.html | CRUSADE FOR PEACE PLANNED BY LEGION; At Memorial Concert for War Dead, Colmery Warns of Impending Carnage Abroad | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/decalogue-decreed-for-reich-students-ten-commandments-of-nazi-honor.html | DECALOGUE DECREED FOR REICH STUDENTS; Ten Commandments of Nazi Honor and Patriotism Are Set Forth by Scheel | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/fire-record.html | Fire Record | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/jersey-blue-laws-face-test-at-polls-tomorrow.html | Jersey Blue Laws Face Test at Polls Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/fort-hamilton-triumphs-defeats-governors-island-blues-145-for.html | FORT HAMILTON TRIUMPHS; Defeats Governors Island Blues, 14-5, for Rogers Polo Trophy | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/hallandrews.html | Hall-Andrews | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/15000-on-the-mall-hail-constitution-weather-fails-to-quell-their.html | 15,000 ON THE MALL HAIL CONSTITUTION; Weather Fails to Quell Their Ardor as Youth Groups Hold Colorful Rally | True | | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/25-college-men-seek-jobs-as-policemen-ridgewood-to-pick-three-with.html | 25 College Men Seek Jobs as Policemen; Ridgewood to Pick Three With 'Gray Matter' | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/third-race-in-row-captured-by-pimm-victory-sends-german-craft-into.html | THIRD RACE IN ROW CAPTURED BY PIMM; Victory Sends German Craft Into Tie for Third Place in Series Standing | True | By James Robbins | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/masaryk-honored-by-aged-women-thousands-stand-for-hours-to-pass.html | MASARYK HONORED BY AGED WOMEN; Thousands Stand for Hours to Pass Bier of Former Czechoslovak President | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/la-guardia-urges-harveys-election-endorses-president-of-queens-and.html | LA GUARDIA URGES HARVEY'S ELECTION; Endorses President of Queens and Expresses Confidence That Fusion Will Aid Him | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/brooklyn-eagles-in-00-tie.html | Brooklyn Eagles in 0-0 Tie | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/deaths.html | Deaths | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/surprises-are-reversed-in-2-surprise-journeys.html | Surprises Are Reversed In 2 Surprise Journeys | True | Special Cable to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/city-dwellers-receive-most-of-nations-wages.html | City Dwellers Receive Most of Nation's Wages | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/brooklyn-houses-sold-apartments-and-dwellings-are-purchased-by.html | BROOKLYN HOUSES SOLD; Apartments and Dwellings Are Purchased by Investors | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/125000-mormons-fast-eat-only-one-meal-in-order-to-save-for-another.html | 125,000 MORMONS FAST; Eat Only One Meal in Order to Save for Another Depression | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/son-born-to-mrs-j-m-meyer-jr.html | Son Born to Mrs. J. M. Meyer Jr. | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/summaries-of-the-matches-94427190.html | Summaries of the Matches | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/south-shore-four-wins-stops-blind-brook-knights-54-in-eastern-polo.html | SOUTH SHORE FOUR WINS; Stops Blind Brook Knights, 5-4, in Eastern Polo League | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/sydney-a-phillips-retired-medical-book-publisher-dies-in-elberon-n.html | SYDNEY A. PHILLIPS; Retired Medical Book Publisher Dies in Elberon, N. J., at 76 | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/bernard-hoffman.html | BERNARD HOFFMAN | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/nurses-refuse-call-to-attend-sick-boy-nine-on-stayaway-strike-at.html | NURSES REFUSE CALL TO ATTEND SICK BOY; Nine on 'Stay-Away' Strike at Peabody, Mass., Because Pay Is Slow in Insurance Cases | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/kemmerermatthews.html | Kemmerer--Matthews | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/closes-business-over-union-rule-machinery-maker-who-quit-bakery-to.html | CLOSES BUSINESS OVER UNION 'RULE'; Machinery Maker Who Quit Bakery to Save Workers' Jobs Drops It in Strike | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/buys-reade-st-corner-corporation-acquires-two-buildings-at-church.html | BUYS READE ST. CORNER; Corporation Acquires Two Buildings at Church St. From Estate | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/veterans-criticize-wpa-disabled-men-in-jersey-charge-preference-is.html | VETERANS CRITICIZE WPA; Disabled Men in Jersey Charge Preference Is Withheld | True | Special to THE NEW YORK TIMES. | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/frederick-swindells.html | FREDERICK SWINDELLS | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/herbert-g-golding-carpet-firm-official-secretary-of-alexander-smith.html | HERBERT G. GOLDING, CARPET FIRM OFFICIAL; Secretary of Alexander Smith & Sons, Yonkers, Also Bank Executive-Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/22-legionnaires-injured-bus-carrying-worcester-men-here-flits-tree.html | 22 LEGIONNAIRES INJURED; Bus Carrying Worcester Men Here flits Tree Near Hartford | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/eulalie-pepper-engaged-kin-of-exsenator-pepper-to-be-wed-to-f-a.html | EULALIE PEPPER ENGAGED; Kin of Ex-Senator Pepper to Be Wed to F. A. Lewis Jr. | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/parties-mark-day-in-newport-colony-mrs-clarence-w-dolan-and-the-w-h.html | PARTIES MARK DAY IN NEWPORT COLONY; Mrs. Clarence W. Dolan and the W. H. Vanderbilts Are Among Those Entertaining | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/french-trade-lagging-poorer-august-showing-attributed-to-social.html | FRENCH TRADE LAGGING; Poorer August Showing Attributed to Social Legislation | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/to-head-l-i-lighting.html | TO HEAD L. I. LIGHTING | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/yacht-canvasback-first-takes-international-class-race-at-horseshoe.html | YACHT CANVASBACK FIRST; Takes International Class Race at Horseshoe Harbor Y. C. | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/tynan-and-caswell-triumph-1-up-over-arnold-and-creavy-on-links-win.html | Tynan and Caswell Triumph, 1 Up, Over Arnold and Creavy on Links; Win Tamarack's First Member-Guest Handicap Best-Ball Golf Tourney--Losers Rally to Even Match at Thirteenth-Missed Two-Foot Putt at Sixteenth Decides Final | True | By Louis Effrat | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/letters-to-the-times-restraining-majorities.html | Letters to The Times; Restraining Majorities | True | T. A. DWYER. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/18000-see-football-dodgers-lose-home-opener-to-pirates-deft-attack.html | 18,000 See Football Dodgers Lose Home Opener to Pirates; DEFT ATTACK WINS FOR PIRATES, 21-0 | True | By Arthur J. Daley | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/harvester-will-pay-bonus-to-employes-international-plans-to.html | HARVESTER WILL PAY BONUS TO EMPLOYES; International Plans to Disburse $4,400,000 in November to 65,000 | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/wesleyan-opens-honors-college-new-branch-of-university-for.html | WESLEYAN OPENS HONORS COLLEGE; New Branch of University for High-Ranking Upper Classmen Starts With 40 Students | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/morgenthau-acts-to-slash-red-tape-speed-tax-inflow-graves-his.html | MORGENTHAU ACTS TO SLASH RED TAPE, SPEED TAX INFLOW; Graves, His Administrative Expert, Assigned to Overhaul Revenue Bureau | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/urge-neutral-status-if-we-act-at-geneva-six-peace-groups-see-peril.html | URGE NEUTRAL STATUS IF WE ACT AT GENEVA; Six Peace Groups See Peril of U. S. Involvement in Far East Unless Act Is Invoked | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/cartoonist-is-killed-while-cleaning-rifle-c-c-thomas-ardent-hunter.html | CARTOONIST IS KILLED WHILE CLEANING RIFLE; C. C. Thomas, Ardent Hunter, Is Victim of Mishap in Home With Family Near By | True | Special to THE NEW YORK TIMES. | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/planes-fight-at-nanking-in-big-raids-by-japanese-shanghai-hails.html | PLANES FIGHT AT NANKING IN BIG RAIDS BY JAPANESE; SHANGHAI HAILS MARINES; 2 ATTACKS ON CITY | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/greensteingoldenberg.html | Greenstein-Goldenberg | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/news-of-the-screen-eugene-pallette-gets-friar-tuck-role-in-robin.html | NEWS OF THE SCREEN; Eugene Pallette Gets Friar Tuck Role in 'Robin Hood'--Cagney Picture Here Today | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/child-to-georgesmiths-jr.html | Child to George-Smiths Jr. | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/sheridankramer.html | Sheridan-Kramer | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/brazil-paying-50-of-interest.html | Brazil Paying 50% of Interest | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/the-viennese-waltz-returns-to-favor-popularity-in-society-circles.html | THE VIENNESE WALTZ RETURNS TO FAVOR; Popularity in Society Circles Emphasized at Meeting of New York Dancing Teachers | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/three-priests-ordained-bronx-residents-receive-holy-orders-at.html | THREE PRIESTS ORDAINED; Bronx Residents Receive Holy Orders at Dunwoodie | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/the-play-the-show-is-on-third-edition-offers-as-stars-the-howards.html | THE PLAY; ' The Show Is On,' Third Edition, Offers as Stars the Howards, Chic York and Rose King | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/ask-state-to-buy-excess-hard-coal-survey-members-would-have.html | ASK STATE TO BUY EXCESS HARD COAL; Survey Members Would Have Pennsylvania Take Over Burden From Companies | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/prankish-visitors-keep-city-on-edge-times-sq-completely-shut-off-as.html | PRANKISH VISITORS KEEP CITY ON EDGE; Times Sq. Completely Shut Off as Legion Merrymakers Swing Into Action | True | By Meyer Berger | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/legion-memorial-service-draws-6000-to-hoboken.html | Legion Memorial Service Draws 6,000 to Hoboken | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/troth-is-announced-of-christine-ecker-graduate-of-vassar-will-be.html | TROTH IS ANNOUNCED OF CHRISTINE ECKER; Graduate of Vassar Will Be Wed to Harold Dorr Miller, an Alumnus of Harvard | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/new-england-governors-chart-a-stand-on-flood-control-pacts-and-rail.html | New England Governors Chart a Stand On Flood Control Pacts and Rail Rates | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/urge-gaelic-for-city-schools.html | Urge Gaelic for City Schools | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/u-s-soccer-stars-lose-bow-to-mexicans-by-73-before-crowd-of-22000.html | U. S. SOCCER STARS LOSE; Bow to Mexicans by 7-3 Before Crowd of 22,000 | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/the-screen-the-dead-march-and-charlie-chan-on-broadway-open.html | THE SCREEN; ' The Dead March' and 'Charlie Chan on Broadway' Open Here-Three New Foreign Films | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/husteds-sloop-finishes-first.html | Husted's Sloop Finishes First | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/europe-once-again-schacht-is-seen-at-exit-door-of-reich.html | Europe; Once Again Schacht Is Seen at 'Exit' Door of Reich | True | By Anne O'Hare McCormick | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/colmery-warns-legion-on-perils-to-democracy-convention-opens-today.html | COLMERY WARNS LEGION ON PERILS TO DEMOCRACY; CONVENTION OPENS TODAY; ALIEN 'ISMS' SCORED | True | By F. Raymond Daniell | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/roosevelt-talk-banned-in-central-america.html | Roosevelt Talk Banned In Central America | True | Special Cable to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/snipers-hunted-on-roofs.html | Snipers Hunted on Roofs | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/h-e-maxson-to-retire-dec-1.html | H. E. Maxson to Retire Dec. 1 | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/eleanor-pendleton-engaged.html | Eleanor Pendleton Engaged | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/jean-bradley-married-she-is-the-bride-of-ray-s-ashbery-in-ceremony.html | JEAN BRADLEY MARRIED; She Is the Bride of Ray S. Ashbery In Ceremony at Cornell | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/modern-philosophy-in-education-decried-socalled-liberalism-is.html | MODERN PHILOSOPHY IN EDUCATION DECRIED; So-Called Liberalism Is Assailed as Inadequate by Father Gannon at Cathedral | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/market-for-oats-placid-outside-interest-reported-lightseptember-rye.html | MARKET FOR OATS PLACID; Outside Interest Reported LightSeptember Rye 80 5/8 c. | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/wisconsin-coed-dead-freshman-is-found-in-her-roomtoxicologist-is.html | WISCONSIN CO-ED DEAD; Freshman Is Found in Her Room--Toxicologist Is Called In | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/william-loeb-70-executive-is-dead-excollector-of-the-port-here-was.html | WILLIAM LOEB, 70, EXECUTIVE, IS DEAD; Ex-Collector of the Port Here Was Secretary to President Theodore Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/la-guardia-greets-legion-founders-we-want-you-to-be-happy-and-and.html | LA GUARDIA GREETS LEGION FOUNDERS; ' We Want You to Be Happy and and Have a Good Time,' He Tells Group at Dinner | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/green-bay-drops-second-straight-before-16658nolting-and-manders.html | Green Bay Drops Second Straight Before 16,658--Nolting and Manders Tally | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/fire-sweeps-oramel-n-y-seven-houses-are-destroyed-in-hamletchurch.html | FIRE SWEEPS ORAMEL, N. Y.; Seven Houses Are Destroyed In Hamlet-Church Damaged | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/memphis-warns-c-i-o-imported-agitators-will-not-be-tolerated-there.html | MEMPHIS WARNS C. I. O.; ' Imported Agitators' Will Not Be Tolerated There, Mayor Says | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/bees-set-back-reds-then-are-beaten-20-win-76-but-drop-second-when.html | BEES SET BACK REDS, THEN ARE BEATEN, 2-0; Win, 7-6, but Drop Second When Goodman Gets Homer With 1 On-Schott Gives 3 Hits | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/advertising-news-and-notes-chipso-transfer-pending.html | Advertising News and Notes; Chipso Transfer Pending | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/batzmaier.html | Batz--Maier | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/aline-joveshof-to-be-bride.html | Aline Joveshof to Be Bride | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/kaufmanhoffman.html | Kaufman-Hoffman | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/wheat-in-britain-softens-conditions-are-closely-watched-as-price-is.html | WHEAT IN BRITAIN SOFTENS; Conditions Are Closely Watched as Price Is Held Top-heavy | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/bay-flight-takes-jumper-honors-as-boulder-brook-show-closes-tupelo.html | Bay Flight Takes Jumper Honors As Boulder Brook Show Closes; Tupelo Captures Two Blues in Outstanding Day for Mrs. Bliss's Entries-Hale's Ballela Impressive in Gaining the Hunter Title-Charm of Oakledge and Ali Are Named | True | By Lewis B. Funke | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/pro-football-results-national-league.html | Pro Football Results; NATIONAL LEAGUE | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/opera-in-brooklyn-1900-hear-ii-trovatore-given-by-hippodrome.html | OPERA IN BROOKLYN; 1,900 Hear 'Il Trovatore' Given by Hippodrome Company | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/secretary-hulls-creed.html | SECRETARY HULL'S CREED | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/crane-needed-to-set-giant-planes-wings-martin-forced-to-use-big.html | CRANE NEEDED TO SET GIANT PLANE'S WINGS; Martin Forced to Use Big Boom to Assemble World's Largest Flying Boat, Built for Russia | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/aircraft-at-malta-on-piracy-guard-five-british-flying-boats-will.html | AIRCRAFT AT MALTA ON 'PIRACY' GUARD; Five British Flying Boats Will Patrol Near Italian BasesDefenses Are Reinforced | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/british-gold-imports-up-pound242693838-in-eight-months-to-aug.html | BRITISH GOLD IMPORTS UP; [pound]242,693,838 in Eight Months to Aug. 31-- [Pound]195,474,259 in '36. | True | Wireless to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/guldahl-and-horton-smith-deadlock-for-first-place-in-western-open.html | Guldahl and Horton Smith Deadlock for First Place in Western Open Golf; CHICAGO STARS TIE WITH CARDS OF 288 | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/facts-about-parks.html | FACTS ABOUT PARKS | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/richard-sharpe-wilkesbarre-coal-executive-and-banker-was-yale.html | RICHARD SHARPE; Wilkes-Barre Coal Executive and Banker Was Yale Graduate | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/sneidermangoldman.html | Sneiderman--Goldman | True | | C1B 356170 |
| 1937-09-20 | 1937-09-20 | https://www.nytimes.com/1937/09/20/archives/hoffman-defends-his-bias-in-primary-jersey-governor-admits-bid-to.html | HOFFMAN DEFENDS HIS BIAS IN PRIMARY; Jersey Governor Admits Bid to State Employes to Back Powell's Nomination | True | Special to THE NEW YORK TIMES. | C1B 356170 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/to-vote-on-buying-stock-trust.html | To Vote on Buying Stock Trust | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/stretch-drive-by-favored-four-eleven-wins-at-belmont-four-eleven.html | Stretch Drive by Favored Four Eleven Wins at Belmont; FOUR ELEVEN GAINS DECISIVE TRIUMPH | True | By Fred van Ness | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/noma-electric-strike-settled.html | Noma Electric Strike Settled | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/johnson-returns-lauds-reich-opera-praises-the-berlin-forces-who.html | JOHNSON RETURNS; LAUDS REICH OPERA; Praises the Berlin Forces Who Brought Bayreuth Music Dramas to Paris | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/communism-laid-to-church-league-new-laymans-society-scores.html | COMMUNISM LAID TO CHURCH LEAGUE; New Layman's Society Scores Principles of Episcopal Group for Industrial Democracy | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/navy-holds-scrimmage-scores-once-on-b-squad-in-drill-for-opener.html | NAVY HOLDS SCRIMMAGE; Scores Once on B Squad in Drill for Opener With W. and M. | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/gen-denhardshot-todeathby-the-kin-three-brothers-of-woman-he-was.html | GEN. DENHARDSHOT TODEATHBY THE KIN; Three Brothers of Woman He Was Accused of Murdering Waylay Him in Street | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/brosnahanroche.html | Brosnahan-Roche | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/princeton-holds-long-scrimmage-three-orange-and-black-units-see.html | PRINCETON HOLDS LONG SCRIMMAGE; Three Orange and Black Units See Action as Emphasis Is Placed on Blocking | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/says-2-kidnapped-father-puerto-rioanwoman-seeks-write-to-insure.html | SAYS 2 KIDNAPPED FATHER; Puerto Rican-Woman Seeks Write to Insure Husband's Return | True | Special Cable to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/george-e-huether.html | GEORGE E. HUETHER | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/seven-seas-arrives-conrad-not-sighted-but-latter-can-win-by-making.html | SEVEN SEAS ARRIVES; CONRAD NOT SIGHTED; But Latter Can Win by Making Port Before 8:45 A. M. Today in Race From Bermuda | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/prof-p-v-myers-retired-educator-former-president-of-farmers-college.html | PROF. P. V. MYERS, RETIRED EDUCATOR; Former President of Farmers College Long on Faculty at University of Cincinnati | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/awards-of-bonds-by-municipalities-syndicate-buys-1212000-of.html | AWARDS OF BONDS BY MUNICIPALITIES; Syndicate Buys $1,212,000 of Warrants of California on 1% Interest Basis | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/new-hecht-play-opens-in-boston-to-quito-and-back-first-of-season-by.html | NEW HECHT PLAY OPENS IN BOSTON; ' To Quito and Back,' First of Season by Theatre Guild, Features Sylvia Sidney | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/virginia-peugnet-engaged-to-marry-member-of-bronxville-family-to-be.html | VIRGINIA PEUGNET ENGAGED TO MARRY; Member of Bronxville Family to Be Wed to Morss Lippincott, Cincinnati Lawyer | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/succoth-observed-in-jewish-services-rabbis-point-to-tabernacle-as.html | SUCCOTH OBSERVED IN JEWISH SERVICES; Rabbis Point to Tabernacle as Symbol of the Enduring Strength of the Jew | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/doves-to-greet-parade.html | Doves to Greet Parade | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/ernie-dusek-mat-victor-beats-campofreda-in-2827-at-hippodromesteele.html | ERNIE DUSEK MAT. VICTOR; Beats Campofreda in 28:27 at Hippodrome-Steele Wins | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/acts-to-speed-plan-of-missouri-pacific-group-representing-5-bonds.html | ACTS TO SPEED PLAN OF MISSOURI PACIFIC; Group Representing 5% Bonds Advises I. C. C. It Will Favor Road's Proposals | True | | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mrs-haws-is-elected-chapeau-of-womens-national-8and40-pennsylvania.html | Mrs. Haws Is Elected 'Chapeau' Of Women's National 8-and-40; Pennsylvania Succeeds Mrs. Averill as Auxiliary Head--Annual Prizes Are Awarded to State Groups at Dinner | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mary-vail-hewitt-names-attendants-there-will-be-eight-at-her.html | MARY VAIL HEWITT NAMES ATTENDANTS; There Will Be Eight at Her Marriage on Oct. 22 to Edwin H. Mairs 2d | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/victory-is-shared-by-willie-turnesa-paired-with-strazza-he-plays.html | VICTORY IS SHARED BY WILLIE TURNESA; Paired With Strazza, He Plays Best Golf of Day-Their 69 Tops Pros-Amateurs | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/states-unite-on-flood-aid-new-england-governors-organize-to-gain.html | STATES UNITE ON FLOOD AID; New England Governors Organize to Gain Federal Cooperation | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/schedule-of-football-games-for-high-schools-in-the-metropolitan.html | Schedule of Football Games for High Schools in the Metropolitan District; New York City | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/newport-enjoys-roller-skating-first-event-in-series-planned-for.html | NEWPORT ENJOYS ROLLER SKATING; First Event in Series Planned for Summer Colonists Draws Large Group | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/amateur-boxers-arrive-wilkerson-among-champions-here-for-legion.html | AMATEUR BOXERS ARRIVE; Wilkerson Among Champions Here for Legion Bouts Thursday | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/topics-in-wall-street-i-c-c-rail-reorganizations.html | TOPICS IN WALL STREET; I. C. C. Rail Reorganizations | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/roosevelt-abolishes-emergency-council-he-orders-all-records-and.html | ROOSEVELT ABOLISHES EMERGENCY COUNCIL; He Orders All Records and Equipment to the Budget Bureau on Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/demand-deposits-show-an-increase-member-bank-report-shows-a-gain-in.html | DEMAND DEPOSITS SHOW AN INCREASE; Member Bank Report Shows a Gain in Total Loans, Investments--Brokers' Loans Off | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/dr-a-o-snowden-83-physician-60-years-practiced-in-peekskill-since.html | DR. A. O. SNOWDEN, 83, PHYSICIAN 60 YEARS; Practiced in Peekskill Since His Graduation From Columbia - Succumbs at Home | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/strikes-in-eleven-buildings.html | Strikes in Eleven Buildings | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mrs-julian-mcc-little-widow-of-mining-engineer-was-a-wellknown.html | MRS. JULIAN McC. LITTLE; Widow of Mining Engineer Was a Well-Known Horsewoman | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/italy-lists-996-slain-casualties-in-spanish-civil-war-nearly-equal.html | ITALY LISTS 996 SLAIN; Casualties in Spanish Civil War Nearly Equal Those in Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/studebakers-out-today-new-models-to-go-on-display-in-dealers-rooms.html | STUDEBAKERS OUT TODAY; New Models to Go on Display in Dealers' Rooms All Over U. S. | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/son-born-to-mrs-r-l-stokes.html | Son Born to Mrs. R. L. Stokes | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/womens-new-jersey-golf-scores.html | Women's New Jersey Golf Scores | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/belmont-park-chart-detroit-results.html | BELMONT PARK CHART; Detroit Results | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/rev-lewis-nichols-rites-dr-f-s-fleming-officiates-at-the-services.html | REV. LEWIS NICHOLS RITES; Dr. F. S. Fleming Officiates at the Services at Trinity Church | True | | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/new-postoffice-opened.html | New Postoffice Opened | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/cio-wins-bendix-rule-labor-board-gives-bargain-rights-to-u-a-w-a.html | C.I.O. WINS BENDIX RULE; Labor Board Gives Bargain Rights to U. A. W. A. for Most Employes | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/gomez-tops-tigers-50-for-no-20-dimaggio-homer-helps-yanks-win.html | Gomez Tops Tigers, 5-0, for No. 20; DiMaggio Homer Helps Yanks Win; Southpaw Allows Four Hits in Registering Third Shut-Out in Last Four Games-Drive for Circuit Is Star's 44th | True | By James P. Dawson | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/chain-belt-would-add-stock.html | Chain Belt Would Add Stock | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mccord-stockholders-to-meet.html | McCord Stockholders to Meet | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/stocks-in-london-paris-and-berlin-english-investors-wary-on-bids-as.html | STOCKS IN LONDON, PARIS AND BERLIN; English Investors Wary on Bids as New Account OpensTransatlantic List Off | True | Wireless to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/turkey-supply-off-10-per-cent.html | Turkey Supply Off 10 Per Cent | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/executives-of-state-and-city-welcome-legion-delegates-as-convention.html | Executives of State and City Welcome Legion Delegates as Convention Opens; LEHMAN AND MAYOR MAKE PEACE PLEAS | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/zengaras-and-berger-box-to-8round-draw-loss-of-three-sessions-for.html | ZENGARAS AND BERGER BOX TO 8-ROUND DRAW; Loss of Three Sessions for Low Hitting Costs East Sider Royal Windsor Bout | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/lauri-leads-in-cue-match.html | Lauri Leads in Cue Match | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/cholera-epidemic-in-china-spreading-u-s-health-service-watching-all.html | CHOLERA EPIDEMIC IN CHINA SPREADING; U. S. Health Service Watching All Vessels to Prevent Its Transmission Here | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/baltimore-gains-final-in-playoff-baltimore-gains-final-in-playoff.html | BALTIMORE GAINS FINAL IN PLAY-OFF; BALTIMORE GAINS FINAL IN PLAY-OFF | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/army-varsity-hit-by-loss-of-mather-star-tackle-to-be-idle-until.html | ARMY VARSITY HIT BY LOSS OF MATHER; Star Tackle to Be Idle Until Yale Game--Kopcsak Also Out With Injury | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/world-star-class-yachting-championship-goes-to-san-diego-craft-on.html | World Star Class Yachting Championship Goes to San Diego Craft on Points; SLOOP PIMM FIRST IN FINAL CONTEST | True | By James Robbins | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/to-dive-for-treasure-seventh-attempt-to-be-made-to-salvage-meridas.html | TO DIVE FOR TREASURE; Seventh Attempt to Be Made to Salvage Merida's Cargo | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/auto-toll-declined-in-city-last-week-all-figures-below-those-for.html | AUTO TOLL DECLINED IN CITY LAST WEEK; All Figures Below Those for Year Ago Despite Influx of Legion Visitors | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/road-leases-1000-coal-cars.html | Road Leases 1,000 Coal Cars | True | | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/to-study-rayon-rules-members-believe-trade-commission-will-issue.html | TO STUDY RAYON RULES; Members Believe Trade Commission Will Issue New Provisions | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/polilli-tried-at-penn-takes-obers-place-at-tackleveteran-lost-for-3.html | POLILLI TRIED AT PENN; Takes Ober's Place at TackleVeteran Lost for 3 Games | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/ferrazzi-and-dufy-here-to-judge-art-european-painters-will-be-on.html | FERRAZZI AND DUFY HERE TO JUDGE ART; European Painters Will Be on Jury of 1937 International Exhibition at Pittsburgh | True | By Edward Alden Jewell | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/rules-against-chase-unit-massachusetts-supreme-court-says-stock-was.html | RULES AGAINST CHASE UNIT; Massachusetts Supreme Court Says Stock Was Sold Illegally | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/steel-rate-off-to-761-from-804-last-week.html | Steel Rate Off to 76.1% From 80.4% Last Week | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/events-today.html | EVENTS TODAY | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/approve-stock-increase.html | Approve Stock Increase | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/fire-record.html | Fire Record | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/soviet-kills-4-wreckers-six-others-imprisoned-on-grain-charges-in.html | SOVIET KILLS 4 'WRECKERS'; Six Others Imprisoned on Grain Charges In Caucasus | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/insurance-statement.html | INSURANCE STATEMENT | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/miss-hopkins-kemp-engaged.html | Miss Hopkins Kemp Engaged | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/simsrickards.html | Sims-Rickards | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/books-published-today.html | Books Published Today | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/judge-john-a-walsh-of-stamford-was-62-democratic-political-leader.html | JUDGE JOHN A. WALSH OF STAMFORD WAS 62; Democratic Political Leader for Quarter of a Century Dies -City Court Jurist | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/the-play-yiddish-art-theatre-opens.html | THE PLAY; Yiddish Art Theatre Opens | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/i-c-c-ends-hearing-of-milwaukees-case-roads-leading-creditors-ask.html | I. C. C. ENDS HEARING OF MILWAUKEE'S CASE; Road's Leading Creditors Ask More Time-Institutional Holders to Appeal | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mayor-is-guest-of-fliers-100-veterans-join-in-toast-to-little.html | MAYOR IS GUEST OF FLIERS; 100 Veterans Join in Toast to 'Little Flower' | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/underwoodedwards.html | Underwood-Edwards | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/married-25-years.html | Married 25 Years | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/laundry-trade-gains-30-1937-volume-is-put-at-half-billionconvention.html | LAUNDRY TRADE GAINS 30%; 1937 Volume Is Put at Half Billion--Convention Oct. 3 to 7 | True | Special to THE NEW YORK TIMES. | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/letters-to-the-times-business-outlook-today.html | Letters to The Times; Business Outlook Today | True | JAMES L. NESBITT. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/parsons-appeals-for-news-of-wife-convinced-she-is-dead-he-asks-the.html | PARSONS APPEALS FOR NEWS OF WIFE; Convinced She Is Dead, He Asks the Kidnappers to Tell Whereabouts of Body | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/florida-unit-victor-palm-beach-train-held-best-equipped-in-40and8.html | FLORIDA UNIT VICTOR; Palm Beach 'Train' Held Best Equipped in 40-and-8 Parade | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/new-bus-rate-schedules-icc-extends-deadline-for-filings-to-jersey.html | NEW BUS RATE SCHEDULES; I.C.C. Extends Deadline for Filings to Jersey Points Until Oct. 4 | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/city-bar-opposes-a-j-levy-as-unfit-against-justices-reelection.html | CITY BAR OPPOSES A. J. LEVY AS UNFIT; Against Justice's Re-election Because of Activities for 2 Insurance Companies | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/pettigrews-team-wins-proamateur-fresh-meadow-golfer-posts-64-with.html | PETTIGREWS TEAM WINS PRO-AMATEUR; Fresh Meadow Golfer Posts 64 With Dobbs to Pace Field on Sands Point Course | True | By William D. Richardson | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/barcelona-soccer-victor-30.html | Barcelona Soccer Victor, 3-0 | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/tests-of-democracy.html | TESTS OF DEMOCRACY | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/to-fly-around-south-america.html | To Fly Around South America | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/to-present-new-appliance.html | To Present New Appliance | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/news-of-the-screen-fleischer-takes-plays-to-the-coastmrs-kaufman.html | NEWS OF THE SCREEN; Fleischer Takes Plays to the Coast-Mrs. Kaufman Resigns as Editor at Goldwyn | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/pastor-quits-parliament-seat.html | Pastor Quits Parliament Seat | True | Wireless to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/home-of-broker-is-robbed.html | Home of Broker Is Robbed | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/belle-baker-to-wed-today.html | Belle Baker to Wed Today | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/japan-prices-in-doubt-traders-and-producers-agitated-over-possible.html | JAPAN PRICES IN DOUBT; Traders and Producers Agitated Over Possible Action Abroad | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/elisabeth-roper-to-become-bride-football-coachs-daughter-is.html | ELISABETH ROPER TO BECOME BRIDE; Football Coach's Daughter Is Betrothed to William E. Parker of Montredl | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/82d-division-holds-reunion.html | 82d Division Holds Reunion | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/minor-leagues-international-league-playoff-game.html | Minor Leagues; INTERNATIONAL LEAGUE PLAY-OFF GAME | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/wrigleyflaherty.html | Wrigley-Flaherty | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/jean-sterling-honored-mrs-charles-a-slosson-gives-tea-for.html | JEAN STERLING HONORED; Mrs. Charles A. Slosson Gives Tea for Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/briggs-manufacturing-to-expand.html | Briggs Manufacturing to Expand | True | | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/lehman-not-to-run-for-office-again-governor-announces-decision-for.html | LEHMAN NOT TO RUN FOR OFFICE AGAIN; Governor Announces Decision for First Time at Dinner of 27th Division | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/dr-nystrom-gives-labor-peace-plan-program-offered-at-boston.html | DR. NYSTROM GIVES LABOR PEACE PLAN; Program Offered at Boston Distribution Conference Includes Union Incorporation | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/americans-at-tsingtao-group-evacuated-from-haichow-china-landed-by.html | AMERICANS AT TSINGTAO; Group Evacuated From Haichow, China, Landed by Destroyer | True | Wireless to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/sidney-m-goldin-motion-picture-director-became-iii-while-on.html | SIDNEY M. GOLDIN; Motion Picture Director Became Ill While on Location | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/erlanger-estate-found-insolvent-appraisal-shows-producer-had.html | ERLANGER ESTATE FOUND INSOLVENT; Appraisal Shows Producer Had $1,400,816 Assets and $3,095,677 Debts | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/price-of-copper-declines-abroad.html | Price of Copper Declines Abroad | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/vetteschroeter.html | Vette-Schroeter | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/hoffman-settles-suit-on-radio-talk-governor-drops-slander-action.html | HOFFMAN SETTLES SUIT ON RADIO TALK; Governor Drops Slander Action Against Boake Carter Over the Hauptmann Case | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/lewis-calls-c-i-o-parley-all-group-heads-to-meet-and-study.html | LEWIS CALLS C. I. O. PARLEY; All Group Heads to Meet and Study Departmental Reports | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mussolini-to-spend-five-days-in-reich-will-go-to-mecklenburg-first.html | MUSSOLINI TO SPEND FIVE DAYS IN REICH; Will Go to Mecklenburg First for Army Manoeuvres, Then to Berlin for Three Days | True | Wireless to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/returns-from-europe.html | RETURNS FROM EUROPE | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/franco-aide-held-in-brest-ship-raid-french-at-hendaye-seize-irun.html | FRANCO AIDE HELD IN BREST SHIP RAID; French at Hendaye Seize Irun Governor, Who Admits Plot to Steal Valencia Submarine | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/legion-women-open-meetings-in-a-colorful-setting-antiwar-crusade.html | Legion Women Open Meetings in a Colorful Setting; ANTI-WAR CRUSADE URGED ON WOMEN | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/moore-gives-japan-u-s-stand-on-china-acting-secretary-refuses-to.html | MOORE GIVES JAPAN U. S. STAND ON CHINA; Acting Secretary Refuses to Disclose Views Presented to Tokyo's Ambassador | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/decline-continues-in-cotton-market-list-drops-9-to-11-points-to-new.html | DECLINE CONTINUES IN COTTON MARKET; List Drops 9 to 11 Points to New Low Prices, With Heavy Selling by Producers | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Roberts Fishel | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mrs-william-h-robbins.html | MRS. WILLIAM H. ROBBINS | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/larkinfisher-bout-off.html | Larkin-Fisher Bout Off | True | | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/cosmetic-buyers-meet-attendance-at-exhibit-reduced-by-lack-of.html | COSMETIC BUYERS MEET; Attendance at Exhibit Reduced by Lack of Accommodations | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/enjoins-security-sales-court-cites-atlantic-mercantile-in-federal.html | ENJOINS SECURITY SALES; Court Cites Atlantic Mercantile in Federal Tax Suit | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/weeks-failures-drop-total-reported-for-full-period-lowest-since.html | WEEK'S FAILURES DROP; Total Reported for 'Full' Period Lowest Since October, 1936 | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/new-brick-church-to-cost-650000-main-building-and-sixstory-parish.html | NEW BRICK CHURCH TO COST $650,000; Main Building and Six-Story Parish House Will Rise at Park Ave. and 91st St. | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/nine-dates-listed-on-fordham-slate-oregon-south-carolina-named-as.html | NINE DATES LISTED ON FORDHAM SLATE; Oregon, South Carolina Named as New Football Rivals on 1938 Schedules | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/a-night-in-krakow-to-assist-invalids-dinnerdance-next-tuesday-to.html | A NIGHT IN KRAKOW TO ASSIST INVALIDS; DinnerDance Next Tuesday to Formally Open Season of La Misonette Russee | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/rain-fails-to-halt-masarykmourning-hundreds-of-thousands-swell-long.html | RAIN FAILS TO HALT MASARYKMOURNING; Hundreds of Thousands Swell Long Line Waiting to Pass Late President's Bier | True | By G. E. R. Gedye | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/sec-resists-test-of-the-utility-act-brief-filed-in-federal-circuit.html | SEC RESISTS TEST OF THE UTILITY ACT; Brief Filed in Federal Circuit Court Continues Defense of Registry Provisions | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/wage-fight-halts-morgan-line-ships-8-vessels-of-southern-pacific.html | WAGE FIGHT HALTS MORGAN LINE SHIPS; 8 Vessels of Southern Pacific Unit Tied Up at Gulf and Atlantic Ports | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/miss-perkins-faces-possible-a-f-l-snub-leaders-consider-propping.html | MISS PERKINS FACES POSSIBLE A. F. L. SNUB; Leaders Consider propping Her and NLRB Head From Convention Speakers' List | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mrs-g-v-n-foster-is-a-lenox-hostess-she-gives-a-luncheon-for-miss-a.html | MRS. G. V. N. FOSTER IS A LENOX HOSTESS; She Gives a Luncheon for Miss Alicia Jumonville of New Orleans, Her House Guest | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/50-years-on-the-job-philip-e-burch.html | 50 YEARS ON THE JOB Philip E. Burch | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/saalvadorean-volcano-is-active.html | Saalvadorean Volcano is Active | True | Special Cable to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/robertsbennett.html | Roberts-Bennett | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/wilkins-silent-28-hours-radios-he-plans-return.html | Wilkins, Silent 28 Hours, Radios He Plans Return | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/advocator-takes-rockingham-dash-scores-twolength-triumph-in.html | ADVOCATOR TAKES ROCKINGHAM DASH; Scores Two-Length Triumph in Shawsheen Purse, Feature of Inaugural Program | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/hull-speech-at-dinner-given-by-colmery.html | Hull Speech at Dinner Given by Colmery | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/w-a-sheaffer-pen-increases-income-227775-in-six-months-to-aug-31.html | W. A. SHEAFFER PEN INCREASES INCOME; $227,775 in Six Months to Aug. 31 Compares With $208,575 in '36 Period | True | | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/cl-hippensteel-chemical-engineer-a-graduate-of-purdue-dies-in.html | C.L. HIPPENSTEEL; Chemical Engineer, a Graduate of Purdue, Dies in Montclair | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/presidents-guard-wed-t-j-qualters-and-bride-go-to-hyde-park-as.html | PRESIDENT'S GUARD WED; T. J. Qualters and Bride Go to Hyde Park as Roosevelt Guests | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mr-edens-survey.html | MR. EDEN'S SURVEY | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/large-tract-of-land-sold-near-fair-site-100000-square-feet-involved.html | LARGE TRACT OF LAND SOLD NEAR FAIR SITE; 100,000 Square Feet Involved in Rego Park Deal-Residence in Flushing Purchased | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/reshevskyflohr-draw-in-115-moves-share-point-in-longest-game-in.html | RESHEVSKY-FLOHR DRAW IN 115 MOVES; Share Point in Longest Game in Austrian Chess Play-Fine Match Adjourned | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/miss-jane-dwire-lawyers-fiancee-essex-fells-n-j-girl-engaged-to.html | MISS JANE DWIRE LAWYER'S FIANCEE; Essex Fells, N. J., Girl Engaged to Joseph Paull Marshall, Attorney in Washington | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/william-b-mckeever.html | WILLIAM B. McKEEVER | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/harry-stowe-exmajor-league-ball-player-80-a-retired-police-captain.html | HARRY STOWE; Ex-Major League Ball Player, 80, a Retired Police Captain | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/dodgers-bow-54-rally-in-9th-fails-lee-and-bryant-cub-hurlers-routed.html | DODGERS BOW, 5-4; RALLY IN 9TH FAILS; Lee and Bryant, Cub Hurlers, Routed in 4-Run Drive Led by Phelps and Haas- | True | By Roscoe McGowen | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/navy-ships-salute-legion-visitors-six-vessels-in-the-hudson-give.html | NAVY SHIPS SALUTE LEGION VISITORS; Six Vessels in the Hudson Give Searchlight Display Ten Blocks Long | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/abductors-get-day-each-woman-who-seized-exfiance-is-sentenced-with.html | ABDUCTORS' GET DAY EACH; Woman Who Seized Ex-Fiance Is Sentenced With Man Aide | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/search-continues-for-missing-yacht-hope-for-safety-of-british.html | SEARCH CONTINUES FOR MISSING YACHT; Hope for Safety of British Endeavour Pinned on Ability of Her Skipper | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/the-civil-service.html | The Civil Service | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/panama-accepts-fair-bid-alde-of-new-york-show-carries-invitations.html | PANAMA ACCEPTS FAIR BID; Alde of New York Show Carries Invitations to Central America | True | Special Cable to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/urges-hard-work-habit-tapscott-tells-union-students-cleverness-is.html | URGES HARD WORK 'HABIT'; Tapscott Tells Union Students Cleverness Is No Substitute | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/-shiva-daily-gazette-issued-from-island-scientists-complain-of.html | ' SHIVA DAILY GAZETTE' ISSUED FROM 'ISLAND'; Scientists Complain of Mosquitos and Ants-Trap Animals, but Not Ones Wanted | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/hurdschroeder.html | Hurd-Schroeder | True | Special to THE NEW YORK TIMES. | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/citys-first-show-of-trailers-is-on-20-models-ranging-from-100-to.html | CITYS FIRST SHOW OF TRAILERS IS ON; 20 Models, Ranging From $100 to $1,580 in Cost, on View in 71st Regiment Armory | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/kennedy-demands-discipline-on-ships-maritime-head-warns-coast-guard.html | KENNEDY DEMANDS DISCIPLINE ON SHIPS; Maritime Head Warns Coast Guard Graduating Class of Need to Obey Superiors | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/1000000-expected-to-watch-parade-up-fifth-avenue-today-thousands.html | 1,000,000 Expected to Watch Parade Up Fifth Avenue Today; Thousands Will Take Part in All-Day March of the Legion, With Army Planes Swooping Over Reviewing StandLavish Floats Prepared by State Delegations | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/panama-receives-peru-envoy.html | Panama Receives Peru Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/pompton-lakes-high-wins-beats-clearwater-fla-eleven-by-137-in-night.html | POMPTON LAKES HIGH WINS; Beats Clearwater, Fla., Eleven by 13-7 in Night Game | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/dinner-of-national-commander-featured-by-hulls-address-on-war.html | Dinner of National Commander Featured by Hull's Address on War Avoidance; DEADLOCK HOLDS IN LEGION CONTEST | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mayor-to-march-twice-in-legion-pageant-today.html | Mayor to March Twice In Legion Pageant Today | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/news-of-the-stage-blow-ye-winds-starring-henry-fonda-tonighthonor.html | NEWS OF THE STAGE; ' Blow Ye Winds,' Starring Henry Fonda, Tonight'Honor Bright' Closing Saturday for Repairs | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/jobs-paid-students-119693-at-hunter-two-who-tutored-last-year-got.html | JOBS PAID STUDENTS $119,693 AT HUNTER; Two Who Tutored Last Year Got the Highest Salaries, Bureau Reports | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/city-deaths-in-week-equal-low-record-rate-of-78-per-1000-for-seven.html | CITY DEATHS IN WEEK EQUAL LOW RECORD; Rate of 7.8 Per 1,000 for Seven Days Ended Saturday Is the Best Since August, 1934 | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/miss-bertha-bolling-sister-of-mrs-woodrow-wilson-is-stricken-in.html | MISS BERTHA BOLLING; Sister of Mrs. Woodrow Wilson Is Stricken In Washington | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/relief-cash-demanded-newark-merchants-warn-city-on-1000000-held-in.html | RELIEF CASH DEMANDED; Newark Merchants Warn City on $1,000,000 Held In Checks | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/automobile-exports-up-valued-at-30669383-in-july-against-17754406.html | AUTOMOBILE EXPORTS UP; Valued at $30,669,383 in July, Against $17,754,406 in 1936 | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/wife-of-day-heir-to-75000.html | Wife of Day Heir to $75,000 | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mayor-hague-receives-a-burro.html | Mayor Hague Receives a Burro | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/ripley-exhibition-aids-hospital-fund-curiosities-in-collection.html | RIPLEY EXHIBITION AIDS HOSPITAL FUND; Curiosities in Collection Range From Flea Wardrobe to a Gold Elephant Blanket | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/james-s-troy-yonkers-lawyer-and-engineer-was-former-instructor-at-s.html | JAMES S. TROY; Yonkers Lawyer and Engineer Was Former Instructor at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/our-envoys-quit-nanking-as-city-awaits-air-raids-others-remaining.html | OUR ENVOYS QUIT NANKING AS CITY AWAITS AIR RAIDS; OTHERS REMAINING | True | By F. Tillman Durdin | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/furniture-strike-grows-u-a-w-a-acts-at-second-plant-in-grand.html | FURNITURE STRIKE GROWS; U. A. W. A. Acts at Second Plant in Grand Rapids-Claims 650 Out | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/deaths.html | Deaths | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/c-i-t-options-disclosed-20715-shares-were-purchaseable-on-aug.31.html | C. I. T. OPTIONS DISCLOSED; 20,715 Shares Were Purchaseable on Aug 31, Company Reports | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/renting-of-suites-keeps-brisk-pace-brokers-report-many-new-leases.html | RENTING OF SUITES KEEPS BRISK PACE; Brokers Report Many New Leases on East and West Sides-Unit of Fourteen Rooms Taken | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/coney-greets-veterans-fireworks-display-is-put-on-in-honor-of-the.html | CONEY GREETS VETERANS; Fireworks Display Is Put On in Honor of the Legion | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/u-s-note-to-the-league.html | U. S. Note to the League | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/cash-crop-acreage-cut-in-1938-plans-to-avoid-big-farm-surpluses.html | CASH CROP ACREAGE CUT IN 1938 PLANS; To Avoid Big Farm Surpluses, Wallace Sets Total at Least 15,000,000 Under 1937 | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/fire-department-death-announced.html | Fire Department; Death Announced | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/utility-earnings-new-england-public-service.html | UTILITY EARNINGS; New England Public Service | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/featuring-silks-this-week.html | Featuring Silks This Week | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/wabash-to-meet-80-of-coupon.html | Wabash to Meet 80% of Coupon | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/rhode-island-libel.html | RHODE ISLAND LIBEL | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/2-student-strikes-end-high-school-groups-in-hamden-conn-and-nashua.html | 2 STUDENT STRIKES END; High School Groups in Hamden, Conn.. and Nashua, N. H., Return | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/british-are-anxious-on-nanking-situation-still-hopeful-that.html | BRITISH ARE ANXIOUS ON NANKING SITUATION; Still Hopeful That Japanese Will Not Carry Out Threat to Bomb Whole City | True | Special Cable to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/taylor-asks-addition-of-68-to-his-staff-budget-estimate-is-reduced.html | TAYLOR ASKS ADDITION OF 68 TO HIS STAFF; Budget Estimate Is Reduced a Third, However, Through Changes Under Charter | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/eunice-howley-plans-bridal.html | Eunice Howley Plans Bridal | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/to-honor-dr-bruening-brown-university-to-give-degree-to-former.html | TO HONOR DR. BRUENING; Brown University to Give Degree to Former German Chancellor | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/morgenthau-opens-talks-with-briton-nature-of-his-conferences-with.html | MORGENTHAU OPENS TALKS WITH BRITON; Nature of His Conferences With Sir Frederick Phillips of the Exchequer Unrevealed | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/career-man-gets-shafroths-post-j-p-wenchel-23-years-in-civil.html | CAREER MAN' GETS SHAFROTH'S POST; J. P. Wenchel, 23 Years in Civil Service, Named Chief Counsel of the Revenue -Bureau | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/dr-brougher-resigns-leaving-baptist-temple-brooklyn-for.html | DR. BROUGHER RESIGNS; Leaving Baptist Temple, Brooklyn, for Evangelistic Work | True | | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/hubbell-conquers-cardinals-10-to-3-giant-ace-shines-as-rescuer.html | HUBBELL CONQUERS CARDINALS, 10 TO 3; Giant Ace Shines as Rescuer After Melton Falters-Gets Credit for No. 20 | True | By John Drebinger | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/heads-chickasha-company.html | Heads Chickasha Company | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/files-suit-for-1000000-max-mencher-names-21-officers-and-directors.html | FILES SUIT FOR $1,000,000; Max Mencher Names 21 Officers and Directors in 3 Companies | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/elmira-wins-playoff-captures-n-y-pa-governors-cup-as-krausee-stars.html | ELMIRA WINS PLAY-OFF; Captures N. Y. Pa. Governors' Cup as Krausee Stars | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/japanese-renew-threat-to-attack-nantao-area-wireless-to-the-new.html | Japanese Renew Threat To Attack Nantao Area; Wireless to THE NEW YORK TIMES. | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/jersey-to-choose-candidates-today-primary-interest-centers-in-brisk.html | JERSEY TO CHOOSE CANDIDATES TODAY; Primary Interest Centers in Brisk Republican Fight for Nomination for Governor | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/terms-for-sugar-growers-fixed.html | Terms for Sugar Growers Fixed | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/advertising-news-and-notes-drive-for-new-gasoline.html | Advertising News and Notes; Drive for New Gasoline | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/ask-fewer-better-films-jersey-men-open-drive-against-doublefeature.html | ASK FEWER, BETTER FILMS; Jersey Men Open Drive Against Double-Feature Programs | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/berlin-darkened-in-vast-war-test-blackout-follows-air-raid-halting.html | BERLIN DARKENED IN VAST WAR TEST; Black-Out Follows 'Air Raid' Halting Activities of Millions, Who Scurry Into Cellars | True | By Otto D. Tolischus | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/guard-against-fires-urged-by-president-citing-huge-toll-on-nation.html | GUARD AGAINST FIRES URGED BY PRESIDENT; Citing Huge Toll on Nation Yearly, He Proclaims Oct. 3-9 as Fire Prevention Week | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/allen-dons-togs-at-harvard-drill-crimson-leader-to-be-ready-for-the.html | ALLEN DONS TOGS AT HARVARD DRILL; Crimson Leader to Be Ready for the Varsity Football Opener Next Week | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/notre-dame-brooks-arizona.html | Notre Dame Brooks Arizona | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/rules-court-cant-bar-press.html | Rules Court Can't Bar Press | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/ban-on-tunnel-din-denied-court-bars-temporary-injunction-on.html | BAN ON TUNNEL DIN DENIED; Court Bars Temporary Injunction on Aqueduct Noises | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/books-of-the-times-allory-and-viaurr.html | BOOKS' OF THE TIMES; Allory and Viaurr | True | By Ralph Thompson | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/italian-press-attacks-on-britain-subside-only-parity-is-asked-for.html | Italian Press Attacks on Britain Subside; Only Parity Is Asked for Nyon Adherence; Wireless to THE NEW YORK TIMES. | True | By Arnaldo Cortesi | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/i-r-t-note-plea-denied.html | I. R. T. Note Plea Denied | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/hamilton-calls-party-leaders.html | Hamilton Calls Party Leaders | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/law-students-hear-moscowitz.html | Law Students Hear Moscowitz | True | | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/bridges-vote-plea-rejected-by-nlrb-board-rules-election-unnecessary.html | BRIDGES VOTE PLEA REJECTED BY NLRB; Board Rules Election Unnecessary Because Longshoremen Already Have Majority | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/tries-to-be-deported-jamaica-negro-tries-to-sell-a-narcotic-to-a.html | TRIES TO BE DEPORTED; Jamaica Negro Tries to Sell a Narcotic to a Cristobal Policeman | True | Special Cable to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/goes-to-princeton-as-seminary-aide-dr-h-s-brown-of-chicago-will.html | GOES TO PRINCETON AS SEMINARY AIDE; Dr. H. S. Brown of Chicago Will Become Vice President of Presbyterian School | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/japanese-praise-british-proposal-commend-to-other-powers-the-london.html | JAPANESE PRAISE BRITISH PROPOSAL; Commend to Other Powers the London Offer to Have Cargo Ships Stop for Inquiry | True | By Hugh Byas | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/troth-announced-of-janet-mahony-belmont-mass-girl-graduate-of-the.html | TROTH ANNOUNCED OF JANET MAHONY; Belmont, Mass., Girl, Graduate of the Spence School, Will Be Wed to Robert V. Daly | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/aloha-wollaston-becomes-engaged-larchmont-girl-will-be-wed-to.html | ALOHA WOLLASTON BECOMES ENGAGED; Larchmont Girl Will Be Wed to William Edward Malone Jr. of This City | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/jinxed-man-escapes-death-for-15th-time-tractor-puts-him-to-bed-for.html | Jinxed Man Escapes Death for 15th Time; Tractor Puts Him to Bed for 6 Weeks | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/building-work-here-holding-above-1936-owing-to-gains-in-brooklyn.html | Building Work Here Holding Above 1936 Owing to Gains in Brooklyn and Queens | True | By Lee E. Cooper | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/pair-found-dead-of-gas-army-officer-iii-in-philadelphia-identifies.html | PAIR FOUND DEAD OF GAS; Army Officer, Ill in Philadelphia, Identifies Wife's and Man's Bodies | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/party-for-eleanor-dommerich.html | Party for Eleanor Dommerich | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/woodcock-season-set-up-state-oct-1nov-1-downstate-oct-15-to-nov-15.html | WOODCOCK SEASON SET; Up State Oct. 1-Nov. 1, Down-State Oct. 15 to Nov. 15 | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/delisting-permitted-by-sec.html | Delisting Permitted by SEC | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/convention-opens-15000-in-garden-urged-by-lehman-and-mayor-to-work.html | CONVENTION OPENS; 15,000 in Garden Urged by Lehman and Mayor to Work for Peace | True | By F. Raymond Daniell | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/hat-workers-quit-to-enforce-rules-2000-will-strike-here-today-after.html | HAT WORKERS QUIT TO ENFORCE RULES; 2,000 Will Strike Here Today After Stabilization Board Suspends Label Rights | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/joseph-t-alling-rochester-leader-board-chairman-of-wholesale-paper.html | JOSEPH T. ALLING, ROCHESTER LEADER; Board Chairman of Wholesale Paper Firm Was Active in Civic Affairs-Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/children-praised-by-mellon-in-will-satisfaction-voiced-at-wsy-they.html | CHILDREN PRAISED BY MELLON IN WILL; Satisfaction Voiced at Wsy They Managed Wealth Given to Them While He Lived | True |  | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/held-as-alien-smuggler.html | Held as Alien Smuggler | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/list-of-the-events-scheduled-for-today-for-legion-and-affiliated.html | List of the Events Scheduled for Today For Legion and Affiliated Organizations; Reunions | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/edgar-fiske-allen-philanthropist-75-head-of-international-society.html | EDGAR FISKE ALLEN, PHILANTHROPIST, 75; Head of International Society for Crippled Children Is Dead in Elyria, Ohio | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/madcap-visitors-keep-up-pranks-in-times-square-beleaguered-city.html | Madcap Visitors Keep Up Pranks in Times Square; Beleaguered City Alters Routine As Legion Merrymaking Waxes | True | By Meyer Berger | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/guldahl-defeats-horton-smith-in-playoff-and-gains-second-western.html | Guldahl Defeats Horton Smith in Play-Off And Gains Second Western Title in a Row | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/man-gives-his-life-for-money-in-vain-insurance-clause-balks-plan-of.html | MAN GIVES HIS LIFE FOR MONEY IN VAIN; Insurance Clause Balks Plan of Suicide to Rehabilitate His Failing Business | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/15-hurt-by-bombs-in-movie-houses-tear-gas-is-set-off-in-seven.html | 15 HURT BY BOMBS IN MOVIE HOUSES; Tear Gas Is Set Off in Seven Uptown Theatres as Gang Resumes Its Attacks | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/only-a-salute-required-as-parade-flags-pass.html | Only a Salute Required As Parade Flags Pass | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/harold-d-mcaneny-brother-of-george-mcaneny-dies-in-plainfield-n-j.html | HAROLD D. McANENY; Brother of George McAneny Dies in Plainfield, N. J., at 51 | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/nicaraguan-cotton-mill-built-special-cable-to-the-new-york-times.html | Nicaraguan Cotton Mill Built; Special Cable to THE NEW YORK TIMES. | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/allday-cannon-duel-rages-about-madrid-government-mine-wrecks-the.html | ALL-DAY CANNON DUEL RAGES ABOUT MADRID; Government Mine Wrecks the Agronomy Engineering School in University City | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/will-issue-15000-more-shares.html | Will Issue 15,000 More Shares | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mrs-w-d-manross-indians-are-bearers-at-rites-for-veteran-missionary.html | MRS. W. D. MANROSS; Indians Are Bearers at Rites for Veteran Missionary | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/officers-team-is-named-sixtyfirst-cavalry-riders-are-picked-for.html | OFFICERS' TEAM IS NAMED; Sixty-first Cavalry Riders Are Picked For Horse Show Tests | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/wood-field-and-stream-organization-need-known.html | Wood, Field and Stream; Organization Need Known | True | By Lincoln A. Werden | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/high-court-assails-mexican-land-law-rules-indemnity-for-seizure.html | HIGH COURT ASSAILS MEXICAN LAND LAW; Rules Indemnity for Seizure Must Be Paid at OnceCode Allows 10 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/eden-voices-fearsover-help-in-spain-says-nonlnterventions-end-would.html | EDEN VOICES FEARSOVER HELP IN SPAIN; Says Non-Intervention's End Would Bring War Nearer, but Britain Will Try to Avert It | True | By Clarence K. Streit | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/governors-to-tour-tennessee.html | Governors to Tour Tennessee | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/bullitt-host-to-mrs-j-roosevelt.html | Bullitt Host to Mrs. J. Roosevelt | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/veterans-hold-first-reunion.html | Veterans Hold First Reunion | True | | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/favors-impeaching-black-pettengill-of-indiana-sees-moral-fraud-if.html | FAVORS IMPEACHING BLACK; Pettengill of Indiana Sees 'Moral Fraud if He Hid Klan Membership | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/yankee-division-has-reunion.html | Yankee Division Has Reunion | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/hook-wins-toronto-bout.html | Hook Wins Toronto Bout | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/lehman-la-guardia-texts-the-need-of-the-hour.html | Lehman, La Guardia Texts; The Need of the Hour | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/text-of-hulls-boston-address-on-world-trade-working-balance-as.html | Text of Hull's Boston Address on World Trade; Working- Balance as Objective | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/title-polo-battle-set-for-tomorrow-greentree-will-encounter-old.html | TITLE POLO BATTLE SET FOR TOMORROW; Greentree Will Encounter Old Westbury at Meadow Brook in Deferred Match | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/legionnaires-storm-citys-attractions-5000-visit-empire-state-tower.html | Legionnaires Storm City's Attractions; 5,000 Visit Empire State Tower in Day | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/bishop-donahue-at-vatican.html | Bishop Donahue at Vatican | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/automobile-output-down-sharply-in-week-as-producers-change-over-to.html | Automobile Output Down Sharply In Week As Producers Change Over to New Models | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/floydbrown.html | Floyd-Brown | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/fpc-would-punish-a-utility-counsel-acts-to-bar-c-e-paxson-critic-of.html | FPC WOULD PUNISH A UTILITY COUNSEL; Acts to Bar C. E. Paxson, Critic of Multiple-Job Policy, From Practice Before It | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/hull-points-a-way-nation-must-chart-a-middle-course-to-keep-peace.html | HULL POINTS A WAY; Nation Must Chart a Middle Course to Keep Peace, He Says | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/japanese-denies-use-of-poison-gas-byna-vy-spokesman-says-resort-to.html | JAPANESE DENIES USE OF POISON GAS BY NA VY; spokesman Says Resort to That Weapon Is Not Contemplated--Weather Slows Fighting | True | Wireless to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/edwin-s-young.html | EDWIN S. YOUNG | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/news-mens-band-serenades.html | News Men's Band Serenades | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/bernard-wollman-succumbs-in-temple-welfare-leader-victim-of-heart.html | BERNARD WOLLMAN SUCCUMBS IN TEMPLE; Welfare Leader Victim of Heart Attack at Service in Mount Vernon Jewish Center | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mrs-catherine-t-leary.html | MRS. CATHERINE T. LEARY | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/partnership-to-be-dissolved.html | Partnership to Be Dissolved | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/eustischurchill.html | Eustis-Churchill | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/canadas-exports-in-august-higher-united-states-best-customer-with.html | CANADA'S EXPORTS IN AUGUST HIGHER; United States Best Customer, With Purchases Amounting to $44,122,000 in Month | True | | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/budge-von-cramm-advance-on-coast-former-beats-wellman-latter-halts.html | BUDGE, VON CRAMM ADVANCE ON COAST; Former Beats Wellman, Latter Halts Alloo- Mrs. Bixler Upsets Miss Stammers | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/esau-hartwright.html | ESAU HARTWRIGHT | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/labor-party-split-on-political-ties-debates-whether-to-go-with.html | LABOR PARTY SPLIT ON POLITICAL TIES; Debates Whether to Go With Democrats or Republicans on Constitution Slate | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/grillis-409-leads-batsmen.html | Grilli's .409 Leads Batsmen | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/uptown-tenement-in-new-ownership-5story-building-at-342-lenox-ave.html | UPTOWN TENEMENT IN NEW OWNERSHIP; 5-Story Building at 342 Lenox Ave. Bought by Operator--Deal at 107 East 2d St. | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/brother-robert.html | BROTHER ROBERT | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/25000-see-buglers-pick-new-champion-other-events-are-staged.html | 25,000 SEE BUGLERS PICK NEW CHAMPION; Other Events Are Staged | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/police-department-transfer-and-assignment.html | Police Department; Transfer and Assignment | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/two-navy-men-die-as-plane-crashes-killed-when-craft-plunges-on-long.html | TWO NAVY MEN DIE AS PLANE CRASHES; Killed When Craft Plunges on Long Island Estate During Training Flight | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/julius-oppenheimer-former-importer-was-trustee-of-ethical-culture.html | JULIUS OPPENHEIMER; Former Importer Was Trustee of Ethical Culture Society | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/english-football-results.html | English Football Results | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/railway-statements-earnings-for-july-and-other-periods-are-reported.html | RAILWAY STATEMENTS; Earnings for July and Other Periods Are Reported by Several Roads Several Roads | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/new-york-nine-prevails-tops-aberdeen-21-in-amateur-playtwo-teams.html | NEW YORK NINE PREVAILS; Tops Aberdeen, 2-1, in Amateur Play-Two Teams Unbeaten | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/oddlot-buying-far-in-lead.html | Odd-Lot Buying Far in Lead | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/rebels-in-oviedo-still-holding-out-visitor-refutes-accounts-of.html | REBELS IN OVIEDO STILL HOLDING OUT; Visitor Refutes Accounts of Capitulation of City to 14 Months' Siege | True | By William P. Carney | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/pirate-eleven-tops-list-leads-on-offense-in-national-football.html | PIRATE ELEVEN TOPS LIST; Leads on Offense in National Football Circuit | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/500000-fraud-laid-to-5-in-stock-deals-bilking-of-1500-investors-is.html | $500,000 FRAUD LAID TO 5 IN STOCK DEALS; Bilking of 1,500 Investors Is Charged to Jersey Concern--Company Head Sought | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/paralysis-cases-rise-in-chicago-weekend-comparative-increase-for.html | PARALYSIS CASES RISE IN CHICAGO WEEK-END; Comparative Increase for 48Hour Period Delays Setting a Date to Reopen Schools | True | Special to THE NEW YORK TIMES. | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/dahl-release-likely-valencia-held-ready-to-trade-3-prisoners-for.html | DAHL RELEASE LIKELY; Valencia Held Ready to Trade 3 Prisoners for Aviator | True | Wireless to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/dealer-sues-macy-on-radio-tradein-injunction-is-sought-as-a-test-of.html | DEALER SUES MACY ON RADIO 'TRADE-IN'; Injunction Is Sought as a Test of Maximum Allowances Under Fair Trade Law | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/35yearold-store-finds-first-shopper-mrs-i-l-wilson-of-jersey-city.html | 35-YEAR-OLD STORE FINDS FIRST SHOPPER; Mrs. I. L. Wilson of Jersey City Was Waiting When Saks Doors Opened in 1902 | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/spirit-of-youth.html | SPIRIT OF YOUTH | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/presidents-mother-is-honored.html | President's Mother Is Honored | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/minority-groups-problem-in-soviet-small-nationalities-in-the.html | MINORITY GROUPS PROBLEM IN SOVIET; Small Nationalities in the Frontier Regions Are Found Unexpectedly Difficult | True | By Walter Duranty | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/music-awards-are-made-quartet-from-kayser-w-va-wins-for-third.html | MUSIC AWARDS ARE MADE; Quartet From Kayser, W. Va., Wins for Third Successive Year | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/tribute-to-alpheus-c-beane.html | Tribute to Alpheus C. Beane | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mediation-offered-in-newspaper-strike-state-chairman-acts-to-end.html | MEDIATION OFFERED IN NEWSPAPER STRIKE; State Chairman Acts to End Daily Eagle Dispute-Guild Accepts Invitation | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/prof-p-a-chapman-dies-aboard-liner-princeton-educator-stricken.html | PROF. P. A. CHAPMAN DIES ABOARD LINER; Princeton Educator Stricken While at Birthday Party for Son on Queen Mary | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/10336000-of-gold-is-engaged-abroad-7900000-of-total-will-be-shipped.html | $10,336,000 OF GOLD IS ENGAGED ABROAD; $7,900,000 of Total Will Be Shipped to This Country by Belgium | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/red-sox-score-75-after-losing-86-gonzales-rookie-turns-back-browns.html | RED SOX SCORE, 7-5, AFTER LOSING, 8-6; Gonzales, Rookie, Turns Back Browns in Nightcap, Aided by Doerr's Home Run | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/cotton-club-show-postponed.html | Cotton Club Show Postponed | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/jews-in-poland-protest-senators-appeal-to-authorities-in.html | JEWS IN POLAND PROTEST; Senators Appeal to Authorities in Anti-Semitic Attacks | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/edith-mary-young-wed-in-scarsdale-she-becomes-the-bride-of-dr.html | EDITH MARY YOUNG WED IN SCARSDALE; She Becomes the Bride of Dr. George S. Baker in Ceremony at Her Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/anne-rita-mackie-a-bride.html | Anne Rita Mackie a Bride | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/vatican-bans-mass-by-valencia-priests-order-seen-as-blow-to-efforts.html | VATICAN BANS MASS BY VALENCIA PRIESTS; Order Seen as Blow to Efforts of Government to Show Its Religious Toleration | True | | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/government-to-buy-big-textile-supplies-bids-will-be-opened-this.html | GOVERNMENT TO BUY BIG TEXTILE SUPPLIES; Bids Will Be Opened This Month and in October for Cloth of Various Types | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/willysoverland-options.html | Willys-Overland Options | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/charles-delany-retired-philadelphia-banker-80-dies-at-greens-farm.html | CHARLES DELANY; Retired Philadelphia Banker, 80, Dies at Greens Farm, Conn. | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/trade-commission-cases-two-concerns-here-agree-to-stop-misleading.html | TRADE COMMISSION CASES; Two Concerns Here Agree to Stop 'Misleading' Representations | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/sales-executives-prefer-men-over-40-find-25-reasons-why-they-fit.html | SALES EXECUTIVES PREFER MEN OVER 40; Find 25 Reasons Why They Fit Well in Wholesale and Retail Distribution | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/bags-4-blue-sheep-in-canada.html | Bags 4 Blue Sheep in Canada | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/releasing-of-gold-credited-as-treasury-sells-bills-at-lowest-rate.html | Releasing of Gold Credited as Treasury Sells Bills at Lowest Rate in Months | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/jacob-messner.html | JACOB MESSNER | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mrs-hoover-urges-campaign-for-peace-suggests-to-women-veterans-that.html | MRS. HOOVER URGES CAMPAIGN FOR PEACE; Suggests to Women Veterans That Next War Be Declared by Those Who Fought Last One | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/court-move-seeks-ouster-of-walker-head-of-civil-service-reform.html | COURT MOVE SEEKS OUSTER OF WALKER; Head of Civil Service Reform Group Charges Naming of Ex-Mayor Violated Law | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/city-council-petitions-filed.html | City Council Petitions Filed | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/ocallaghanabell.html | O'Callaghan-Abell | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/utility-plea-to-sec-to-come-up-thursday-northern-states-power.html | UTILITY PLEA TO SEC TO COME UP THURSDAY; Northern States Power Request to Make Stock Convertible Will Have a Rehearing | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/bond-prices-fall-including-u-s-list-federal-loans-off-as-much-as.html | BOND PRICES FALL, INCLUDING U. S. LIST; Federal Loans Off as Much as 12/32 Point-Other Losses Reach Four Points | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/summaries-in-star-class-series.html | Summaries in Star Class Series | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/sept-sales-gain-27-in-department-stores.html | Sept. Sales Gain 2.7% In Department Stores | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/night-skywriting-successful.html | Night Skywriting Successful | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/abitibi-liquidator-assails-mortgage-r-s-mcpherson-calls-bond.html | ABITIBI LIQUIDATOR ASSAILS MORTGAGE; R. S. McPherson Calls Bond Security 'Illegal, Void and Unenforceable' | True | Special to THE NEW YORK TIMES | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/industries-to-seek-freer-trade-rules-business-fears-the-tightening.html | INDUSTRIES TO SEEK FREER TRADE RULES; Business Fears the Tightening of Anti-Trust Prosecutions Would Bring Charges | True | | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By B. Hollander & Son | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mrs-james-lally.html | MRS. JAMES LALLY | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/percy-molteno-76-british-shipowner-former-member-of-parliament.html | PERCY MOLTENO, 76, BRITISH SHIPOWNER; Former Member of Parliament Dies-Son of First Premier of Cape Colony, South Africa | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/heads-liquor-dealers-john-daley-elected-by-board-of-state.html | HEADS LIQUOR DEALERS; John Daley Elected by Board of State Association at Utica | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/rev-mathias-nett-assistant-at-the-little-flower-monastery-in-newton.html | REV. MATHIAS NETT; Assistant at the Little Flower Monastery In Newton, N. J. | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/veterans-honor-slain-policemen-men-killed-in-line-of-duty-are.html | VETERANS HONOR SLAIN POLICEMEN; Men Killed in Line of Duty Are Eulogized at Services of the Queens Police Post | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/ccc-will-let-65000-reenlist.html | CCC Will Let 65,000 Re-enlist | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/times-sq-traffic-hopelessly-tied-up-scores-of-impromptu-parades-and.html | TIMES SQ. TRAFFIC HOPELESSLY TIED UP; Scores of impromptu Parades and Pranks of Legion Men Drive Police Frantic | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/mural-in-office-of-postmaster-general-farley-which-has-caused-stir.html | MURAL IN OFFICE OF POSTMASTER GENERAL FARLEY WHICH HAS CAUSED STIR | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/movements-of-the-day-in-new-york-markets-curb-exchange.html | Movements of the Day In New York Markets; Curb Exchange | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/wife-sues-thomas-f-ryan-2d.html | Wife Sues Thomas F. Ryan 2d | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/jm-mayorgas-have-a-child.html | J.M. Mayorgas Have a Child | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/the-screen-james-cagney-comes-a-hoofing-in-grand-nationals-something.html | THE SCREEN; James Cagney Comes a-Hoofing in Grand National's 'Something to Sing About' at the Globe | True | By Frank S. Nugent | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/defer-interest-payment-savoyplaza-inc-directors-rule-on-income.html | DEFER INTEREST PAYMENT; Savoy-Plaza, Inc., Directors Rule on Income Bonds | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/tammany-amity-seen-by-sullivan-has-no-intention-of-quitting-as-head.html | TAMMANY AMITY SEEN BY SULLIVAN; Has No Intention of Quitting as Head of Organization, He Declares | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/education-bill-fought-in-legion-resolution-for-the-copelandbloom.html | EDUCATION BILL FOUGHT IN LEGION; Resolution for the Copeland-Bloom Pre-Grade Measure Withdrawn After Attack | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/bmtfight-pushed-no-dividend-voted-union-maps-drive-for-public.html | B.M.T.FIGHT PUSHED; NO DIVIDEND VOTED; Union Maps Drive for Public Support Through Speeches and Printed Appeals | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/president-reveals-itinerary-to-west-leaving-tomorrow-he-will-be.html | PRESIDENT REVEALS ITINERARY TO WEST; Leaving Tomorrow, He Will Be Gone 12 Days, Reaching the Capital Oct. 6 | True | From a Staff Correspondent. | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/hull-holds-trade-can-save-europe-pacts-failing-it-faces-crash-in.html | HULL HOLDS TRADE CAN SAVE EUROPE; Pacts Failing, It Faces Crash in Year or Two, He Tells Distribution Conference | True | By Thomas F. Conroy | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/rev-joseph-l-tardif.html | REV. JOSEPH L. TARDIF | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/outboard-drivers-clip-world-marks-jacoby-speeds-51766-mph-in.html | OUTBOARD DRIVERS CLIP WORLD MARKS; Jacoby Speeds 51.766 M.P.H. in Richmond Trials-Pabst, Ferguson Set Records | True | By Clarence E. Lovejoy | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/geneva-crossman-has-home-wedding-sweet-briar-college-alumna-married.html | GENEVA CROSSMAN HAS HOME WEDDING; Sweet Briar College Alumna Married to Edson S. Stevens in Parents' Residence Here | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/war-comrades-visit-disabled-veterans-chat-with-patients-in-bronx.html | WAR COMRADES VISIT DISABLED VETERANS; Chat With Patients in Bronx Hospital, Some of Whom Have Been Bedridden 20 Years | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/court-backs-inquiry-into-cutten-estate-2-agents-will-go-to-toronto.html | COURT BACKS INQUIRY INTO CUTTEN ESTATE; 2 Agents Will Go to Toronto to Help Determine True Wealth of Chicago Trader | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/japanese-advance-into-paoting-zone-drive-near-to-chinese-base-in.html | JAPANESE ADVANCE INTO PAOTING ZONE; Drive Near to Chinese Base in North by Taking 2 Towns--Vast Battle Is in View | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/lists-harvey-hubbell-stock.html | Lists Harvey Hubbell Stock | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/margaret-st-john-to-be-wed-oct-29-marriage-to-elbridge-c-gale-will.html | MARGARET ST. JOHN TO BE WED OCT. 29; Marriage to Elbridge C. Gale Will Take Place in Chapel at Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/boisterours-40-and-8-marchers-draw-throngs-to-8th-avenue-40and8.html | Boisterous 40 - and - 8 Marchers Draw Throngs to 8th Avenue; 40-AND-8 PARADE SETS DECIBEL MARK | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/joseph-e-austin-new-haven-building-inspector-for-last-31-years-dies.html | JOSEPH E. AUSTIN; New Haven Building Inspector for Last 31 Years Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/one-in-four.html | ONE IN FOUR | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/corn-goes-below-1-in-erratic-trading-september-closes-at-102-14-a.html | CORN GOES BELOW $1 IN ERRATIC TRADING; September Closes at $1.02 1/4, a Loss of 2 1/2c-Small Drop Shown in Open Interest | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/pershings-niece-to-be-wed.html | Pershing's Niece to Be Wed | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/jaeckle-plans-to-resign-says-he-will-quit-republican-post-if.html | JAECKLE PLANS TO RESIGN; Says He Will Quit Republican Post if Elected Buffalo Mayor | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/divided-on-fixed-tradeins-some-producers-and-retailers-doubtful-as.html | DIVIDED ON FIXED TRADE-INS; Some Producers and Retailers Doubtful as to Their Legality | True |  | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/new-jersey-title-golf-qualifiers-are-led-by-mrs-goss-mrs-goss-with.html | New Jersey Title Golf Qualifiers Are Led by Mrs. Goss; MRS. GOSS, WITH 79, GAINS LINKS AWARD | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/bars-all-a-f-l-aid-to-the-guild-units-green-orders-state-and-city.html | BARS ALL A. F. L. AID TO THE GUILD UNITS; Green Orders State and City Central Bodies to Oust Such Unions | True | Special to THE NEW YORK TIMES. | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/puerto-rico-profits-by-new-sugar-plan-cooperative-enterprise-shows.html | PUERTO RICO PROFITS BY NEW SUGAR PLAN; Cooperative Enterprise Shows Gain of $232,000 in First Year Operation | True | Special Cable to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/hollywoods-boundaries-fixed.html | Hollywood's Boundaries Fixed | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/spain-loses-seat-in-league-council-fails-for-the-first-time-to-poll.html | SPAIN LOSES SEAT IN LEAGUE COUNCIL; Fails for the First Time to Poll the Necessary Two-thirds--A Blow to Valencia | True | Wireless to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/competition-vs-control.html | COMPETITION VS. CONTROL | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/la-guardia-vetoes-cut-in-water-rate-message-assailing-aldermen-says.html | LA GUARDIA VETOES CUT IN WATER RATE; Message, Assailing Aldermen, Says Their Action Would Mean Tax Increase | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/cornell-backs-changed-brown-and-meagher-replace-rose.html | CORNELL BACKS CHANGED; Brown and Meagher Replace Rose, Boochever-Scrimmage Today | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/schoolboy-stirs-auxiliary-with-an-address-calling-on-americans-to.html | Schoolboy Stirs Auxiliary With an Address Calling On Americans to Uphold Democracy; Colmery in a Tribute Voices Thanks of the Legion for Aid to the Disabled | True | By Kathleen McLaughlin | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/stores-take-lead-in-trade-rentals-amber-miners-get-showroom-and.html | STORES TAKE LEAD IN TRADE RENTALS; Amber Miners Get Showroom and Office Space in Nine Rockefeller Plaza | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/john-j-ohare.html | JOHN J. O'HARE | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/stars-close-to-fighting-weight-for-title-bouts-at-polo-grounds-thil.html | Stars Close to Fighting Weight For Title Bouts at Polo Grounds; Thil Under Middleweight Limit After Sparring Session at Pompton Lakes-Montanez and Garcia Also in Shape for Thursday's Contests-Escobar and Ambers Work Out | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/yale-appears-headed-for-fine-season-with-experienced-and-powerful.html | Yale Appears Headed for Fine Season With Experienced and Powerful Eleven; BRILLIANT BACKS BUOY YALE HOPES | True | By Allison Danzig | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/in-the-nation-dr-roosevelt-and-his-pulsetaking-expedition.html | In The Nation; " Dr." Roosevelt and His Pulse-Taking Expedition | True | By Arthur Krock | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/parks-annexes-golf-honors.html | Parks Annexes Golf Honors | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/rubber-union-curbs-sitdowns.html | Rubber Union Curbs Sit-Downs | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/new-army-tanks-make-50-miles-an-hour-in-manoeuvres-over-gulleys-and.html | New Army Tanks Make 50 Miles an Hour In Manoeuvres Over Gulleys and Creeks | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/daly-and-dorsey-named-to-start-as-ends-in-manhattans-opener-meehan.html | Daly and Dorsey Named to Start As Ends in Manhattan's Opener; Meehan Picks Them for Contest Saturday Against St. Bonaventure--Columbia Works on Tackling-Fordham Drills for Three Hours as N. Y. U. Prepares to Quit Camp | True | | C1B 352316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/louis-a-silk.html | LOUIS A. SILK | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/book-notes.html | BOOK NOTES | True | | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/c-d-hilles-resigns-republican-post-action-a-surprise-steps-down.html | C. D. HILLES RESIGNS REPUBLICAN POST; ACTION A SURPRISE; Steps Down After Having Been Member of the National Committee Since 1920 | True | By W. A. Warn | C1B 352316 |
| 1937-09-21 | 1937-09-21 | https://www.nytimes.com/1937/09/21/archives/natica-waterbury-honored-at-dance-diner-is-also-given-for-the.html | NATICA WATERBURY HONORED AT DANCE; Diner is Also Given for the Debutante by the P.A.B. Wideners 2d | True | Special to THE NEW YORK TIMES. | C1B 352316 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/runs-for-justice-at-24-clayton-burdick-of-hammonton-is-son-of.html | RUNS FOR JUSTICE AT 24; Clayton Burdick of Hammonton Is Son of Former Peace Judge | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/reshevskyfine-draw-in-95-moves-complete-7thround-game-in.html | RESHEVSKY-FINE DRAW IN 95 MOVES; Complete 7th-Round Game in International Chess Fixture at Semmering | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/war-is-depicted-in-art-on-display-fifty-etchings-by-dix-german.html | WAR IS DEPICTED IN ART ON DISPLAY; Fifty Etchings by Dix, German Veteran of 1914, Shown at Modern Museum | True | By Edward Alden Jewell | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/pennant-races-at-a-glance-national-league.html | Pennant Races at a Glance; NATIONAL LEAGUE | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/letters-to-the-times-lawyers-in-congress.html | Letters to The Times; Lawyers in Congress | True | JOSEPH A. MARCUS. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/19903-net-income-for-bmt-in-month-company-shows-drop-in-august-from.html | $19,903 NET INCOME FOR B.M.T. IN MONTH; Company Shows Drop in August From $311,969 Year Before--Two-Month Earnings | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/coast-guard-ends-endeavour-search-convinced-yacht-is-either-on-way.html | COAST GUARD ENDS ENDEAVOUR SEARCH; Convinced Yacht Is Either on Way to England or Sunk--Mariners Are Hopeful | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/escapes-from-jail-in-jersey.html | Escapes From Jail in Jersey | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/fourth-dividend-of-year-declared-american-smelting-directors-vote.html | FOURTH DIVIDEND OF YEAR DECLARED; American Smelting Directors Vote $1.75 a Share on the Common, Payable Nov. 30 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/books-published-today.html | Books Published Today | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/new-jersey-legislature-nominated-for-senate.html | NEW JERSEY LEGISLATURE; NOMINATED FOR SENATE | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/to-amend-ethics-rules-realty-board-will-hold-its-annual-meeting.html | TO AMEND ETHICS RULES; Realty Board Will Hold Its Annual Meeting Today | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/flag-pole-sitter-escapes-as-throngs-block-police.html | Flag Pole Sitter Escapes As Throngs Block Police | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/hope-knowles-makes-philadelphia-debut-dorothy-bettle-nancy-cooper.html | HOPE KNOWLES MAKES PHILADELPHIA DEBUT; Dorothy Bettle, Nancy Cooper and Rita Van Dusen Also Introduced There | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/british-freighter-halted.html | British Freighter Halted | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/says-wax-preserves-tomatoes.html | Says Wax Preserves Tomatoes | True | | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/daily-oil-output-up-28800-barrels-estimated-demand-exceeded-by.html | DAILY OIL OUTPUT UP 28,800 BARRELS; Estimated Demand Exceeded by 161,900--Chief Increases in Texas and California | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/john-vandervliet.html | JOHN VANDERVLIET | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/armstrong-knocks-out-dean.html | Armstrong Knocks Out Dean | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/budget-criticism-irks-school-board-attack-on-14000000-rise-in-costs.html | BUDGET CRITICISM IRKS SCHOOL BOARD; Attack on $14,000,000 Rise in Costs Viewed as 'Either Misleading or Benighted' | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/map-selfdefense-in-denhardt-case-brothers-declare-kentucky-general.html | MAP SELF-DEFENSE IN DENHARDT CASE; Brothers Declare Kentucky General Reached for Pocket Before They Shot Him | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/turkish-rift-reported-rumor-arises-as-president-grants-premier.html | TURKISH RIFT REPORTED; Rumor Arises as President Grants Premier 45-Day Leave | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/limit-set-on-scrip-exchange.html | Limit Set on Scrip Exchange | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/toronto-man-dies-at-105.html | Toronto Man Dies at 105 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/export-copper-market-steady.html | Export Copper Market Steady | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/dr-barry-and-salmon-tied-at-80-as-tourney-opens-in-new-jersey.html | Dr. Barry and Salmon Tied at 80 As Tourney Opens in New Jersey; Former, Defending Champion, Loses Chance to Lead First Round By Taking 7 on Final Hole as Rival Gets Par 4--Hubert Third With 81 in Seniors' Golf | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/holds-railroads-control-hard-coal-second-federal-report-finds-free.html | HOLDS RAILROADS CONTROL HARD COAL; Second Federal Report Finds Free Competition Stifled by Leasing System | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/surgeons-offer-rule-in-care-of-paralysis-chicago-orthopedists-give.html | SURGEONS OFFER RULE IN CARE OF PARALYSIS; Chicago Orthopedists Give Nine Points to Guide Doctors as New Cases Increase | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/wattsinch.html | Watts--Inch | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/a-f-l-opens-a-drive-for-west-coast-rule-will-seek-solid-front.html | A. F. L. OPENS A DRIVE FOR WEST COAST RULE; Will Seek Solid Front Unions in Move Against C. I. O. Followers on Waterfront | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/production-of-lead-increased.html | Production of Lead Increased | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/henry-kingman.html | HENRY KINGMAN | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/war-is-not-parades.html | WAR IS NOT PARADES | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/manhattan-to-get-new-restaurants-buildings-on-barrow-and-duane.html | MANHATTAN TO GET NEW RESTAURANTS; Buildings on Barrow and Duane Streets to Be Altered by the Lessees | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/pincus-friedlaender-jewish-playwright-was-father-of-late-prof.html | PINCUS FRIEDLAENDER; Jewish Playwright Was Father of Late Prof. Israel Friedlaender | True | | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/ftc-rules-not-wanted-b-h-lerner-urges-selfgovernment-for-the-blouse.html | FTC RULES NOT WANTED; B. H. Lerner Urges Self-Government for the Blouse Industry | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/to-discuss-constitution-university-experts-will-weigh-issues-at.html | TO DISCUSS CONSTITUTION; University Experts Will Weigh Issues at Columbia Series | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/plumbers-strike-hearing-today.html | Plumbers Strike Hearing Today | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/leading-batsmen-american-league.html | Leading Batsmen; AMERICAN LEAGUE | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/woman-wins-glider-record.html | Woman Wins Glider Record | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/belgian-riders-to-compete.html | Belgian Riders to Compete | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/thompson-annexes-laurels-on-links-cards-75-to-take-presidents-cup.html | THOMPSON ANNEXES LAURELS ON LINKS; Cards 75 to Take President's Cup in Wall Street Play at St. Albans Club | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/urges-union-of-business-men.html | Urges Union of Business Men | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/held-on-bribery-charges-six-councilmen-accused-in-garbage-disposal.html | HELD ON BRIBERY CHARGES; Six Councilmen Accused in Garbage Disposal Contract | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/prankster-joke-victim-legion-engine-stolen.html | Prankster Joke Victim; Legion Engine 'Stolen | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/growth-in-education-in-puerto-rico-cited-gov-winship-here-says-18.html | GROWTH IN EDUCATION IN PUERTO RICO CITED; Gov. Winship, Here, Says 18 Times as Much Is Spent Per Year Now as Under Spain's Rule | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/sec-denies-application-of-broker.html | SEC Denies Application of Broker | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/big-building-job-halted-strike-stops-construction-of-new-general.html | BIG BUILDING JOB HALTED; Strike Stops Construction of New General Motors Plant in Jersey | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/oppose-wageshours-bill-southern-industrialists-also-urge-wagner-act.html | OPPOSE WAGES-HOURS BILL; Southern Industrialists Also Urge Wagner Act Change | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/school-hurler-to-white-sox.html | School Hurler to White Sox | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/miss-mmillan-british-barrister-leader-in-fight-for-womens-suffrage.html | MISS M'MILLAN, BRITISH BARRISTER; Leader in Fight for Women's Suffrage and Equality in Law Is Dead at 65 | True | Special Cable to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/del-genio-outpoints-furr-scores-in-hardfought-10round-bout-at.html | DEL GENIO OUTPOINTS FURR; Scores in Hard-Fought 10-Round Bout at Broadway Arena | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/threeday-siege-withers-times-sq-battle-of-broadway-conceded-to.html | THREE-DAY SIEGE WITHERS TIMES SQ.; Battle of Broadway Conceded to Legion as Pranksters Keep Up Full Pace | True | By Meyer Berger | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/indicted-as-kidnappe-janitor-held-for-trial-nov-29-in-abduction-of.html | INDICTED AS KIDNAPPE; Janitor Held for Trial Nov. 29 in Abduction of Resort Owner | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/cleveland-victor-21-to-3-scores-three-times-on-passes-to-beat.html | CLEVELAND VICTOR, 21 TO 3; Scores Three Times on Passes to Beat Philadelphia Eleven | True | | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/trade-treaty-case-declined-by-court-customs-bench-refuses-to-rule.html | TRADE TREATY CASE DECLINED BY COURT; Customs Bench Refuses to Rule Upon Constitutionality of Reciprocal Act | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/yarn-mills-asked-to-identify-cloths-macys-standards-bureau-head.html | YARN MILLS ASKED TO IDENTIFY CLOTHS; Macy's Standards Bureau Head Says Such Designation Is Their Responsibility | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/deal-for-doherty-reported-in-legion-boston-lawyers-backers-say-they.html | 'DEAL' FOR DOHERTY REPORTED IN LEGION; Boston Lawyer's Backers Say They Have Enough Votes to Elect Him Commander | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/mgeever-earns-a-draw-holds-ghnouly-even-at-coliseum-with-rally-in.html | M'GEEVER EARNS A DRAW; Holds Ghnouly Even at Coliseum With Rally in Last Round | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/fire-record.html | Fire Record | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/miss-orcutt-miss-glutting-and-mrs-hockenjos-advance-in-new-jersey.html | Miss Orcutt, Miss Glutting and Mrs. Hockenjos Advance in New Jersey Golf; MISS CLARK LOSES TO MRS. HOCKENJOS | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/auction-more-bank-realty.html | Auction More Bank Realty | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/to-set-ice-advertising-budget.html | To Set Ice Advertising Budget | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/buys-brooklyn-taxpayer-realty-company-takes-title-to-flatbush.html | BUYS BROOKLYN TAXPAYER; Realty Company Takes Title to Flatbush Avenue Property | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/will-honor-yeomanette-members-raising-funds-for-shaft-at-grave-of.html | WILL HONOR YEOMANETTE; Members Raising Funds for Shaft at Grave of First to Enlist | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/michigan-strikes-spread-knitting-mill-and-auto-appliance-workers-go.html | MICHIGAN STRIKES SPREAD; Knitting Mill and Auto Appliance Workers Go Out in Grand Rapids | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/seven-seas-is-winner-is-awarded-victory-in-race-of-squareriggers-to.html | SEVEN SEAS IS WINNER; Is Awarded Victory in Race of Square-Riggers to Newport | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/upstate-housing-is-good-pwa-rates-binghamton-1st-of-64-cities.html | UP-STATE HOUSING IS GOOD; PWA Rates Binghamton 1st of 64 Cities, Syracuse 6th | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/helen-heim-to-be-guest-she-will-be-honored-at-parties-just-before.html | HELEN HEIM TO BE GUEST; She Will Be Honored at Parties Just Before Her Marriage | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/stocks-in-london-paris-and-berlin-english-markets-tendency-is.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market's Tendency Is Better in Small Deals -Transatlantic List Up | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/red-links-denied-by-church-league-its-sole-purpose-is-to-apply.html | RED LINKS DENIED BY CHURCH LEAGUE; Its Sole Purpose Is to Apply Christ's Teachings to Life, Reply to Laymen Says | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/conrad-engel-aide-in-hylan-campaign-barber-appointed-to-board-of.html | CONRAD ENGEL, AIDE IN HYLAN CAMPAIGN; Barber, Appointed to Board of Child Welfare by Former Mayor, Dies at 69 | True | | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/u-s-and-britain-protest-to-japan-urge-tokyo-not-to-carry-out-a-mass.html | U. S. AND BRITAIN PROTEST TO JAPAN; Urge Tokyo Not to Carry Out a Mass Bombing of Nanking--Bad Precedent Seen | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/business-world-buyers-arrivals-lower.html | Business World; Buyers' Arrivals Lower | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/germans-condemn-democratic-pleas-roosevelt-held-trying-to-draw.html | GERMANS CONDEMN DEMOCRATIC PLEAS; Roosevelt Held Trying to Draw Attention From His Own 'Dictatorial Appetites' | True | By Otto D. Tolischus. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/belmont-park-chart-belmont-park-entries.html | BELMONT PARK CHART; Belmont Park Entries | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/federal-warning-ends-ship-strike-maritime-commission-threat-to.html | FEDERAL WARNING ENDS SHIP STRIKE; Maritime Commission Threat to Cancel Licenses Sends Crew Back to Work | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/roosevelt-proclaims-pulaski-day-oct-11-president-calls-on-nation-to.html | ROOSEVELT PROCLAIMS PULASKI DAY OCT. 11; President Calls on Nation to Honor Revolutionary Hero on Anniversary of Death | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/defines-custom-in-ads.html | Defines 'Custom' in Ads | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/troth-is-announced-of-dorothy-d-page-member-of-junior-league-will.html | TROTH IS ANNOUNCED OF DOROTHY D. PAGE; Member of Junior League Will Be Wed to Andrew Gibson Carry of Windsor, N. S. | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/general-seminary-to-reopen.html | General Seminary to Reopen | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/c-e-snively-publisher-was-postmaster-for-many-years-of-canton-ill.html | C. E. SNIVELY; Publisher Was Postmaster for Many Years of Canton, Ill. | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/anzacs-parade-unlike-legions-australian-editor-says-there-were-mote.html | ANZACS' PARADE UNLIKE LEGION'S; Australian Editor Says There Were Mote Tears Than Cheers in Sydney on April 25 | True | By F. E. Baume | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/hyman-rosen-cigar-manufacturer-served-on-old-newark-city-council.html | HYMAN ROSEN; Cigar Manufacturer Served on Old Newark City Council | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/finds-trend-against-older-workers-now-professor-pitkin-says-they.html | FINDS TREND AGAINST OLDER WORKERS NOW; Professor Pitkin Says They Are Forced Out of Jobs by Pressure Exerted by Youngsters | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/field-hospitals-on-fifth-avenue-treat-parade-casualties-200-hurt-1.html | Field Hospitals on Fifth Avenue Treat Parade Casualties; 200 HURT, 1 KILLED ON PARADE ROUTE | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/spinning-industry-active-in-august-index-1305-against-1219-in-july.html | SPINNING INDUSTRY ACTIVE IN AUGUST; Index 130.5, Against 121.9 in July and 115.8 in August, 1936 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/steel-ingot-decline-reverses-usual-trend-mills-have-completed.html | Steel Ingot Decline Reverses Usual Trend; Mills Have Completed Nearly All Old Orders | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/back-birth-control-data-illinois-parentteacher-leaders-plan.html | BACK BIRTH CONTROL DATA; Illinois Parent-Teacher Leaders Plan Education Drive | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/blinker-lights-on-cabs-will-call-aid-in-holdups.html | Blinker Lights on Cabs Will Call Aid in Hold-Ups | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/new-chrysler-models-two-lines-shown-for-1938-at-detroit-press.html | NEW CHRYSLER MODELS; Two Lines Shown for 1938 at Detroit Press Pre-View | True | Special to THE NEW YORK TIMES | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/downtown-leasing-brisk-demands-for-commercial-space-reported.html | DOWNTOWN LEASING BRISK; Demands for Commercial Space Reported Unusual for Season | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/milton-r-friedmans-have-son.html | Milton R. Friedmans Have Son | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/wall-st-denies-raids-on-stocks-leaders-indignant-that-sec-is-trying.html | WALL ST. DENIES RAIDS ON STOCKS; Leaders Indignant That SEC is Trying to Pin the Slump on the 'Bears' | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/new-lows-listed-in-cotton-market-prices-on-exchange-here-are.html | NEW LOWS LISTED IN COTTON MARKET; Prices on Exchange Here Are Unchanged to 2 Points Off From Previous Close | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/hunt-swindler-suspect-police-pressing-newark-case-find-list-of-1500.html | HUNT SWINDLER SUSPECT; Police, Pressing Newark Case, Find List of 1,500 Names in Office | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/tapped-liquor-ring-wires-federal-agents-describe-telephone-aid-in.html | TAPPED LIQUOR RING WIRES; Federal Agents Describe Telephone Aid in Uncovering 42 Defendants | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/japanese-pearler-seized-engineer-disables-motor-forcing-australians.html | JAPANESE PEARLER SEIZED; Engineer Disables Motor, Forcing Australians to Sail Craft | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/two-boys-die-in-home-fire.html | Two Boys Die in Home Fire | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/bank-reserves-and-treasury-gold.html | BANK RESERVES AND TREASURY GOLD | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/a-city-faces-death.html | A CITY FACES DEATH | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/penn-in-brisk-session-team-a-tallies-in-seven-plays-as-miller-takes.html | PENN IN BRISK SESSION; Team A Tallies in Seven Plays as Miller Takes Pass | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/prefers-voting-to-jail-jersey-prisoner-however-is-forbidden-to.html | PREFERS VOTING TO JAIL; Jersey Prisoner, However, Is Forbidden to Pause at Polls | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/sales-at-candlewood-lake.html | Sales at Candlewood Lake | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/japan-curbs-alien-films-wont-grant-licenses-until-jan-1-except-in.html | JAPAN CURBS ALIEN FILMS; Won't Grant Licenses Until Jan. 1 Except in Newsreels | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/says-national-lines-create-confidence-paul-s-willis-finds.html | SAYS NATIONAL LINES CREATE CONFIDENCE; Paul S. Willis Finds Specialization Has Helped Advertised Foods to Succeed | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/5000-butchers-to-close-kosher-shops-plan-stoppage-in-protest-on.html | 5,000 BUTCHERS TO CLOSE; Kosher Shops Plan Stoppage in Protest on High Prices | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/12000-golf-opens-today-shute-guldahl-snead-and-little-head-field-at.html | $12,000 GOLF OPENS TODAY; Shute, Guldahl, Snead and Little Head Field at Belmont | True | | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/japanese-planes-downed-at-canton-forts-and-fliers-fight-four-raids.html | JAPANESE PLANES DOWNED AT CANTON; Forts and Fliers Fight Four Raids as Many Civilians Are Killed by Bombs | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/promising-new-men-boost-browns-hopes-for-a-change-in-football.html | Promising New Men Boost Brown's Hopes for a Change in Football Fortunes; BROWN'S MATERIAL IS BEST SINCE 1932 | True | By Allison Danzig | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/utility-gets-sec-exemption.html | Utility Gets SEC Exemption | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/manhattan-faces-football-giants-both-elevens-stress-passing-in.html | MANHATTAN FACES FOOTBALL GIANTS; Both Elevens Stress Passing in Scrimmage--Dorsey and Daly Excel for Jaspers | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/pole-camp-still-drifts-soviet-station-moves-240-miles-in-four.html | POLE CAMP STILL DRIFTS; Soviet Station Moves 240 Miles in Four Months | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/motorman-dies-at-controls.html | Motorman Dies at Controls | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/miss-jean-nash-bride-of-john-p-beresford-nuptials-held-in-church-of.html | Miss Jean Nash Bride of John P. Beresford; Nuptials Held in Church of Ascension Here | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/believe-lasalle-ship-is-found.html | Believe LaSalle Ship Is Found | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/beggs-gives-1-hit-as-bears-win-20-turns-back-baltimore-batters-in.html | BEGGS GIVES 1 HIT AS BEARS WIN, 2-0; Turns Back Baltimore Batters in First Game of Final Play-Off Series | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/horse-of-old-held-faster-than-autos-head-of-steel-group-ridicules.html | HORSE OF OLD HELD FASTER THAN AUTOS; Head of Steel Group Ridicules Creeping of City Traffic In Inadequate Streets | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/cleepowell-vote.html | CLEE-POWELL VOTE | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/families-of-soldiers-consoled-by-empress.html | Families of Soldiers Consoled by Empress | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/news-of-the-screen-make-a-wish-opens-at-rivolihigh-wide-and.html | NEWS OF THE SCREEN; ' Make a Wish' Opens at Rivoli--'High, Wide and Handsome' at Paramount--Hollywood Items | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/stock-increase-planned-railroad-employes-corp-would-issue-new.html | STOCK INCREASE PLANNED; Railroad Employes' Corp. Would Issue New Shares for Expansion | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/memories-of-farming-days-in-harlem-area-revived-by-sale-of-old.html | Memories of Farming Days in Harlem Area Revived by Sale of Old Third Ave. Houses; Only One Parcel Remains | True | By Lee E. Cooper | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/waittgardner.html | Waitt--Gardner | True | Special to THE NEW YORK TIMES. | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/conflict-in-boxing-dates-hippodrome-and-royal-windsor-to-hold-bouts.html | CONFLICT IN BOXING DATES; Hippodrome and Royal Windsor to Hold Bouts Monday Nights | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/paderewski-explains-return-to-politics-polish-leader-says.html | PADEREWSKI EXPLAINS RETURN TO POLITICS; Polish Leader Says Conditions in Warsaw Are Constantly Getting Worse | True | Special Cable to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/votes-tax-on-utilities-new-rochelle-however-will-try-to-exempt.html | VOTES TAX ON UTILITIES; New Rochelle, However, Will Try to Exempt Street Car Company | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/powell-defeated-in-hudson-county-dr-clee-takes-lead-in-late-returns.html | POWELL DEFEATED IN HUDSON COUNTY; Dr. Clee Takes Lead in Late Returns After Opponent Had Seemed Winner | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/fertilizer-tax-tag-sales-were-lowest-in-3-years.html | Fertilizer Tax Tag Sales Were Lowest in 3 Years | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/new-move-by-ohara-he-asks-court-review-of-revocation-of.html | NEW MOVE BY O'HARA; He Asks Court Review of Revocation of Narragansett License | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/old-law-invoked-on-coal-operators-government-will-seek-harlan.html | OLD LAW INVOKED ON COAL OPERATORS; Government Will Seek Harlan Indictments Next Wednesday on Conspiracy Count | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/cuyler-to-quit-baseball-at-close-of-this-season.html | Cuyler to Quit Baseball At Close of This Season | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/ladies-of-the-legion.html | LADIES OF THE LEGION | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/republican-chiefs-assess-black-issue-hamilton-at-parley-with-city.html | REPUBLICAN CHIEFS ASSESS BLACK ISSUE; Hamilton, at Parley With City Leaders in Washington, Predicts Effect Next Year | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/commodity-markets-most-futures-higher-in-fairly-active-tradingtin.html | COMMODITY MARKETS; Most Futures Higher in Fairly Active Trading-Tin Moves Up 65 to 90 Points-Cash List Is Mixed | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/dodgers-downed-by-cards-85-63-run-losing-streak-to-7-gameshoyt.html | DODGERS DOWNED BY CARDS, 8-5, 6-3; Run Losing Streak to 7 Games--Hoyt, After Having a 5-1 Lead, Fails in Opener | True | By Roscoe McGowen | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/miss-edith-zable-married.html | Miss Edith Zable Married | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/book-notes.html | BOOK NOTES | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/osgood-perkins.html | OSGOOD PERKINS | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/stock-issue-planned-by-mkeesport-tin-holders-will-vote-on-oct-18-on.html | STOCK ISSUE PLANNED BY M'KEESPORT TIN; Holders Will Vote on Oct. 18 on Creation of 100,000 Preferred Shares | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/democratic-books-paid-for-by-gfswift-thus-ends-3500-suit-against.html | DEMOCRATIC BOOKS PAID FOR BY G.F.SWIFT; Thus Ends $3,500 Suit Against Company by Stockholder Who Plans Actions Elsewhere | True | Special to TEE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/files-share-issue-with-sec.html | Files Share Issue With SEC | True | Special to THE NEW YORK TIMES. | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/italian-sailors-fight-tunis-antifascisti-rome-blames-red-exile-who.html | ITALIAN SAILORS FIGHT TUNIS ANTI-FASCISTI; Rome Blames Red Exile, Who, It Says, Was Killed--Editor Victim, Other Report Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/jersey-city-dwelling-sold.html | Jersey City Dwelling Sold | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/tire-shipments-decline-julys-total-under-that-of-june-and-a-year.html | TIRE SHIPMENTS DECLINE; July's Total Under That of June and a Year Previous | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/admit-roosevelt-robbery.html | Admit Roosevelt Robbery | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/program-of-the-legion-and-allied-groups-today-american-legion.html | Program of the Legion and Allied Groups Today; AMERICAN LEGION | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/jersey-child-drowns-in-brook.html | Jersey Child Drowns in Brook | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/oklahoman-heads-odd-fellows.html | Oklahoman Heads Odd Fellows | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/reich-war-games-highly-realistic-army-navy-and-air-force-join-in.html | REICH WAR GAMES HIGHLY REALISTIC; Army, Navy and Air Force Join in Manoeuvres Along Baltic--'Attackers' Land Forces | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/professional-football-national-league.html | Professional Football; NATIONAL LEAGUE | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/church-crowded-for-loeb-services-theodore-roosevelts-family.html | CHURCH CROWDED FOR LOEB SERVICES; Theodore Roosevelt's Family Represented at Funeral of His Secretary | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/union-asks-boycott-on-lamb.html | Union Asks Boycott on Lamb | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/leander-k-carr-74-new-england-editor-executive-of-newport-herald-is.html | LEANDER K. CARR, 74, NEW ENGLAND EDITOR; Executive of Newport Herald Is Dead--Correspondent for Metropolitan Papers | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/countess-arrives-on-freighter.html | Countess Arrives on Freighter | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/son-born-to-hoyt-h-mcneils.html | Son Born to Hoyt H. McNeils | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/francis-nicholls.html | FRANCIS NICHOLLS | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/banks-in-state-pay-66-more-taxes-in-year-proof-of-faith-in-their.html | Banks in State Pay 66% More Taxes in Year; Proof of Faith in Their Stability Is Seen | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/900000-loan-placed-new-apartment-house-for-965-fifth-avenue-is.html | $900,000 LOAN PLACED; New Apartment House for 965 Fifth Avenue is Financed | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/west-side-houses-in-new-ownership-multifamily-buildings-in-harlem.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Multifamily Buildings in Harlem Figure in Day's Transactions | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/partition-plan-favored-league-commission-friendlier-to-palestine.html | PARTITION PLAN FAVORED; League Commission Friendlier to Palestine Move Than Expected | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/wall-st-man-slain-by-mystery-shot-teller-of-stock-exchange-unit.html | WALL ST. MAN SLAIN BY MYSTERY SHOT; Teller of Stock Exchange Unit Found Dead in Downtown Brooklyn Street | True | | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/mr-hilles-resigns.html | MR. HILLES RESIGNS | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/held-in-insurance-frauds-two-disbarred-lawyers-wanted-here-are.html | HELD IN INSURANCE FRAUDS; Two Disbarred Lawyers Wanted Here Are Found in Capital | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/100-planes-in-air-veterans-biggest-show-goes-on-all-day-and-into.html | 100 PLANES IN AIR; Veterans' Biggest Show Goes On All Day and Into Morning | True | By Craig Thompson | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/hazleton-is-ousted-as-republican-chief-macy-supporter-voted-out-in.html | HAZLETON IS OUSTED AS REPUBLICAN CHIEF; Macy Supporter, Voted Out in Huntington Township, Holds Move Is 'Insignificant' | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/50000-are-expected-to-pay-350000-to-see-polo-grounds-bouts-tomorrow.html | 50,000 Are Expected to Pay $350,000 to See Polo Grounds Bouts Tomorrow; FIGHTERS IN TRIM FOR TITLE MATCHES | True | By James P. Dawson | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/judicial-ethics.html | JUDICIAL ETHICS | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/bonds-do-better-in-narrow-market-federal-issues-recover-132-to-732.html | BONDS DO BETTER IN NARROW MARKET; Federal Issues Recover 1-32 to 7-32 Point Despite Drop in Volume to $292,900 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/recruiting-office-raided-police-of-sofia-bulgaria-assert-hundreds.html | RECRUITING OFFICE RAIDED; Police of Sofia, Bulgaria, Assert Hundreds Had Been Sent to Spain | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/japanese-prepare-paoting-assault-drive-within-2-miles-of-foes-line.html | JAPANESE PREPARE PAOTING ASSAULT; Drive Within 2 Miles of Foe's Line of Forts in the North--Planes Bomb the City | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/utility-plans-financing-virginia-board-approves-67000000-issue-by.html | UTILITY PLANS FINANCING; Virginia Board Approves $67,000,000 Issue by Appalachian Power | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/1000-reward-up-in-movie-bombing-sum-raised-by-citizens-to-spur-hunt.html | $1,000 REWARD UP IN MOVIE BOMBING; Sum Raised by Citizens to Spur Hunt for Gang Is Announced by Mayor | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/pwa-reducing-staff-unspent-part-of-254612000-fund-will-revert-to.html | PWA REDUCING STAFF; Unspent Part of $254,612,000 Fund Will Revert to Treasury | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/philadelphia-jury-opens-crime-study-judge-bok-says-vice-pays-and-if.html | PHILADELPHIA JURY OPENS CRIME STUDY; Judge Bok Says Vice 'Pays,' and if Much Is Found Some Official Is on Graft List | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/henry-a-sage-3d.html | HENRY A. SAGE 3D | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/f-t-c-drops-texas-co-case.html | F. T. C. Drops Texas Co. Case | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/miss-eleanor-garbow-engaged.html | Miss Eleanor Garbow Engaged | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/advertising-news-and-notes-electrolux-campaign-launched.html | Advertising News and Notes; Electrolux Campaign Launched | True | | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/girl-enters-college-at-13.html | Girl Enters College at 13 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/clee-well-ahead-in-union-county-106-out-of-276-voting-zones-give.html | CLEE WELL AHEAD IN UNION COUNTY; 106 Out of 276 Voting Zones Give the Clergyman 4,308, Against Powell's 3,431 | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/asks-war-vote-plan-backing.html | Asks War Vote Plan Backing | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/w-h-brill-3d-wins-annulment.html | W. H. Brill 3d Wins Annulment | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/navy-reorganized-along-tactical-lines-planes-replace-scout-fleet.html | Navy Reorganized Along Tactical Lines; Planes Replace Scout Fleet Destroyers | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/wool-goods-to-beaboveyearago.html | Wool Goods to BeAboveYearAgo | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/warns-of-recovery-snag-heimann-fears-higher-prices-labor-demands.html | WARNS OF RECOVERY SNAG; Heimann Fears Higher Prices, Labor Demands May Cut Gains | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/attack-is-terrific-lasts-hour-and-a-half-as-thousands-rush-to.html | ATTACK IS TERRIFIC; Lasts Hour and a Half as Thousands Rush to Bomb-Proof Shelters | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/girl-sues-railroad-for-100000.html | Girl Sues Railroad for $100,000 | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/london-links-fall-in-stocks-to-ours-britons-covering-of-wall-st.html | LONDON LINKS FALL IN STOCKS TO OURS; Britons' Covering of Wall St. Losses Blamed--Analysts Cite Strength in Trade | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/indians-beat-senators-fourrun-homer-by-trosky-gives-allen-13th.html | INDIANS BEAT SENATORS; Four-Run Homer by Trosky Gives Allen 13th Victory, 6-3 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/accident-halts-jenkins-wheels-collapse-as-records-fall-but-meyer.html | ACCIDENT HALTS JENKINS; Wheels Collapse as Records Fall, but Meyer Carries On | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/further-50-gain-in-prices-foreseen-dr-copeland-tells-distribution.html | FURTHER 50% GAIN IN PRICES FORESEEN; Dr. Copeland Tells Distribution Conference Reaction Now Is an Intermediate 'Zigzag' | True | By Thomas F. Conroy | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/san-jose-state-wins-590.html | San Jose State Wins, 59-0 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/julia-m-lecluse-will-be-wed-oct-2-she-will-be-attended-by-mrs.html | JULIA M. L'ECLUSE WILL BE WED OCT. 2; She Will Be Attended by Mrs. Eugene Demonet Jr., at Her Marriage to L. L. George | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/atwoodjohnson.html | Atwood--Johnson | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/nancy-bigelow-wed-to-raymond-r-camp-sisters-serve-as-matron-and.html | NANCY BIGELOW WED TO RAYMOND R. CAMP; Sisters Serve as Matron and Maid of Honor in Ceremony in Church of Ascension | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/challenges-auto-summonses.html | Challenges Auto Summonses | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/wedding-law-ban-waived-rhode-island-elopers-get-help-at-albany-from.html | WEDDING LAW BAN WAIVED; Rhode Island Elopers Get Help at Albany From a Judge | True | | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/bingham-back-reports-that-yale-owes-its-existence-to-harvard-former.html | Bingham, Back, Reports That Yale Owes Its Existence to Harvard; Former Senator, Who Spent Three Months Getting Data in England, Reports Cambridge Institution's Snobbishness Led To an Endowment That Built Up Present Rival | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/synthetic-belting-used-germany-ceases-to-regard-leather-as.html | SYNTHETIC BELTING USED; Germany Ceases to Regard Leather as Efficient in High Speed Work | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/army-backfield-shifted-long-and-wilson-get-chance-with-varsity-in.html | ARMY BACKFIELD SHIFTED; Long and Wilson Get Chance With Varsity in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/new-method-reveals-hidden-fingerprints-federal-criminologists-use.html | NEW METHOD REVEALS HIDDEN FINGERPRINTS; Federal Criminologists Use Hands of Dead Man in Secret Experiments | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/deaths.html | Deaths | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/lauri-and-seaback-break-even.html | Lauri and Seaback Break Even | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/russell-herrick-66-an-illinois-justice-member-of-state-supreme.html | RUSSELL HERRICK, 66, AN ILLINOIS JUSTICE; Member of State Supreme Court Had Served Since 1933--III Since Aug. 26 | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/bakers-condition-improved.html | Baker's Condition Improved | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/philippine-delay-urged-lawyer-asks-legion-to-oppose-independence.html | PHILIPPINE DELAY URGED; Lawyer Asks Legion to Oppose Independence Proposal | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/2000000-czechs-at-masaryk-rites-all-show-sorrow-as-the-coffin-of.html | 2,000,000 CZECHS AT MASARYK RITES; All Show Sorrow as the Coffin of President-Liberator Is Drawn Through Prague | True | By G. E. R. Gedye | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/state-refuses-aid-for-work-relief-cities-starting-projects-apart.html | STATE REFUSES AID FOR WORK RELIEF; Cities Starting Projects Apart From WPA Must Bear Cost in Full, Welfare Board Holds | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/city-college-to-open-its-88th-year-today-increase-in-enrollment.html | CITY COLLEGE TO OPEN ITS 88TH YEAR TODAY; Increase in Enrollment Likely as 1,000 High School Graduates Register as Freshmen | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/clee-victory-seen-in-bergen-county-essex-county-man-apparent-victor.html | CLEE VICTORY SEEN IN BERGEN COUNTY; Essex County Man Apparent Victor on Basis of 163 of 371 Election Districts | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/study-living-costs-in-state.html | Study Living Costs in State | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/henkel-is-injured-defaults-to-mako-german-star-trips-on-racquet-as.html | HENKEL IS INJURED; DEFAULTS TO MAKO; German Star Trips on Racquet as He Leads in Coast Match and Is Taken to Hospital | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/r-k-mellon-bags-alaska-bears.html | R. K. Mellon Bags Alaska Bears | True | Special to THE NEW YORK TIMES. | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/wrigley-bars-chicago-series.html | Wrigley Bars Chicago Series | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/orders-payment-on-notes.html | Orders Payment on Notes | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/germans-studying-germ-war-tactics-spreading-of-deadly-microbes.html | GERMANS STUDYING GERM WAR TACTICS; Spreading of Deadly Microbes Among Civilian Population Under Military Scrutiny | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/b-m-t-hearing-on-today-mayors-board-to-seek-facts-in-dispute-on.html | B. M. T. HEARING ON TODAY; Mayor's Board to Seek Facts in Dispute on Wage Demand | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/morris-with-a-77-tops-seniors-golf-records-rounds-of-40-37-but.html | MORRIS, WITH A 77, TOPS SENIORS GOLF; Records Rounds of 40, 37, but Yields Class C Net Prize to Manss's 81-12-69 | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/launch-beauty-aid-drive.html | Launch Beauty Aid Drive | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/their-50th-anniversary.html | Their 50th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/tokyo-reports-plot-by-foe-on-foreigners-says-chinese-plan-air-raids.html | TOKYO REPORTS 'PLOT' BY FOE ON FOREIGNERS; Says Chinese Plan Air Raids on Embassies During Japanese Attack on Nanking | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/admits-chicago-attacks-business-man-confesses-beating-new-york-girl.html | ADMITS CHICAGO ATTACKS; Business Man Confesses Beating New York Girl With Brick | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/nancy-wiman-bows-at-greenwich-fete-supper-dance-given-on-lawn-of.html | NANCY WIMAN BOWS AT GREENWICH FETE; Supper Dance Given on Lawn of Their Home, Tantallon, by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/bronx-morgages-filed.html | BRONX MORGAGES FILED | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/new-contract-won-by-variety-actors-tentative-agreement-made-with.html | NEW CONTRACT WON BY VARIETY ACTORS; Tentative Agreement Made With Operators of Former Burlesque Theatres | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/bond-offerings-by-municipalities-1500000-pittsburgh-issue-bought-by.html | BOND OFFERINGS BY MUNICIPALITIES; $1,500,000 Pittsburgh Issue Bought by Union Trust and Mellon Securities | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/schooner-becalmed-15-days.html | Schooner Becalmed 15 Days | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/moore-vote.html | MOORE VOTE | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/william-kralce.html | WILLIAM KRALCE | True | Special Cable to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/alleghany-corp-up-again-i-c-c-resumes-inquiry-for-a-day-into.html | ALLEGHANY CORP. UP AGAIN; I. C. C. Resumes Inquiry for a Day Into Holding Companies | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/thompson-air-race-gets-45000-purse-other-increases-for-1938.html | THOMPSON AIR RACE GETS $45,000 PURSE; Other Increases for 1938 Cleveland Events Put Total of Prize Money at $102,750 | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/husband-jealous-says-woman-84.html | Husband Jealous, Says Woman 84 | True | | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/topics-in-wall-street-government-bond-market.html | TOPICS IN WALL STREET; Government Bond Market | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/healer-appeals-to-court-saint-of-bebedouro-fights-action-by.html | HEALER APPEALS TO COURT; ' Saint of Bebedouro' Fights Action by Brazilian Police | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/capt-williams-cleared-morals-charge-dropped-in-wilkesbarre-case.html | CAPT. WILLIAMS CLEARED; Morals Charge Dropped in WilkesBarre Case Over 3 Marriages | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/parade-paralyzes-grosstown-traffic-two-and-a-half-miles-packed-with.html | PARADE PARALYZES GROSSTOWN TRAFFIC; Two and a Half Miles Packed With Spectators--More Than 6,000 Police on Duty | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/bradford-enrollment-at-peak.html | Bradford Enrollment at Peak | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/killed-by-hitrun-driver-bicyclist-14-run-down-in-west-new-brighton.html | KILLED BY HIT-RUN DRIVER; Bicyclist, 14, Run Down in West New Brighton, S. I. | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/crisler-puts-princeton-players-through-fivehour-contact-drill.html | Crisler Puts Princeton Players Through Five-Hour Contact Drill; Stationary Scrimmage in Morning Followed by Heavy Afternoon Workout Under Game Conditions-Yale's First Two Squads Score in Practice--Harvard Tries Line-up Changes | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/gasoline-tax-yield-up-collections-in-nation-this-year-likely-to.html | GASOLINE TAX YIELD UP; Collections in Nation This Year Likely to Reach $1,000,000,000 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/set-for-curb-exchange-golf.html | Set for Curb Exchange Golf | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/bombers-and-speedy-pursuit-planes-put-on-air-spectacle-air-show.html | Bombers and Speedy Pursuit Planes Put On Air Spectacle; AIR SHOW THRILLS THRONG AT PARADE | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/u-s-sugar-shows-increase-in-income-871082-reported-for-year-to-june.html | U. S. SUGAR SHOWS INCREASE IN INCOME; $871,082 Reported for Year to June 30, Against the 1936 Total of $804,910 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/eagle-parley-on-today-newspaper-and-guild-spokesmen-to-meet-with.html | EAGLE PARLEY ON TODAY; Newspaper and Guild Spokesmen to Meet With Mediation Board | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/defers-choosing-hilles-succesor-republican-executive-group-decides.html | DEFERS CHOOSING HILLES SUCCESOR; Republican Executive Group Decides to Await Call for National Meeting | True | By W. A. Warn | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/bank-names-p-w-dotterer.html | Bank Names P. W. Dotterer | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/fire-at-russian-planes-finns-shoot-at-aircraft-that-cross-border.html | FIRE AT RUSSIAN PLANES; Finns Shoot at Aircraft That Cross Border, Helsingfors Reports | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/railroad-statements-union-pacific.html | RAILROAD STATEMENTS; UNION PACIFIC | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/park-site-given-to-peekskill.html | Park Site Given to Peekskill | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/barnard-to-greet-freshmen.html | Barnard to Greet Freshmen | True | | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/president-scouts-politics-on-tour-he-explains-schedule-rushes-him.html | PRESIDENT SCOUTS 'POLITICS' ON TOUR; He Explains Schedule Rushes Him Through States of Court Plan Opponents | True | From a Staff Correspondent | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/sees-long-war-in-spain-ralph-bates-here-on-furlough-praises-u-s.html | SEES LONG WAR IN SPAIN; Ralph Bates, Here on Furlough, Praises U. S. Volunteers | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/five-arrested-in-milk-strike.html | Five Arrested in Milk Strike | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/osgood-perkins-stage-star-dies-stricken-after-premiere-of-susan-and.html | OSGOOD PERKINS, STAGE STAR, DIES; Stricken After Premiere of 'Susan and God,' in Which He Was Leading Man | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/john-l-russell.html | JOHN L. RUSSELL | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/miss-cochran-engaged-descendant-of-john-marshall-to-be-bride-of.html | MISS COCHRAN ENGAGED; Descendant of John Marshall to Be Bride of Park E. Ticer | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/arms-from-france-needed-by-loyalists-but-premier-negrin-says.html | ARMS FROM FRANCE NEEDED BY LOYALISTS; But Premier Negrin Says Spanish Loyalists Will Be Able to Supply Needs Soon | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/socony-house-organ-out.html | Socony House Organ Out | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/precision-marks-start-of-parade-schedule-sending-units-into-line-is.html | PRECISION MARKS START OF PARADE; Schedule Sending Units Into Line Is Maintained Rigidly Far Into the Night | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/push-indiana-coal-talks-lewis-representatives-enter-dead-locked.html | PUSH INDIANA COAL TALKS; Lewis Representatives Enter Dead locked Negotiations | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/lovell-signs-with-jacobs.html | Lovell Signs With Jacobs | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/ship-crew-describes-sea-battle-off-spain-americans-say-rebel.html | SHIP CREW DESCRIBES SEA BATTLE OFF SPAIN; Americans Say Rebel Cruiser Defied Fire of 9 War Craft to Attack Convoy | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/civic-groups-fight-water-rate-veto-urge-aldermanic-president-to.html | CIVIC GROUPS FIGHT WATER RATE VETO; Urge Aldermanic President to Call a Meeting Promptly to Override Action | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/germany-arming-china-british-writer-says-berlin-does-not-want-japan.html | GERMANY ARMING CHINA; British Writer Says Berlin Does Not Want Japan to Win | True | Special Cable to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/to-study-l-craft-plans-british-group-to-review-situation-at-meeting.html | TO STUDY L CRAFT PLANS; British Group to Review Situation at Meeting Today | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/morris-quits-tax-board.html | Morris Quits Tax Board | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/ask-aberhart-recall-alberta-group-gets-right-to-circulate-petition.html | ASK ABERHART RECALL; Alberta Group Gets Right to Circulate Petition | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/appeals-for-youth-aid-cameron-beck-urges-employers-extend-human.html | APPEALS FOR YOUTH AID; Cameron Beck Urges Employers Extend 'Human Friendship' | True | | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/tribute-from-equity-statement-praises-loyalty-of-first-vice.html | TRIBUTE FROM EQUITY; Statement Praises Loyalty of First Vice President | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/lenpola-captures-conowingo-purse-closes-with-burst-of-speed-in.html | LENPOLA CAPTURES CONOWINGO PURSE; Closes With Burst of Speed in Winning First Start at Havre de Grace | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/press-alberta-oil-fight-producers-strengthen-position-in-war-on-u-s.html | PRESS ALBERTA OIL FIGHT; Producers Strengthen Position in War on U. S. Imports | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/rand-trial-set-for-nov-8.html | Rand Trial Set for Nov. 8 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/upswing-hailed-by-hard-coal-men-anthracite-club-is-told-of-revival.html | UPSWING HAILED BY HARD COAL MEN; Anthracite Club Is Told of Revival of the Industry Through Advertising | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/newtype-engine-building-for-bo-100mile-speed-with-14-cars-claimed.html | NEW-TYPE ENGINE BUILDING FOR B.&O.; 100-Mile Speed With 14 Cars Claimed for Locomotive to Use Steam Power | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/legion-leaders-draft-program-to-keep-the-country-out-of-war.html | Legion Leaders Draft Program To Keep the Country Out of War; Committeemen, Far From Glamour of Parade, Work on Safeguards to Democracy--Favor Keeping Aloof From Partisan Politics--Court Stand Is Before Group for Action | True | By F. Raymond Daniell | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/in-the-nation-a-showdown-in-black-case-is-held-inevitable.html | In The Nation; A Show-Down in Black Case Is Held Inevitable | True | By Arthur Krock | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/start-college-course-limited-to-100-books.html | Start College Course Limited to 100 Books | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/pirates-13-hits-rout-bees-9-to-2-fette-pounded-for-seven-runs.html | PIRATES' 13 HITS ROUT BEES, 9 TO 2; Fette Pounded for Seven Runs Before Gabler Relieves Him in the Second Inning | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/astoria-apartment-changes-ownership-74suite-building-acquired-by-w.html | ASTORIA APARTMENT CHANGES OWNERSHIP; 74-Suite Building Acquired by W. M. Girden, OperatorOther Queens Deals | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/colmery-rises-at-6-for-meal-with-smith-only-to-find-empire.html | Colmery Rises at 6 for Meal With Smith Only to Find Empire Lunchroom Deserted | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/jersey-k-of-p-convenes.html | Jersey K. of P. Convenes | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/miss-esther-sands-engaged-to-marry-port-chester-girl-alumna-of.html | MISS ESTHER SANDS ENGAGED TO MARRY; Port Chester Girl, Alumna of Greenwich Academy, to Be Wed to Lon Hocker Jr. | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/the-warfare-in-china.html | The Warfare in China | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/boy-football-victim-dies.html | Boy Football Victim Dies | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/ishii-blames-chinese-former-japanese-envoy-lays-war-to-the-nanking.html | ISHII BLAMES CHINESE; Former Japanese Envoy Lays War to the Nanking Army | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/thirtyfifth-manhattan-handicap-taken-by-count-stone-count-stone.html | Thirty-Fifth Manhattan Handicap Taken by Count Stone; COUNT STONE BEATS ESPOSA BY A HEAD | True | By Bryan Field | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/candy-sales-increased-augusts-total-above-year-beforeseasonal-rate.html | CANDY SALES INCREASED; August's Total Above Year Before--Seasonal Rate Lower | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/philip-r-dougherty-night-supervisor-of-mail-for-the-last-10-years.html | PHILIP R. DOUGHERTY; Night Supervisor of Mail for the Last 10 Years at R. H. Macy &Co. | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/italy-joins-talks-on-patrol-routes-accepts-anglofrench-proposal-for.html | ITALY JOINS TALKS ON PATROL ROUTES; Accepts Anglo-French Proposal for Parley of Naval Experts to Consider Nyon Changes | True | By Arnaldo Cortesi | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/tin-production-off-in-july.html | Tin Production Off in July | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/radio-man-leaps-to-death-lynn-a-willis-kyw-announcer-was.html | RADIO MAN LEAPS TO DEATH; Lynn A. Willis, KYW Announcer, Was Philadelphia Hospital Patient | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/miss-younker-of-century-club-scores-in-oneday-tournament-cards-85.html | Miss Younker of Century Club Scores in One-Day Tournament; Cards 85 to Capture Low Gross Laurels Over Gedney Farm Course--Mrs. Korn Annexes Net Award, Leading Mrs. Rosenberg And Mrs. Eckstein in Second-Place Deadlock | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/mrs-amanda-rhoades-101-dies.html | Mrs. Amanda Rhoades, 101, Dies | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/loyalists-in-south-take-rail-junction-say-they-entered-penarroya-in.html | LOYALISTS IN SOUTH TAKE RAIL JUNCTION; Say They Entered Penarroya in Heavy Fighting and Foe Is in Retreat Toward Cordoba | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/held-for-attacking-girl-jersey-negro-accused-of-attempted-assault.html | HELD FOR ATTACKING GIRL; Jersey Negro Accused of Attempted Assault on Young Woman | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/yanks-in-twin-bill-today-double-victory-over-browns-will-virtually.html | YANKS IN TWIN BILL TODAY; Double Victory Over Browns Will Virtually End Flag Race | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/marchers-are-fresh-at-the-finish-line-even-some-grayhaired-mothers.html | MARCHERS ARE FRESH AT THE FINISH LINE; Even Some Gray-Haired Mothers Show No Weariness-Only a Duck Tries to Drop Out | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/kent-quite-willing-to-paint-white-men-ready-to-add-some-figures-to.html | KENT QUITE WILLING TO PAINT WHITE MEN; Ready to Add Some Figures to Mural Free of Charge, but Won't Guarantee Results | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/auctions-in-the-brunx.html | AUCTIONS IN THE BRUNX | True | By Henry Waltemade | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/sec-acts-to-guard-data-tightens-its-rule-on-confidential-documents.html | SEC ACTS TO GUARD DATA; Tightens Its Rule on Confidential Documents Subpoenaed | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/a-trailer-school-on-display-today-used-to-teach-safe-driving-and.html | A TRAILER SCHOOL ON DISPLAY TODAY; Used to Teach Safe Driving and How to Enjoy Life in a Rolling Home | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/hartnetts-hitting-defeats-giants-75-baseclearing-triple-in-1st.html | HARTNETT'S HITTING DEFEATS GIANTS, 7-5; Base-Clearing Triple in 1st, Double and Single Major Factors in Victory | True | By John Drebinger | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/mrs-herman-k-weis.html | MRS. HERMAN K. WEIS | True | Special to THE NEW YORK TIMES. | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/real-estate-financing.html | REAL ESTATE FINANCING | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/tigers-split-two-with-the-red-sox-chapmans-homer-with-bases-filled.html | TIGERS SPLIT TWO WITH THE RED SOX; Chapman's Homer With Bases Filled Helps Grove Score for Boston, 12-7 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/nest-of-dinosaur-eggs-bared-by-a-landslide.html | Nest of Dinosaur Eggs Bared by a Landslide | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/rich-gold-strike-in-oregon.html | Rich Gold Strike in Oregon | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/planned-economy-hit-too-complicated-to-succeed-here-dr-frank-tells.html | PLANNED ECONOMY HIT; Too Complicated to Succeed Here, Dr. Frank Tells Group | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/ford-brotherhood-wins-point-on-c-i-o-independent-union-permitted-by.html | FORD BROTHERHOOD WINS POINT ON C. I. O.; Independent Union Permitted by NLRB to Intervene in Wagner Act Case | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/la-guardia-cheered-as-he-covers-route-twice-parading-mayor-gets-an.html | La Guardia Cheered as He Covers Route Twice; PARADING MAYOR GETS AN OVATION | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/london-wool-sales.html | London Wool Sales | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/stock-exchange-listings-500000-shares-of-du-pont-450-preferred-to.html | STOCK EXCHANGE LISTINGS; 500,000 Shares of du Pont $4.50 Preferred to Be Admitted | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/wins-flower-show-prize-mrs-ernest-eldred-takes-chief-award-in.html | WINS FLOWER SHOW PRIZE; Mrs. Ernest Eldred Takes Chief Award in Lawrence, L. I. | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/miss-cochran-sets-womens-air-mark-new-york-girl-averages-293-miles.html | MISS COCHRAN SETS WOMEN'S AIR MARK; New York Girl Averages 293 Miles Over Three Kilometer Detroit Course | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/apartment-race-nears-final-lap-demand-for-living-quarters-marked-by.html | APARTMENT RACE NEARS FINAL LAP; Demand for Living Quarters Marked by New Impetus in All Parts of City | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/wider-base-sought-by-eastern-group-collegiate-body-names-five-men.html | WIDER BASE SOUGHT BY EASTERN GROUP; Collegiate Body Names Five Men, With Lynah as Chairman, to Investigate Plan | True | By Arthur J. Daley | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/fusion-heads-bar-support-of-harvey-party-chiefs-refuse-to-follow.html | FUSION HEADS BAR SUPPORT OF HARVEY; Party Chiefs Refuse to Follow Mayor in Endorsement of Queens President | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/jersey-theatre-men-to-meet.html | Jersey Theatre Men to Meet | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/clee-is-two-to-one-in-passaic-returns-60-of-countys-215-districts.html | CLEE IS TWO TO ONE IN PASSAIC RETURNS; 60 of County's 215 Districts Give Him 3,606 Votes to 1,774 for Powell | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/miss-t-de-r-hawley-artist-and-teacher-painter-and-former-instructor.html | MISS T. DE R. HAWLEY, ARTIST AND TEACHER; Painter and Former Instructor at Spence School Dies--Flower Show Judge | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/i-c-c-aide-charges-roads-aid-loaders-nationwide-violation-of-law.html | I. C. C. AIDE CHARGES ROADS AID LOADERS; Nation-Wide Violation of Law Seen by Examiner--26 Cases of Discriminating Cited | True | Special to THE NEW YORK TIMES. | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/dr-glee-defeats-powell-in-jersey-moore-nominated-essex-senator-has.html | DR. GLEE DEFEATS POWELL IN JERSEY; MOORE NOMINATED; Essex Senator Has a Margin of 31,216 in Republican Race for the Governorship | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/two-garden-clubs-meet-in-berkshire-mrs-william-tracy-hostess-at-tea.html | TWO GARDEN CLUBS MEET IN BERKSHIRE; Mrs. William Tracy Hostess at Tea for Williamstown Group at Ormeland | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/kobrosky-on-pro-giants-extrinity-back-signs-contractdodgers-plan.html | KOBROSKY ON PRO GIANTS; Ex-Trinity Back Signs Contract--Dodgers Plan Ladies' Day | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/eagle-expert-is-named-as-guide-to-architects.html | Eagle Expert Is Named As Guide to Architects | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/manila-opens-produce-market.html | Manila Opens Produce Market | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/new-york-nine-loses-192-atlanta-victor-in-amateur-seriesst-paul.html | NEW YORK NINE LOSES, 19-2; Atlanta Victor in Amateur Series-- St. Paul Tops Chicago, 10-8 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/plan-apartments-in-bronx-queens-builders-estimate-the-cost-of-three.html | PLAN APARTMENTS IN BRONX, QUEENS; Builders Estimate the Cost of Three Houses at Total of $435,000 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/marriages.html | Marriages | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/3200-enroll-at-north-carolina.html | 3,200 Enroll at North Carolina | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/martin-to-head-new-cio-drive.html | Martin to Head New C.I.O. Drive | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/graham-b-hobson-leader-in-richmond-political-and-business-life.html | GRAHAM B. HOBSON; Leader in Richmond Political and Business Life | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/rachael-l-stitt-married-colorado-girl-becomes-the-bride-of-james.html | RACHAEL L. STITT MARRIED; Colorado Girl Becomes the Bride of James Frank Drake Jr. | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/wanted-troops-in-strike-bethlehem-manager-is-quoted-by-sheriff-as.html | WANTED TROOPS IN STRIKE; Bethlehem Manager Is Quoted by Sheriff as Urging Martial Law | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/league-committee-meets-on-far-east-u-s-sits-with-advisory-group-to.html | LEAGUE COMMITTEE MEETS ON FAR EAST; U. S. Sits With Advisory Group to Act on China's AppealBids Go to Tokyo, Nanking | True | By Clarence K. Streit | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/chicago-bears-lose-two-stars.html | Chicago Bears Lose Two Stars | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/verona-names-slayback-mayor-defeats-bergdahl-also-a-councilman-in.html | VERONA NAMES SLAYBACK; Mayor Defeats Bergdahl, Also a Councilman, in Primary | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/irish-veterans-place-wreath-at-duffy-statue.html | Irish Veterans Place Wreath at Duffy Statue | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/16story-apartment-is-sold-at-auction-plaintiff-buys-in-parcel-at.html | 16-STORY APARTMENT IS SOLD AT AUCTION; Plaintiff Buys In Parcel at 166-68 East 96th Street on $406,000 Bid | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/dairymen-to-sit-down-strikers-near-ellenborg-n-y-will-try-to-block.html | DAIRYMEN TO SIT DOWN; Strikers Near Ellenberg, N. Y., Will Try to Block Roads to Plant | True | | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/reds-score-6-to-3-then-lose-10-to-1-cincinnati-routs-walters-in.html | REDS SCORE, 6 TO 3, THEN LOSE, 10 TO 1; Cincinnati Routs Walters in Taking Measure of Phils in Opening Contest | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/find-53ounce-gold-nugget.html | Find 53-Ounce Gold Nugget | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/copeland-in-west-urges-a-coalition-nation-will-get-nowhere-with.html | COPELAND IN WEST URGES A COALITION; Nation 'Will Get Nowhere' With 'Worthless Baubles of Party Labels,' Says Senator | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/pictured-as-known-to-cummings-aide-w-e-fort-an-edaw-partner-of.html | PICTURED AS KNOWN TO CUMMINGS AIDE; W. E. Fort, an Ex-Law Partner of Justice, Was Fellow Member, Washington Reports | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/sues-for-ferry-contract-rejected-bidder-fights-award-of-governors.html | SUES FOR FERRY CONTRACT; Rejected Bidder Fights Award of Governors Island Service | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/athletics-subdue-white-sox-5-to-4-mosess25th-homer-with-one-mate-on.html | ATHLETICS SUBDUE WHITE SOX, 5 TO 4; Moses's-25th Homer With One Mate on Base in Eleventh Decides Battle | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/only-retail-failures-up-four-other-groups-show-drops-for-week-under.html | ONLY RETAIL FAILURES UP; Four Other Groups Show Drops for Week Under Year Ago | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/stamp-honors-our-constitution.html | Stamp Honors Our Constitution | True | Special Cable to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/greentree-engages-old-westbury-in-final-of-national-polo-today-will.html | Greentree Engages Old Westbury In Final of National Polo Today; Will Bid for Third Straight Open Title in Match at Meadow Brook Club--Hitchcock and Iglehart, Ten-Goal Stars, Head Rival Sides--Special Train to Field | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/french-issue-writ-for-aide-of-franco-major-troncoso-accused-of.html | FRENCH ISSUE WRIT FOR AIDE OF FRANCO; Major Troncoso Accused of Theft and Complicity in Raid on Submarine | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/homerun-hitters-yesterdays-homers.html | Home-Run Hitters; Yesterday's Homers | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/cea-investigates-trading-in-corn-charges-made-of-manipulation-in.html | CEA INVESTIGATES TRADING IN CORN; Charges Made of Manipulation in the September Delivery-All Deals Are Asked | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/jersey-girl-dies-in-auto-crash.html | Jersey Girl Dies in Auto Crash | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/wilkins-flies-back-to-aklavik-safely-soviet-embassy-instructs-the.html | WILKINS FLIES BACK TO AKLAVIK SAFELY; Soviet Embassy Instructs the Explorer Seeking Russians to Await Orders There | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/peace-in-tammany-declared-by-hines-chief-of-the-mahoney-forces.html | PEACE IN TAMMANY DECLARED BY HINES; Chief of the Mahoney Forces Calls Upon Sullivan to Restore Harmony | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/spectacle-is-enhanced-by-feminine-contingent-women-applauded-in-day.html | Spectacle Is Enhanced by Feminine Contingent; WOMEN APPLAUDED IN DAY OF MARCHING | True | By Kathleen McLaughlin | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/shiva-temple-yields-wealth-of-specimens-meanwhile-attempt-to-scale.html | SHIVA TEMPLE YIELDS WEALTH OF SPECIMENS; Meanwhile, Attempt to Scale Wotan's Throne Is Mapped by Wood for Tomorrow | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/britain-asks-apology-demands-spanish-rebel-general-retract-slurs.html | BRITAIN ASKS APOLOGY; Demands Spanish Rebel General Retract Slurs Against Consul | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/democratic-clubs-to-convene.html | Democratic Clubs to Convene | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/japanese-content-with-modest-gains-advance-only-3000-yards-on.html | JAPANESE CONTENT WITH MODEST GAINS; Advance Only 3,000 Yards on Shanghai Front and Ran Into Obstacles South of Lotien | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/court-asked-to-curb-rustless-steel-head-suit-charges-b-d.html | COURT ASKED TO CURB RUSTLESS STEEL HEAD; Suit Charges B. D. Saklatwalla Is Trying to Dominate the Company Illegally | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/james-english-84-utility-executive-founder-and-for-37-years-the.html | JAMES ENGLISH, 84, UTILITY EXECUTIVE; Founder and for 37 Years the President of New Haven Company Is Dead | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/chile-honors-rotary-chief.html | Chile Honors Rotary Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/guilty-in-weymouth-murder.html | Guilty in Weymouth Murder | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/buyers-club-planned-perfume-and-cosmetics-group-to-consider-action.html | BUYERS' CLUB PLANNED; Perfume and Cosmetics Group to Consider Action Today | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/events-today.html | EVENTS TODAY | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/state-canals-to-close-by-dec-1.html | State Canals to Close by Dec. 1 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/french-ship-is-attacked-british-warships-escort-vessel-in.html | FRENCH SHIP IS ATTACKED; British Warships Escort Vessel in Mediterranean After Bombing | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/starts-new-research-university-of-buffalo-creates-city-planning.html | STARTS NEW RESEARCH; University of Buffalo Creates City Planning Laboratory | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/mrs-charles-de-bevoise.html | MRS. CHARLES DE BEVOISE | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/chapman-funeral-today.html | Chapman Funeral Today | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/jean-isabel-storke-to-be-october-bride-california-publishers.html | JEAN ISABEL STORKE TO BE OCTOBER BRIDE; California Publisher's Daughter Will Be Wed to E. F. Menzies of London and Calcutta | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/to-set-pay-in-pants-industry.html | To Set Pay in Pants Industry | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/navy-day-to-glorify-nations-sea-power-value-of-merchant-marine-to.html | NAVY DAY TO GLORIFY NATION'S SEA POWER; Value of Merchant Marine to Be Emphasized in Program of Celebration on Oct. 27 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/schiff-soninlaw-in-congress-race-george-backer-will-seek-seat-from.html | SCHIFF SON-IN-LAW IN CONGRESS RACE; George Backer Will Seek Seat From 17th District on Labor Party Ticket | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/oddlot-buying-led-on-monday.html | Odd-Lot Buying Led on Monday | True | Special to THE NEW YORK TIMES. | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/cuba-invites-americas-to-unemployment-parley.html | Cuba Invites Americas To Unemployment Parley | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/deficit-is-reduced-by-tax-payments-gap-between-outgo-and-receipts.html | DEFICIT IS REDUCED BY TAX PAYMENTS; Gap Between Outgo and Receipts Cut to $284,076,000 on Sept. 18--Income Receipts Up 58% | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/canadian-gold-output-up-347474-ounces-produced-in-july-2320725-this.html | CANADIAN GOLD OUTPUT UP; 347,474 Ounces Produced in July, 2,320,725 This Year to Aug. 1 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/frederick-g-haendel-former-supervisor-of-music-in-the-orange-public.html | FREDERICK G. HAENDEL; Former Supervisor of Music in the Orange Public Schools | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/austria-mobilizing-guard-for-mussolini-sentinels-to-be-stationed.html | AUSTRIA MOBILIZING GUARD FOR MUSSOLINI; Sentinels to Be Stationed Every 50 Yards on Railway--Reich Holds Visit Is Political | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/begin-retailing-courses-city-college-to-start-evening-classes-next.html | BEGIN RETAILING COURSES; City College to Start Evening Classes Next Monday | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/philbin-trapped-after-2year-hunt-sportsman-seized-in-1000000-mail.html | PHILBIN TRAPPED AFTER 2-YEAR HUNT; Sportsman Seized in $1,000,000 Mail Fraud Case as He Sits in Auto on Park Ave. | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/casey-tosses-marshall-scores-in-2931-in-main-event-at-royal-windsor.html | CASEY TOSSES MARSHALL; Scores in 29:31 in Main Event at Royal Windsor Arena | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/delay-action-on-new-stock.html | Delay Action on New Stock | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/henry-charles-lucas-former-official-of-philadelphia-electric.html | HENRY CHARLES LUCAS; Former Official of Philadelphia Electric Company Was 78 | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/douglas-is-named-chairman-of-sec-teacher-of-law-at-yale-away-on.html | DOUGLAS IS NAMED CHAIRMAN OF SEC; Teacher of Law at Yale Away on Vacation When Chosen Successor of Landis | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/processed-apparel-promoted.html | Processed Apparel Promoted | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/netherlands-to-rush-new-defense-works-queen-stresses-projects-in.html | NETHERLANDS TO RUSH NEW DEFENSE WORKS; Queen Stresses Projects in Address From Throne at the Opening of Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/edith-thacher-wed-to-francis-dane-jr-vassar-graduate-is-bride-of.html | EDITH THACHER WED TO FRANCIS DANE JR.; Vassar Graduate Is Bride of Member of Byrd Expedition to the Antarctic | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/columbia-expects-18700-enrollment-dr-butler-to-discuss-the-paradox.html | COLUMBIA EXPECTS 18,700 ENROLLMENT; Dr. Butler to Discuss 'The Paradox of Despotism' at Opening Exercises Today | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/for-spanish-children.html | For Spanish Children | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/party-given-here-for-janet-smith-she-and-fiance-gerald-phipps.html | PARTY GIVEN HERE FOR JANET SMITH; She and Fiance, Gerald Phipps, Honored by Coralie Barry and Geraldine Jackson | True | | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/episcopalian-see-urged-for-leader-permanent-center-in-capital-for.html | EPISCOPALIAN SEE URGED FOR LEADER; Permanent Center in Capital for Presiding Bishop Is Proposed in Report | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/4-election-officers-held-in-jersey-city-two-republicans-and-two.html | 4 ELECTION OFFICERS HELD IN JERSEY CITY; Two Republicans and Two Democrats Accused of Listing Powell Votes | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/wood-field-and-stream-bass-details-sought.html | Wood, Field and Stream; Bass Details Sought | True | By Lincoln A. Werden | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/rattlesnake-bite-kills-dr-emerson-body-of-soil-scientist-found-in.html | RATTLESNAKE BITE KILLS DR. EMERSON; Body of Soil Scientist Found in Lonely South Dakota Spot Where He Fought Poison | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/rock-island-to-refund-issue.html | Rock Island to Refund Issue | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/two-are-consecrated-as-catholic-bishops-native-chinese-priests-aid.html | TWO ARE CONSECRATED AS CATHOLIC BISHOPS; Native Chinese Priests Aid Chicago Ceremony -- Second Elevation Held in St. Louis | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/eddy-charges-green-plots-against-guild-links-a-f-of-l-heads-attacks.html | EDDY CHARGES GREEN PLOTS AGAINST GUILD; Links A. F. of L. Head's Attacks on Newspaper Union to 'Certain Anti-Labor Publishers' | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/gov-hurley-warns-of-spirit-of-revolt-urges-legionnaires-to.html | GOV. HURLEY WARNS OF SPIRIT OF REVOLT; Urges Legionnaires to Cooperate in Offering a Democracy to Earn Obedience of People | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/news-of-the-stage-george-and-margaret-tonightblow-ye-winds-is.html | NEWS OF THE STAGE; ' George and Margaret' Tonight-'Blow Ye Winds' Is Postponed to Tomorrow-Odets Play Due Nov. 4 | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/eva-saxe-fiancee-of-robert-wile.html | Eva Saxe Fiancee of Robert Wile | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/books-of-the-times-dead-city.html | BOOKS OF THE TIMES; Dead City | True | By Ralph Thompson | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/litvinofff-asks-end-of-league-in-action-denounces-anglofrench-idea.html | LITVINOFFF ASKS END OF LEAGUE IN ACTION; Denounces Anglo-French Idea That Geneva Is Too Weak to Take Stand on China, Spain | True | Wireless to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/war-admiral-fit-to-race-will-return-to-track-saturday-if-conditions.html | WAR ADMIRAL FIT TO RACE; Will Return to Track Saturday if Conditions Are Right | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/editor-supports-eden-on-sale-of-materials-the-times-of-london.html | EDITOR SUPPORTS EDEN ON SALE OF MATERIALS; The Times of London Declares Offer Should Be Put to Test If Its Value Is Doubted | True | Special Cable to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/asks-blacks-removal-negro-editor-in-pittsburgh-wires-president-to.html | ASKS BLACK'S REMOVAL; Negro Editor in Pittsburgh Wires President to Act With 'Courage' | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/charity-budget-put-up-3603054-payment-by-city-of-18687254-to.html | CHARITY BUDGET PUT UP $3,603,054; Payment by City of $18,687,254 to Institutions for 1938 Is Requested | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/hughes-returns-to-capital.html | Hughes Returns to Capital | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/newark-loses-tax-fight-franchise-levy-on-public-service-gross-cut.html | NEWARK LOSES TAX FIGHT; Franchise Levy on Public Service Gross Cut by State Official | True | Special to THE NEW YORK TIMES. | C1B 352317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/clee-takes-lead-of-4-to-1-in-essex-state-senator-runs-far-ahead-of.html | CLEE TAKES LEAD OF 4 TO 1 IN ESSEX; State Senator Runs Far Ahead of Powell in Republican Primary Balloting | True | Special to THE NEW YORK TIMES. | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/deals-in-new-jersey-automotive-jobbers-lease-plant-in-warren-street.html | DEALS IN NEW JERSEY; Automotive Jobbers Lease Plant in Warren Street, Newark | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/michelson-on-third-term-thinks-roosevelt-would-run-only-if-badly.html | MICHELSON ON THIRD TERM; Thinks Roosevelt Would Run Only If 'Badly Needed' | True | | C1B 352317 |
| 1937-09-22 | 1937-09-22 | https://www.nytimes.com/1937/09/22/archives/would-drop-republican-columbia-club-indianapolis-party-bulwark.html | WOULD DROP 'REPUBLICAN'; Columbia Club, Indianapolis Party Bulwark, Asked to Change | True | | C1B 352317 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/chinese-reds-abandon-doctrines-to-aid-nanking.html | Chinese Reds Abandon Doctrines to Aid Nanking | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/belgian-shift-expected-resumption-of-international-co-operation-is.html | BELGIAN SHIFT EXPECTED; Resumption of International Co, operation Is Predicted | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/hundreds-of-jews-attacked-in-warsaw-gangs-of-nationalist-radicals.html | HUNDREDS OF JEWS ATTACKED IN WARSAW; Gangs of Nationalist Radicals Wreck Stores and Drive Holiday Makers From Parks | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/utility-hearing-adjourned.html | Utility Hearing Adjourned | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/wood-field-and-stream-fears-effects-of-neglect-cihlar-enters.html | Wood, Field and Stream; Fears Effects of Neglect Cihlar Enters Contest | True | By Lincoln A. Werden | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/cleo-mayfield-camp-burnss.html | Cleo Mayfield Camp Burnss | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/security-dealers-elect-l-a-glbbs-is-made-a-governor-to-succeed-p-e.html | SECURITY DEALERS ELECT; L. A. Gibbs Is Made a Governor to Succeed P. E. Wood, Resigned | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/legionnaires-visit-city-college.html | Legionnaires Visit City College | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/mrs-j-p-dickerson.html | MRS. J. P. DICKERSON | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/vaudeville-artists-club-organization-leases-buildingplans.html | VAUDEVILLE ARTISTS' CLUB; Organization Leases BuildingPlans Housewarming Show | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/republicans-cold-to-midterm-talks-hoovers-advocacy-ot-plan-others.html | REPUBLICANS COLD TO MID-TERM TALKS; Hoover's Advocacy ot Plan Others Originated Said to Increase Opposition | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/hails-jewish-veterans-president-sends-his-greetings-for-convention.html | HAILS JEWISH VETERANS; President Sends His Greetings for Convention in Asbury | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/charity-leader-to-broadcast.html | Charity Leader to Broadcast | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/handicap-feature-to-threadneedle-james-wastes-little-time-in-going.html | HANDICAP FEATURE TO THREADNEEDLE; James Wastes Little Time in Going to Front With Mount at Havre de Grace CONQUER SECOND AT END Bright Light, Well Supported in Betting, Fails to Break With Field | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/bond-club-outing-is-set-g-j-gillies-to-direct-field-day-activities.html | BOND CLUB OUTING IS SET; G. J. Gillies to Direct Field Day Activities on Oct. 1 | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/george-j-naegele.html | GEORGE J. NAEGELE | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/4-states-get-security-grants.html | 4 States Get Security Grants | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/presses-memphis-c-i-0-u-a-w-a-sends-more-organizers-after-two-are.html | PRESSES MEMPHIS C. I. 0.; U. A. W. A. Sends More Organizers After Two Are Beaten | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/fire-record.html | Fire Record | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/nordwind-in-fast-flight.html | Nordwind in Fast Flight | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/9th-ave-parcels-leased-2-apartment-buildings-taken-for-long-term.html | 9TH AVE. PARCELS LEASED; 2 Apartment Buildings Taken for long Term for Modernization | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/joseph-klaw-dead-in-gasfilled-auto-son-of-producer-is-found-in-a.html | JOSEPH KLAW DEAD IN GAS-FILLED AUTO; Son of Producer Is Found in a Lonely Spot in Queens, Exhaust Fumes Pouring Into Car | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/miss-tiernan-engaged-she-will-become-bride-of-dr-e-t-yorke-of.html | MISS TIERNAN ENGAGED; She Will Become Bride of Dr. E. T. Yorke of Linden, N. J. | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/new-premier-in-turkey-jelal-bayar-becomes-temporary-head-of-the.html | NEW PREMIER IN TURKEY; Jelal Bayar Becomes Temporary Head of the Cabinet | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/77th-pays-tribute-to-its-war-leader-1800-veterans-of-regiment-greet.html | 77TH PAYS TRIBUTE TO ITS WAR LEADER; 1,800 Veterans of Regiment Greet General Alexander as 'Great Soldier' | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/legionnaires-turn-to-trailer-exhibit-many-of-the-visitors-feet-sore.html | LEGIONNAIRES TURN TO TRAILER EXHIBIT; Many of the Visitors, Feet Sore From Parade, Interested in Life on Wheels | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/eleanor-herr-colt-honored-at-dinner-mr-and-mrs-c-alan-hudson.html | ELEANOR HERR COLT HONORED AT DINNER; Mr. and Mrs. C. Alan Hudson Entertain at Party for Her and Fiance, Their Son STANLEY A. SWEETS HOSTS Have Party Atop Hotel for A. B. McDonald of South Africa--Geralda Moore Feted | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/brooklyn-eagles-score-1912.html | Brooklyn Eagles Score, 19-12 | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/miss-stromberg-married-connecticut-girl-becomes-bride-of-ensign-j-w.html | MISS STROMBERG MARRIED; Connecticut Girl Becomes Bride of Ensign J. W. Naab Jr. | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/surveys-womens-rights-swedish-delegate-at-geneva-reports-on.html | SURVEYS WOMEN'S RIGHTS; Swedish Delegate at Geneva Reports on Nations's Attitudes | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/la-guardia-urges-cut-in-light-rate-staten-island-consumers-paid.html | LA GUARDIA URGES CUT IN LIGHT RATE; Staten Island Consumers Paid $1,750,000 Too Much in the Last 4 Years, He Says ASKS $400,000 REDUCTION Tells Public Service Board Part of Capital of Company Is Improperly Charged | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/william-c-kramer.html | WILLIAM C. KRAMER | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/hartfrankfurter.html | Hart-Frankfurter | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/henry-h-stansbury-former-general-manager-of-the-universal-service.html | HENRY H. STANSBURY; Former General Manager of the Universal Service Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/puerto-rican-is-slain-foreman-of-jury-that-indicted-nationalists-is.html | PUERTO RICAN IS SLAIN; Foreman of Jury That Indicted Nationalists Is Shot | True | Special Cable to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/filene-is-seriously-ill-doctors-at-neuilly-france-combat-pneumonia.html | FILENE IS SERIOUSLY ILL; Doctors at Neuilly, France, Combat Pneumonia Attack | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/another-record-625-tons-of-litter-legion-parade-with-times-sq.html | ANOTHER RECORD: 625 TONS OF LITTER; Legion Parade, With Times Sq. Included, Sextupled Work of Lindbergh Reception QUICK CLEAN-UP IS MADE 1,500 Picked Sanitation Men Finish Job Less Than 2 Hours After the March Ends | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/miss-hopkinson-bows-to-society-daughter-of-mrs-edwin-dixon.html | MISS HOPKINSON BOWS TO SOCIETY; Daughter of Mrs. Edwin Dixon Introduced at Tea Given at Philadelphia Home | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/tired-legionnaires-give-back-times-square-to-new-yorkers-pranks-are.html | Tired Legionnaires Give Back Times Square to New Yorkers; Pranks Are Few and Rather Listless as Visitors' Ranks Thin Out--One Buddy Entertains Broadway With a Little Putting Practice--All Are Lavish in Praise of New York Visit by a Drum Corps Two Salesmen Are Fined | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/many-parties-given-before-polo-match-finals-of-open-championship-at.html | MANY PARTIES GIVEN BEFORE POLO MATCH; Finals of Open Championship at Meadow Brook Occasion for Informal Entertaining | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/hermann-holthausens-honored.html | Hermann Holthausens Honored | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/new-jersey-craft-wins-new-york-power-boat-is-second-in-race-to.html | NEW JERSEY CRAFT WINS; New York Power Boat Is Second in Race to Washington | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/hcchatfieldtaylor-ill-author-quits-offices-revealing-he-has.html | H.C.CHATFIELD-TAYLOR ILL; Author Quits Offices, Revealing He Has Suffered Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/five-girls-are-jailed-in-jersey-vice-case-federal-judge-in-trenton.html | FIVE GIRLS ARE JAILED IN JERSEY VICE CASE; Federal Judge in Trenton Gives Them Year Sentences for Grand Jury Contempt | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/realty-head-scores-water-rate-veto-c-g-dailey-board-president-asks.html | REALTY HEAD SCORES WATER RATE VETO; C. G. Dailey, Board President, Asks Aldermen to Readopt Reduction Measure | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/oriole-player-and-umpire-fight-as-bears-capture-2d-straight-65.html | Oriole Player and Umpire Fight As Bears Capture 2d Straight, 6-5; Shortstop Wilburn, Called Out on Strikes in the Ninth, Trades Blows With Campbell-Chandler Rescues Donald-Newark Gains Commanding Lead in Final Play-Off Series | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/investor-aid-first-douglas-declares-new-chairman-of-sec-says-its.html | INVESTOR AID FIRST, DOUGLAS DECLARES; New Chairman of SEC Says Its Duty Is to Protect, but Not to 'Save Fool From Folly' 'SIMPLE HONESTY' SOUGHT Commission's Policy Described as Swift and Direct Action Wherever Facts Justify Segregation of Functions Commission House Trading | True | Special to THE NEW YORK TIMES. | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/butler-denounces-fascistaggression-all-free-people-must-oppose-it.html | BUTLER DENOUNCES FASCISTAGGRESSION; All Free People Must Oppose It, He Urges, as Columbia Opens 184th Year | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/lauds-villanovas-team-smith-tells-alumni-backfield-is-best-he-has.html | LAUDS VILLANOVA'S TEAM; Smith Tells Alumni Backfield Is Best He Has Ever Coached | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/letters-to-the-times-our-far-eastern-policy.html | Letters to The Times; Our Far Eastern Policy | True | LIN YUTANG. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/new-du-pont-plant-for-iowa.html | New du Pont Plant for Iowa | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/political-suit-dropped-leadership-rivals-in-first-assembly-district.html | POLITICAL SUIT DROPPED; Leadership Rivals in First Assembly District Notify Court | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/roosevelt-adopts-plan-to-count-idle-approves-program-in-talk-with.html | ROOSEVELT ADOPTS PLAN TO COUNT IDLE; Approves Program in Talk With Biggers for Registry Through Postoffices WILL AID DRIVE BY SPEECH Mail Men Will Carry Simple Blanks to 31,000,000 Homes--Dec. 1 Goal Is Set Maps a Publicity Drive To Assist the Illiterate To Hold Down Expense Statement on Census Plans | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/stocks-in-london-paris-and-berlin-all-sections-of-british-market.html | STOCKS IN LONDON, PARIS AND BERLIN; All Sections of British Market Improve as-Cheer PrevailsGilt-Edges in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/green-bids-legion-merge-with-labor-to-combat-isms-warns-of-dictator.html | GREEN BIDS LEGION MERGE WITH LABOR TO COMBAT 'ISMS; WARNS OF DICTATOR Sees Labor's 'Sanctity' Threatened by Peril to Democracy CAUTIONS AGAINST BIAS 'Wise Policy' of Avoiding Part in Controversies PraisedWoodring Hails Peace LOS ANGELES GETS SESSION No Position Expected to Be Taken on Political Issues at Closing Today The Legion Convention Convention Hears Green Tardy Delegates Delay Session GREEN BIDS LEGION JOIN WAR ON 'ISMS' Warns Dictators Hurt Labor Sees Communism Rebuffed Hines Reviews Veterans' Aid Los Angeles Appeal Wins | True | By Craig Thompson | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/rainbow-veterans-meet-1200-are-the-dinner-guests-of-father-duffy.html | RAINBOW VETERANS MEET; 1,200 Are the Dinner Guests of Father Duffy Chapter | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/british-get-swedish-ore-manufacturers-to-obtain-additional-1500000.html | BRITISH GET SWEDISH ORE; Manufacturers to Obtain Additional 1,500,000 Tons Annually | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/the-play-george-and-margaret-arrives-from-london-to-open-the.html | THE PLAY; 'George and Margaret' Arrives From London to Open the Drawing-Room Comedy Season | True | By Brooks Atkinson | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/bondholders-support-asked.html | Bondholders' Support Asked | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/jersey-landmark-sold-hospital-buys-homestead-often-used-as-setting.html | JERSEY LANDMARK SOLD; Hospital Buys Homestead Often Used as Setting for Movies | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/350000-apartment-bought-from-bank-12story-building-at-ii-west-81st.html | $350,000 APARTMENT BOUGHT FROM BANK; 12-Story Building at II West 81st St. Changes Hands--Midtown Homes Sold | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/reports-on-newsprint-canada-exported-10662000-in-augustu-s-largest.html | REPORTS ON NEWSPRINT; Canada Exported $10,662,000 in August-U. S. Largest Buyer | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/mastick-quits-republican-post.html | Mastick Quits Republican Post | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/guilty-of-war-sea-fraud-canadian-skipper-got-71276-on-false-torpedo.html | GUILTY OF WAR SEA FRAUD; Canadian Skipper Got $71,276 on False Torpedo Claim, Jury Holds | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/exports-for-july-gain-49-per-cent-increase-in-imports-over-1936-put.html | EXPORTS FOR JULY GAIN 49 PER CENT; Increase in Imports Over 1936 Put at 36%, With the Trade Growth Well Divided ONLY FIVE LANDS BUY LESS Seven of Fifty-one Countries, Including Spain and Norway, Send Smaller Amounts | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/bus-merger-is-sought-southeastern-greyhound-would-consolidate-10.html | BUS MERGER IS SOUGHT; Southeastern Greyhound Would Consolidate 10 Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/rome-bridal-held-for-mary-johnson-cincinnati-girl-married-to-cyril.html | ROME BRIDAL HELD FOR MARY JOHNSON; Cincinnati Girl Married to Cyril L. Fellowes Colmore of the British Air Force SHE STUDIED IN ENGLAND Anna O'Brien, Elizabeth Gamble and Jane Windisch Serve as Her Attendants | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/41875-see-giants-blank-cubs-6-to-0-melton-pitches-6hitter-for-18th.html | 41,875 SEE GIANTS BLANK CUBS, 6 TO 0; Melton Pitches 6-Hitter for 18th Victory--Only Three Reach Second, None Third M'CARTHY GETS 4 BLOWS Three Figure in the Scoring--Chiozza, Used in Center, Stars at Bat and Afield A Bitter Disappointment Shows Perfect Control Melton Applies Brakes Giants' Box Score | True | By John Drebingerspecial To the New York Times. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/companies-file-shares-fitzsimmons-stores-los-angeles-among-the.html | COMPANIES FILE SHARES; Fitzsimmons Stores, Los Angeles, Among the Registrants | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/soviet-executes-9-county-officers-8-shot-for-trotskybukharin.html | SOVIET EXECUTES 9 COUNTY OFFICERS; 8 Shot for 'Trotsky-Bukharin' Oppositionism and Grafting in Moscow Province FARMERS ACCUSED THEM Another Put to Death in Russian Turkestan While Four Others Are Sent to Prison Collective Farmers Browbeaten Linked With Bukharin | True | By Walter Durantywireless To the New York Times. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/3500-march-at-coney-legion-parade-there-draws-huge-crowdbands-win.html | 3,500 MARCH AT CONEY; Legion Parade There Draws Huge Crowd-Bands Win Prizes | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/varsity-at-yale-perfects-defense-battles-reserves-on-20yard-line.html | VARSITY AT YALE PERFECTS DEFENSE; Battles Reserves on 20-Yard Line and Allows Only One Man to Cross Goal | True | Special to THE NEW YORK TIMES. | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/belmont-park-chart-belmont-park-entries-detroit-entries-havre-de.html | BELMONT PARK CHART; Belmont Park Entries Detroit Entries Havre de Grace Entries Rockingham Park Entries Hawthorne Results | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/3-in-dead-heat-for-second.html | 3 in Dead Heat for Second | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/henry-esberg-64-a-civic-worker-retired-business-man-and-a-former.html | HENRY ESBERG, 64, A CIVIC WORKER; Retired Business Man and a Former Vice President of Cigar Firm Dies CAPTAIN DURING THE WAR Member of Charities Aid for Ten Years-Secretary to the Employment Committee | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/miss-anne-chapins-plans-she-will-be-wed-oct-9-to-simon-j-stanfield.html | MISS ANNE CHAPIN'S PLANS; She Will Be Wed Oct. 9 to Simon J. Stanfield in Hartford | True | Special to THE NEW YORK TIMES | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/church-made-heir-by-miss-odonohue-veteran-social-worker-left-half.html | CHURCH MADE HEIR BY MISS O'DONOHUE; Veteran Social Worker Left Half of Residuary Estate to Catholic Charities | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/suffolk-republicans-reelect-w-k-macy-he-is-chosen-unanimously-for.html | SUFFOLK REPUBLICANS RE-ELECT W. K. MACY; He Is Chosen Unanimously for Seventh Term as County Chairman Despite Kreutzer Fight | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/tenant-groups-federate-national-protective-movement-is-started-by.html | TENANT GROUPS FEDERATE; National Protective Movement Is Started by Local Units | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/the-screen-make-a-wish-third-and-best-of-the-musical-films-starring.html | THE SCREEN; 'Make a Wish,' Third and Best of the Musical Films Starring Bobby Breen, Opens at the Rivoli | True | By Frank S. Nugent | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By James R. Murphy | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/sales-of-general-motors-abroad-show-92-rise.html | Sales of General Motors Abroad Show 9.2% Rise | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/exchange-suspends-all-rules-for-legion-stock-brokers-on-floor.html | EXCHANGE SUSPENDS ALL RULES FOR LEGION; Stock Brokers on Floor Demand Music From Drum Corps--1,450 Visit Galleriess | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/hutzlerlevy.html | Hutzler-Levy | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/rail-pensions-escape-tax-such-payments-are-exempt-from-income-levy.html | RAIL PENSIONS ESCAPE TAX; Such Payments Are Exempt From Income Levy, Bureau Rules | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/governors-island-victor-polo-team-beats-first-division-73-to-retain.html | GOVERNORS ISLAND VICTOR; Polo Team Beats First Division, 7-3, to Retain Colyer Trophy | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/books-published-today.html | Books Published Today | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/asks-withholding-tax-on-smaller-salaries-vinson-offers-new-plan-for.html | ASKS WITHHOLDING TAX ON SMALLER SALARIES; Vinson Offers New Plan for Levy on Incomes Up to $5,000 as Part of Wide Program | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/open-sunday-vote-loses-in-2-jersey-communities.html | 'Open Sunday' Vote Loses In 2 Jersey Communities | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/business-world-parcel-shipments-gain-9.html | Business World; Parcel Shipments Gain 9% | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/nehmiah-c-wilbur.html | NEHMIAH C. WILBUR | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/secretary-perkins-rebuked-by-a-f-l-omits-cabinet-members-name-from.html | SECRETARY PERKINS 'REBUKED' BY A. F. L.; Omits Cabinet Member's Name From List of Speakers at Denver Convention NLRB CHAIRMAN GETS IN Dropping Madden Considered After Recent Rulings--Lewis Offers 'Counter Attraction' Invited in Previous Years Labor Wanted One of Its Own Hints C. I. O. Holds Some "Aces" | True | By Louis Starkspecial To the New York Times. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/the-voice-of-the-legion.html | THE VOICE OF THE LEGION | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/trading-in-bonds-again-contracts-values-in-the-more-important.html | TRADING IN BONDS AGAIN CONTRACTS; Values in the More Important Sections Vary Only Slightly From Preceding Close TREASURY ISSUES HIGHER Foreign Dollar Securities Firm--Utility Loan Up Further in Curb Deals | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/income-taxes-near-months-estimate-payments-through-tuesday.html | INCOME TAXES NEAR MONTH'S ESTIMATE; Payments Through Tuesday $473,054,978, Promising $500,000,000 in 30 Days OTHER REVENUE GROUPSUP Internal Collections in July and August Increase Over'1936 by $169,845,659 Jump in Two Months' Revenue Tobacco Taxes Yield More Goods Taxed in August | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/woman-80-left-11000-hidden.html | Woman, 80, Left $11,000 Hidden | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/worlds-lead-output-up-production-in-august-amounted-to-158373-tons.html | WORLD'S LEAD OUTPUT UP; Production In August Amounted to 158,373 Tons, Bureau Reports | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/campillo-victor-over-bubblesome-in-close-finish-at-rockingham.html | Campillo Victor Over Bubblesome In Close Finish at Rockingham; Triumphs by Head After Shaking Off the Early Contenders at Eighth Pole--Exhibit Home Third in Six-Furlong Dash--Winner Returns $16.50, $9.20 and $4.10 | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/roosevelt-starts-tour-to-far-west-crowd-gathers-at-hyde-park-to.html | ROOSEVELT STARTS TOUR TO FAR WEST; Crowd Gathers at Hyde Park to Cheer Departure of Train Late in the Day 4 STOPS EN ROUTE ADDED In Iowa, Montana and Dakota--Plans to Count Jobless Approved Before He Left Planes to Boing Official Mail ROOSEVELT STARTS TOUR TO FAR WEST To Watch Comments on Court First Appearance at Cheyenne Changes in President's Schedule Reopen Yellowstone Hotel Senators Expect No Attacks | True | By Robert P. Postspecial To the New York Times. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/h-c-beck-exauditor-of-city-of-baltimore-held-post-with-us-chamber.html | H. C. BECK, EX-AUDITOR OF CITY OF BALTIMORE; Held Post With U.S. Chamber of Commerce Many Years--Dies at His Home in Maryland | True | Special to THE NEW YORK TIMES. | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/hangs-himself-in-cell.html | Hangs Himself in Cell | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/thaddeus-cowden.html | THADDEUS COWDEN | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/parley-under-way-over-strike-on-eagle-guild-and-management-meet.html | PARLEY UNDER WAY OVER STRIKE ON EAGLE; Guild and Management Meet With State Board-Chairman Pleased by Progress | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/tuttle-to-address-class-freshmen-at-city-college-to-be-greeted-at.html | TUTTLE TO ADDRESS CLASS; Freshmen at City College to Be Greeted at Chapel Today | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/picks-two-leaders-in-10000000-drive-presbyterian-board-names-dr.html | PICKS TWO LEADERS IN $10,000,000 DRIVE; Presbyterian Board Names Dr. Finley and Arthur Compton to Head Educational Campaign IT WILL LAST THREE YEARS Aim Is to Bolster Finance of 54 Church Colleges and 52 University Centers Drive Authorized in 1929 Small Colleges Are Praised | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/text-of-w-o-douglass-statement-at-press-conference-role-of-the.html | Text of W. O. Douglas's Statement at Press Conference; Role of the Commission "Disagreement at Times" "Pretty Conservative Sort" Stand on Specific Questions Pools and Manipulations Trading by "Insiders" Investor First Consideration Investment Trust Study Period of Action Ahead Trading by "Insiders" Investor First Consideration Investment Trust Study Questions and Answers | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/richmonds-bicentennial.html | RICHMOND'S BICENTENNIAL | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/verkampponce.html | Verkamp-Ponce | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/nazis-to-welcome-il-duce-lavishly-berlin-preparations-indicate.html | NAZIS TO WELCOME IL DUCE LAVISHLY; Berlin Preparations Indicate Their Showmanship Will Be Exhibited at Its Peak | True | By Guido Enderis | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/mrs-hockenjos-rallies-miss-orcutt-in-new-jersey-golf-defending.html | Mrs. Hockenjos Rallies Miss Orcutt in New Jersey Golf; Defending Champion Triumphs, 2 Up, After Being 3 Down With 5 to Play-Misses Glutting, Irwin and Tiernan Also Reach Semi-finals in State Tourney at Essex Club Miss Orcutt Finds Trap Champion in Trouble Summaries of the Matches | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/beach-control-act-for-asbury-upheld-jersey-high-court-sustains-the.html | BEACH CONTROL ACT FOR ASBURY UPHELD; Jersey High Court Sustains the Validity of the Law Curbing the City's Authority | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/white-sox-triumph-93-break-tie-in-third-with-six-runs-as-lee-checks.html | WHITE SOX TRIUMPH, 9-3; Break Tie in Third With Six Runs as Lee Checks Athletics | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/sex-offender-gets-10-years.html | Sex Offender Gets 10 Years | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/mrs-augustuss-sand-artist-takes-bryn-mawr-hunter-blue-beats-cornish.html | Mrs. Augustus's Sand Artist Takes Bryn Mawr Hunter Blue; Beats Cornish Arms, Stable-Mate, in Lightweight Event as Annual Show Starts-Mrs. C. V. Whitney's Lincoln Wins From Huntley Glen and Grey Boy in Touch-and-Out | True | Special to THE NEW YORK TIMES. | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/glasgow-sept-22-unsecured-party-may-ask-deposit-in-some.html | GLASGOW, Sept. 22; Unsecured Party May Ask Deposit in Some Transactions | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/metropolitan-college-elevens-go-through-brisk-workouts-fordham.html | Metropolitan College Elevens Go Through Brisk Workouts; FORDHAM DISPLAYS POWER IN PRACTICE Counts 6 Times Against Ram Cubs-Principe Carries Kick-off 65 Yards COLUMBIA SPEEDS DRILLS Fusia, Caruso, Kringle, Grandi to Start for ManhattanN. Y. U. Squad Busy Luckman in Star Role Jaspers Select Backs Violet Drills on Campus Two Join C. C. N. Y. Squad Brooklyn College Attack Fast | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/harold-dyott-billed-for-many-years-as-europes-smallest-man-weighed.html | HAROLD DYOTT; Billed for Many Years as Europe's Smallest Man, Weighed 24 Pounds | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/red-cross-aids-visitors-twenty-stations-in-midtown-with-nurses-and.html | RED CROSS AIDS VISITORS; Twenty Stations in Midtown With Nurses and Physicians | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/cummings-denies-black-inquiry-duty-would-have-been-impertinence-to.html | CUMMINGS DENIES BLACK INQUIRY DUTY; Would Have Been Impertinence to Investigate Private Life of Senator, He Says NOT DEPARTMENT CUSTOM But It Is a 'Fair Bet' That He Will Talk to Fort on Klan When He Gets 'Around to It' CUMMINGS DENIES BLACK INQUIRY DUTY Calls On Black to Resign | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/princeton-seminary-opens-for-126th-year-dr-mackay-addresses-the-215.html | PRINCETON SEMINARY OPENS FOR 126TH YEAR; Dr. Mackay Addresses the 215 Enrolled Students at a Service in Chapel | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/11-realty-parcels-on-auction-block-7-multifamily-dwellings-and-4.html | 11 REALTY PARCELS ON AUCTION BLOCK; 7 Multi-Family Dwellings and 4 Business Properties in Foreclosure Sales | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/beet-sugar-deliveries-rise.html | Beet Sugar Deliveries Rise | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/fight-comparisons.html | Fight Comparisons | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/childs-signs-with-union-agreement-with-a-f-of-l-group-to-be.html | CHILDS SIGNS WITH UNION; Agreement with A. F. of L. Group to Be Submitted to Employes | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/brazilians-honor-dead-25000-at-graves-of-17-who-died-in-1935-revolt.html | BRAZILIANS HONOR DEAD; 25,000 at Graves of 17 Who Died in 1935 Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/3-religious-schools-open-new-class-at-union-seminary-is-welcomed-by.html | 3 RELIGIOUS SCHOOLS OPEN; New Class at Union Seminary Is Welcomed by Dr. Coffin | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/ruth-roland-dies-former-film-star-queen-of-thriller-serials-of-20.html | RUTH ROLAND DIES; FORMER FILM STAR; 'Queen' of Thriller Serials of 20 Years Ago Succumbs in Hollywood at 39 | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/to-study-fabric-plan-childrens-wear-manufacturers-to-be-queried-on.html | TO STUDY FABRIC PLAN; Children's Wear Manufacturers to Be Queried on Labeling | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/times-sq-pauses-as-taps-are-sounded-for-duffy.html | Times Sq. Pauses as Taps Are Sounded for Duffy | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/major-league-baseball-american-league-national-league-pennant-races.html | Major League Baseball; American League National League Pennant Races at a Glance Leading Batsmen | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/new-priestley-play-presented-in-london-i-have-been-here-before.html | NEW PRIESTLEY PLAY PRESENTED IN LONDON; 'I Have Been Here Before' Deals With Theory People Repeat Lives in Future Cycles | True | Special Cable to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/jay-cooke-mclure-partner-in-stock-brokerage-firm-of-bodell-co.html | JAY COOKE M'CLURE; Partner in Stock Brokerage Firm of Bodell & Co. | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/cost-rises-abroad-put-off-new-liner-plan-to-replace-leviathan-is.html | COST RISES ABROAD PUT OFF NEW LINER; Plan to Replace Leviathan Is Snagged by Vanishing of Shipyard Differential BIDS OPENED ON SEPT. 15 Maritime Board and U. S. Lines Find British Naval Program Has Affected 1936 Act Differential Is Disappearing The Leviathan Still Waits | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/bankers-hours-held-business-drawback-president-of-trust-company-of.html | BANKERS' HOURS HELD BUSINESS DRAWBACK; President of Trust Company of Georgia Says High Hat Is 'Poor Costume' Now | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/news-of-the-stage-blow-ye-winds-to-have-deferred-opening.html | NEWS OF THE STAGE; 'Blow Ye Winds' to Have Deferred Opening Tonight--John Golden Faces a Difficult Problem | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/hugessen-incident-closed-by-britain-london-accepts-japans-note.html | 'HUGESSEN INCIDENT' CLOSED BY BRITAIN; London Accepts Japan's Note Expressing 'Deep Regret' in Attack on Envoy in China | True | By Ferdinand Kuhn Jr. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/yacht-change-deferred-britons-fail-to-act-on-substitution-of-l-for.html | YACHT CHANGE DEFERRED; Britons Fail to Act on Substitution of L for J Class Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/french-cool-to-bid-by-italy-on-patrol-assert-no-larger-zone-will-be.html | FRENCH COOL TO BID BY ITALY ON PATROL; Assert No Larger Zone Will Be Granted After Rome Consul Sees Delbos in Genevaa REPORT WARNING ON SPAIN Foreign Minister Is Declared to Have Stressed Need for Withdrawing Italians British Hold Talk Important Naval Experts to Meet Monday More Aid to Rebels Feared | True | By Clarence K. Streitwireless To the New York Times. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/11-striking-orderlies-are-ousted-by-police-from-sitdown-in-brooklyn.html | 11 Striking Orderlies Are Ousted by Police From Sit-Down in Brooklyn Hospital Kitchen | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/abram-m-orpen-83-race-track-owner-canadian-bookmaker-who-promoted.html | ABRAM M. ORPEN, 83, RACE TRACK OWNER; Canadian Bookmaker Who Promoted the Man o' WarSir Barton Meeting Dies INAUGURATED DOLLAR BETS Made Three Fortunes and Lost Two of Them--Inventor of a Starting Gate | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/j-bayard-hearn.html | J. BAYARD HEARN | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/son-to-the-robert-f-quinns.html | Son to the Robert F. Quinns | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/library-honors-wright-town-plan-expert-federal-bureau-tests.html | Library Honors Wright, Town Plan Expert; Federal Bureau Tests Building Materials | True | By Lee E. Cooper | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/shoffner-of-bees-stops-pirates-32-dimaggio-singles-mueller-home-in.html | SHOFFNER OF BEES STOPS PIRATES, 3-2; DiMaggio Singles Mueller Home in Tenth to Settle Pitching Duel | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/miss-lillie-berry-becomes-engaged-short-hills-girl-daughter-of-late.html | MISS LILLIE BERRY BECOMES ENGAGED; Short Hills Girl, Daughter of Late Naval Captain, Will Be Bride of Charles J. Smith | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/lloyd-george-forces-ban-on-book-containing-gibe.html | Lloyd George Forces Ban On Book Containing Gibe | True | Special Cable to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/midtown-traffic-back-to-normal-again-homeward-trek-of-legionnaire.html | Midtown Traffic Back to Normal Again; Homeward Trek of Legionnaire Army Begins | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/harry-e-phillips.html | HARRY E. PHILLIPS | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/davies-halts-cruise-ambassador-and-his-wife-decide-mediterranean-is.html | DAVIES HALTS CRUISE; Ambassador and His Wife Decide Mediterranean Is Too Perilous | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/75-legion-visitors-feted-by-whalen-luncheon-table-is-decorated-with.html | 75 LEGION VISITORS FETED BY WHALEN; Luncheon Table Is Decorated With Model of World's Fair at Party in Club | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/unions-shipowners-split-on-war-bonus-parley-in-washington-fails-to.html | UNIONS, SHIPOWNERS SPLIT ON 'WAR' BONUS; Parley in Washington Fails to Reach Accord on Pay for Trips Into Danger Zones | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/reporter-predicts-japanese-victory-china-will-gainstaminaa-bend.html | REPORTER PREDICTS JAPANESE VICTORY; China Will Gain'Stamina,'A bend Says on Radio--Shanghai Life Described by Woman Writer | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/october-wedding-for-mrs-bergen-daughter-of-the-arthur-john-ridleys.html | OCTOBER WEDDING FOR MRS. BERGEN; Daughter of the Arthur John Ridleys to Be Married to Maxwell Ludlam Scott FIANCE WITH REALTY FIRM Bride-Elect, Kin of Founder of Old Department Store Here, Active in Brooklyn Society | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/killed-by-fall-on-pencil-chicago-girl-7-stumbles-and-the-point.html | KILLED BY FALL ON PENCIL; Chicago Girl, 7, Stumbles and the Point Enters Her Heart | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/harris-fahnestock-has-birthday-party-berkshire-group-attends-dinner.html | HARRIS FAHNESTOCK HAS BIRTHDAY PARTY; Berkshire Group Attends Dinner in His Honor at Lenox--Mrs. R. A. Hibbs Hostess | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/c-o-elects-r-r-young-midamerica-leader-succeeds-w-m-baldwin-on.html | C. & O. ELECTS R. R. YOUNG; Midamerica Leader Succeeds W. M. Baldwin on Board of Road | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/alice-mortons-plans-she-will-be-wed-in-huntington-on-oct-2-to-leroy.html | ALICE MORTON'S PLANS; She Will Be Wed in Huntington on Oct. 2 to Leroy Wells | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/rites-for-p-a-chapman-400-attend-service-for-princeton-professor-in.html | RITES FOR P. A. CHAPMAN; 400 Attend Service for Princeton Professor in University Chapel | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/precautions-planned-for-mussolinis-son-vittorio-landing-today-from.html | PRECAUTIONS PLANNED FOR MUSSOLINI'S SON; Vittorio Landing Today From Rex on Way to Hollywood--Cutter to Meet Him in Bay | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/book-notes.html | BOOK NOTES | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/steam-plant-to-expand-capacity.html | Steam Plant to Expand Capacity | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/tigers-score-64-on-homer-by-york-rudys-33d-circuit-drive-of-season.html | TIGERS SCORE, 6-4, ON HOMER BY YORK; Rudy's 33d Circuit Drive of Season, Made With Two on Bases, Beats Red Sox BRIDGES CAPTURES NO. 15 Keeps Boston's 11 Hits Week Scattered--Newson Victim of Early Uprising | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/bank-suit-settled-140000-claim-in-jersey-to-be-ended-with-15000.html | BANK SUIT SETTLED; $140,000 Claim in Jersey to Be Ended With $15,000 Payment | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/british-cruiser-speeds-to-aid-of-iii-u-s-cadet.html | British Cruiser Speeds To Aid of III U. S. Cadet | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/nlrb-begins-poll-of-seamen-today-50000-in-atlantic-and-gulf-service.html | NLRB BEGINS POLL OF SEAMEN TODAY; 50,000 in Atlantic and Gulf Service to Vote on Wishes for Union Representation | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/two-legionnaires-die-in-hotel-rooms-victims-of-nutural.html | TWO LEGIONNAIRES DIE IN HOTEL ROOMS; Victims of Nutural CausesAnother Death Is Found Due to Accident | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/three-file-for-council.html | Three File for Council | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/women-juries-differ-in-trying-same-case-one-finds-for-plaintiff-the.html | WOMEN 'JURIES' DIFFER IN TRYING SAME CASE; One Finds for Plaintiff, the Other for Defendant, in Mock Trial at Republican Club | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/police-handling-of-parade-praised-mayor-in-message-to-valentine.html | POLICE HANDLING OF PARADE PRAISED; Mayor in Message to Valentine Says City Has Right to Be Proud of a Good Job | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/budge-is-victor-in-coast-tennis-conquers-yamagishi-86-63-to-gain.html | BUDGE IS VICTOR IN COAST TENNIS; Conquers Yamagishi, 8-6, 6-3, to Gain Semi-Final Round at Los Angeles VON CRAMM TOPS'SHIELDS Mrs. Moody Pairs With Baron to Defeat Miss StammersDeloford, 6-3, 6-3 Breaks Shields's Service Committee Arranges Match | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/buys-quiet-with-bicycles.html | Buys Quiet With Bicycles | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/dartmouth-shows-speed-running-of-backs-impressive-as-they-score.html | DARTMOUTH SHOWS SPEED; Running of Backs Impressive as They Score Three Times | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/wanamaker-scion-is-sued-for-divorce-papers-accusing-rodman.html | WANAMAKER SCION IS SUED FOR DIVORCE; Papers Accusing Rodman Wanamaker 2d Impounded by Pennsylvania Court | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/samuel-otis-dimmick.html | SAMUEL OTIS DIMMICK | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/daughter-to-j-j-kennedys-jr.html | Daughter to J. J. Kennedys Jr. | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/hobart-taylor.html | HOBART TAYLOR | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/gold-band-romps-to-easy-triumph-in-sixfurlong-sprint-at-detroit.html | Gold Band Romps to Easy Triumph In Six-Furlong Sprint at Detroit; Takes Lead Shortly After Start and Finishes Four Lengths in Front of Marynell, With Kingsbury Third-Bomar Entry Runs Distance in 1:11 and Pays $23 for $2 | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/steel-mills-make-schedules-slower-backlogs-greatly-depleted-iron.html | STEEL MILLS MAKE SCHEDULES SLOWER; Backlogs Greatly Depleted, iron Age Reports--wFurther Drop in Rate Feared PRESENT PACE PUT AT 76% New Business Up Moderately but It Is Mainly for Automobiles--Building Activity Lags New Business Up Moderately Some Buyers' Stocks Ample | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/on-cooperatives-board-three-new-directors-chosen-by-farmers.html | ON COOPERATIVES BOARD; Three New Directors Chosen by Farmers National Grain Corp. | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/wrigley-sued-on-book.html | Wrigley Sued on Book | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/eyston-tunes-auto-for-try-on-records-drives-over-utah-salt-flats.html | EYSTON TUNES AUTO FOR TRY ON RECORDS; Drives Over Utah Salt Flats When Jenkins Quits Effort at 24-Hour Mark | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/ousted-in-yonkers-maudlin-replaced-by-cotter-as-republican-city.html | OUSTED IN YONKERS; Maudlin Replaced by Cotter as Republican City Chairman | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/airplanes-are-active-in-reich-manoeuvres-half-of-swinemuende.html | AIRPLANES ARE ACTIVE IN REICH MANOEUVRES; Half of Swinemuende Theoretically Burned--Week's Blackout for Berlin Ends Today | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/rev-robert-e-marshall.html | REV. ROBERT E. MARSHALL | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/hundreds-of-women-attend-georgian-tea-stratford-hall-group-sponsors.html | HUNDREDS OF WOMEN ATTEND GEORGIAN TEA; Stratford Hall Group Sponsors Party at Home of Miss Miriam Walker in New Canaan | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/services-for-j-s-troy-members-of-bar-attend-rites-for-former.html | SERVICES FOR J. S. TROY; Members of Bar Attend Rites for Former Syracuse Instructor | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/600-at-sloane-services-dr-coffin-conducts-rites-for-uncle-in-st.html | 600 AT SLOANE SERVICES; Dr. Coffin Conducts Rites for Uncle in St. Bartholomew's | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/coffee-exchange-seats-sold.html | Coffee Exchange Seats Sold | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/hirota-explains-nanking-warning-hasegwas-statement-called-an.html | HIROTA EXPLAINS NANKING WARNING; Hasegawa's Statement Called an Effort to Assure the Safety of Foreigners | True | By Hugh Byaswireless To the New York Times. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/j-irving-baucus-former-sheriff-of-rensselaer-county-dies-in-troy.html | J. IRVING BAUCUS; Former Sheriff of Rensselaer County Dies in Troy | True | Special to THE NEW YORK TIMES. | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/wants-1976-legion-convention-pass.html | Wants 1976 Legion Convention pass | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/rolls-of-tenants-again-lengthened-many-new-names-added-to-lists-of.html | ROLLS OF TENANTS AGAIN LENGTHENED; Many New Names Added to Lists of Rentals as Final Rush Takes on Speed SUITE FOR DR. KENNEDY Henry Michaels, Mrs. Herman L. Livingston Jr. and Harriet H. Sheppard Among Lessees | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/susquehanna-pay-fixed-i-c-c-sets-compensation-for-two-trustees-of.html | SUSQUEHANNA PAY FIXED; I. C. C. Sets Compensation for Two Trustees of the Road | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/toledo-retains-manager-rule.html | Toledo Retains Manager Rule | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/deaths.html | Deaths | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/mosley-is-howled-down-mounted-police-called-to-quell-disorder-in.html | MOSLEY IS HOWLED DOWN; Mounted Police Called to Quell Disorder in London Suburb | True | Special Cable to THE NEW YORK TIME. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/pontiac-promises-production-stepup-nears-5000-units-a-day-for-1938.html | PONTIAC PROMISES PRODUCTION STEP-UP; Nears 5,000 Units a Day for 1938 Models, Klingler States at Preview | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/would-buy-ohio-bus-line-greyhound-asks-i-c-c-to-let-it-control.html | WOULD BUY OHIO BUS LINE; Greyhound Asks I. C. C. to Let It Control Buckeye Stages, Inc. | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/to-preside-at-golf-dinner.html | To Preside at Golf Dinner | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/deals-in-new-jersey-port-authority-acquires-house-in-kingswood-road.html | DEALS IN NEW JERSEY; Port Authority Acquires House in Kingswood Road, Weehawken | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/legion-ring-meet-is-carded-tonight-65000-are-expected-to-see.html | LEGION RING MEET IS CARDED TONIGHT; 65,000 Are Expected to See Amateur Boxing Stars in Action at Garden Bowl | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/west-side-project-will-open-oct-12-huge-recreation-development.html | WEST SIDE PROJECT WILL OPEN OCT. 12; Huge Recreation Development Includes Four Boat Basins and Many Play Fields | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/in-the-nation-fuse-or-lead-is-national-republican-problem.html | In The Nation; Fuse or Lead Is National Republican Problem Indifference to Labels The Growing Trend | True | By Arthur Krock | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/fire-department.html | Fire Department | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/labor-ticket-is-named-rochester-party-picks-four-democrats-one.html | LABOR TICKET IS NAMED; Rochester Party Picks Four Democrats, One Outsider for Council | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/chemical-group-formed-veterans-honor-general-fries-at-organization.html | CHEMICAL GROUP FORMED; Veterans Honor General Fries at Organization Session | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/cited-for-contempt-electric-razor-makers-accused-of-violating-court.html | CITED FOR CONTEMPT; Electric Razor Makers Accused of Violating Court Ban | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/lauds-associated-press-paul-patterson-tells-iowa-publishers-it-is.html | LAUDS ASSOCIATED PRESS; Paul Patterson Tells Iowa Publishers It Is Newspapers' 'Lifeblood' | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/floating-jungle-bound-for-capital-washington-zoo-expedition-reaches.html | FLOATING JUNGLE BOUND FOR CAPITAL; Washington Zoo Expedition Reaches Halifax After Spending Seven Months Abroad SHIP HAS 1,500 SPECIMENS Collection Embraces Animals, Birds and Reptiles Gathered From Wilds of 16 Countries | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/books-of-the-times-while-rome-burned-deathhaunted-cities-when-peace.html | BOOKS OF THE TIMES; While Rome Burned Death-Haunted Cities When Peace Breaks Out | True | BY Charles Poorere | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/phillies-beat-reds-32-camillis-tally-in-ninth-decidescincinnati-now.html | PHILLIES BEAT REDS, 3-2; Camilli's Tally in Ninth Decides--Cincinnati Now Lastt | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/clees-plurality-60896-in-jersey-essex-clergyman-gets-247586-votes.html | CLEE'S PLURALITY 60,896 IN JERSEY; Essex Clergyman Gets 247,586 Votes to 186,690 for Powell in Governorship Race MOORE POLL TOPS 288,000 Only One Organization Man in Both Parties Loses--Van Winkle Wins in Close Fight The Vote in New Jersey | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/bond-offerings-by-municipalities-1500000-issue-is-awarded-to-john.html | BOND OFFERINGS BY MUNICIPALITIES; $1,500,000 Issue Is Awarded to John Nuveen & Co. by Bridge District in West | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/dannunzio-and-badoglio-in-marconi-posts-poet-heads-academy-after.html | D'Annunzio and Badoglio in Marconi Posts; Poet Heads Academy After Long Avoiding It | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/taxpayers-warned-on-city-pensions-cost-riegelman-sees-60000000-bill.html | Taxpayers Warned on City Pensions' Cost; Riegelman Sees $60,000,000 Bill in 10 Years | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/topics-in-wall-street-not-scaredmuch-steel-cross-currents-crude-oil.html | TOPICS IN WALL STREET; Not Scared-Much Steel Cross Currents Crude Oil Production Allis-Chalmers Financing Budgets and Prosperity Test of Credit Policy Western Union Bonds | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/ferry-rate-cut-held-invalid.html | Ferry Rate Cut Held Invalid | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/todays-probable-pitchers-homeran-hitters.html | Today's Probable Pitchers; Home-Ran Hitters | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/campbells-sloop-first-rascal-leads-onedesigns-in-race-off-larchmont.html | CAMPBELL'S SLOOP FIRST; Rascal Leads One-Designs in Race Off Larchmont Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/entitled-to-gatineau-shares.html | Entitled to Gatineau Shares | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/minor-leagues-international-league-american-association-southern.html | Minor Leagues; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/40and8-elects-a-new-chief-repents-a-few-pranks-and-calls-it-a-year.html | 40-and-8 Elects a New chief, Repents a Few Pranks and Calls It a Year; SOCIETY WINDS UP VARIETY OF AFFAIRS | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/state-republicans-refuse-la-guardia-place-as-delegate-simpson-crews.html | STATE REPUBLICANS REFUSE LA GUARDIA PLACE AS DELEGATE; Simpson, Crews Lose Fight for Him, but Win 8 For City on At-Large Slate | True | By W. A. Warn | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/new-nazi-charges-made-by-dickstein-he-asserts-women-are-now-being.html | NEW NAZI CHARGES MADE BY DICKSTEIN; He Asserts Women Are Now Being Trained by Bund, and That Mail Is Being Blocked | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/debut-in-new-jersey-for-helen-mdonald-she-is-presented-in.html | DEBUT IN NEW JERSEY FOR HELEN M'DONALD; She Is Presented in Morristown at Party Given by Mr. and wMrs. Thomas Streeter | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/order-for-rails-placed.html | Order for Rails Placed | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/40th-racket-suspect-seized.html | 40th Racket Suspect Seized | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/penn-to-give-sims-trial-end-candidate-summoned-to-camp-after-mischo.html | PENN TO GIVE SIMS TRIAL; End Candidate Summoned to Camp After Mischo Injures Knee | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/senators-victors-over-indians-64-deshong-wins-fourteenth-game-as.html | SENATORS VICTORS OVER INDIANS, 6-4; DeShong Wins Fourteenth Game as Mates Make Nine Hits Off Harder Count | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/26-parks-inspected-in-brooklyn-tour-ingersoll-praises-moses-at.html | 26 PARKS INSPECTED IN BROOKLYN TOUR; Ingersoll Praises Moses at Luncheon Marking All-Day Study of Facilities CIVIC GROUPS TAKE PART Guides Explain the Engineering Design Behind Project of Circumferential Highway Tour Begins at Borough Hall Engineering Design Explained | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/japanese-rites-open-attacks-at-shanghai-invaders-report-gains-but.html | JAPANESE RITES OPEN ATTACKS AT SHANGHAI; Invaders Report Gains, but Chinese Say They Were Repulsed--Mud Still an Obstacle | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/selling-by-farms-hits-cotton-again-prices-reach-new-low-levels-with.html | SELLING BY FARMS HITS COTTON AGAIN; Prices Reach New Low Levels With December at 8:57¢List Off 1 to 5 Points | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/40-saved-as-boat-sinks-officers-and-crew-of-fishing-craft-rescued-5.html | 40 SAVED AS BOAT SINKS; Officers and Crew of Fishing Craft Rescued 5 Miles Off Jersey | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/candidate-bars-baby-kissing.html | Candidate Bars Baby Kissing | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/far-east-parley-idea-gains-among-british-spokesman-indicates-the.html | FAR EAST PARLEY IDEA GAINS AMONG BRITISH; Spokesman Indicates the Washington Nine-Power Treaty May Be Invoked to Check War | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/klan-is-all-bluff-declares-founder-col-w-j-simmons-says-that.html | KLAN IS ALL 'BLUFF,' DECLARES FOUNDER; Col. W. J. Simmons Says That Present. Body Is Used-for Selfish Aggrandizement PRAISES ORIGINAL PURPOSE Atlanta Declares Early Aim Was Patriotic, Not AntiCatholic or Anti-Jew Fight on Catholic, Jew, Denied Says All but Two Aides Deserted | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/walsh-says-black-won-by-deception-massachusetts-senator-states.html | WALSH SAYS BLACK WON BY DECEPTION; Massachusetts Senator States President Should 'Demand and Obtain Resignation' IMPEACHMENT DOUBTFUL Norris in ;Nebraska Defends Alabaman--Denies Klan Membership Is Bar "Dead Issue," Says Evans | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/mayor-asks-break-for-cow-consumer-favors-plan-for-buyers-to-get.html | MAYOR ASKS 'BREAK' FOR COW, CONSUMER; Favors Plan for Buyers to Get Milk Themselves to Cut Cost of Distribution | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/school-flag-salute-law-is-upheld-in-new-jersey.html | School Flag Salute Law Is Upheld in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/notes-on-hugessen-issue.html | Notes on Hugessen Issue | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/taxation-found-bugaboo-of-corporations-accountants-advocate.html | Taxation Found 'Bugaboo' of Corporations; Accountants Advocate Nonpartisan Study | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/scottish-league-wins-10.html | Scottish League Wins, 1-0 | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/officials-refuse-distillers-5500-state-administrators-to-return.html | OFFICIALS REFUSE DISTILLERS $5,500; State Administrators to Return Donations Given to Help Pay for Their Meeting SPLIT IN GROUP AVERTED Mrs. John S. Sheppard Is Named Executive Committee Member to Succeed J. M. Allen | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/plan-gershwin-memorial-friends-would-plant-forest-in-palestine-in.html | PLAN GERSHWIN MEMORIAL; Friends Would Plant Forest In Palestine in His Honor | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/seven-win-law-scholarships.html | Seven Win Law Scholarships | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/price-of-sugar-is-reduced.html | Price of Sugar Is Reduced | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/clothing-fabrics-lower-for-spring-american-woolen-cos-prices-show.html | CLOTHING FABRICS LOWER FOR SPRING; American Woolen Co.'s Prices Show Cuts of 2 1/2 to 5 Cents Under Fall Opening NO CHANGES IN APPAREL Manufacturers Declare Volume Indicates Little Consumer Resistance to the Figures Seek to Stimulate Business Worsted Fabric Prices Set | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/rawlinsterhune.html | Rawlins-Terhune | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/natica-peabody-bride-of-broker-marriage-to-beverly-kennon-sinclair.html | NATICA PEABODY BRIDE OF BROKER; Marriage to Beverly Kennon Sinclair Takes Place at St. Thomas Church RECEPTION HELD AT HOME She Is Granddaughter of Mrs. John Henry Clews--Dr. Brooks Officiates | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/six-are-indicted-for-stock-fraud-bench-warrants-issued-for-moe.html | SIX ARE INDICTED FOR STOCK FRAUD; Bench Warrants Issued for Moe Platt and Associates by Federal Court | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/roper-will-set-up-new-plane-routes-program-calls-for-2766-miles-of.html | ROPER WILL SET UP NEW PLANE ROUTES; Program Calls for 2,766 Miles of Airways With Beacons, Radio Beams and Fields | True | Special to THE NEW YORK TIMES. | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/germany-obtains-many-new-foods-whaling-fleet-will-leave-soon-for.html | GERMANY OBTAINS MANY NEW FOODS; Whaling Fleet Will Leave Soon for Antarctic to Aid Drive for Self-Sufficiency HOGS' BLOOD TO BE EATEN Fat From Bones, Once Wasted, Will Be Extracted-Cake Baking Is Changed Vast Whale Oil Needs | True | By Otto D. Tolischuswireless To the New York Times. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/los-angeles-tops-football-yankees-tallies-in-every-quarter-to-win.html | LOS ANGELES TOPS FOOTBALL YANKEES; Tallies in Every Quarter to Win American League Opener Here by 27 to 6 | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/bank-sells-brooklyn-house.html | Bank Sells Brooklyn House | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/steam-corp-stock-exchange.html | Steam Corp. Stock Exchange | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/london-wool-sales.html | LONDON WOOL SALES | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/american-legion-pilgrims-on-way-to-france-1800-legionnaires-depart.html | American Legion Pilgrims on Way to France; 1,800 LEGIONNAIRES DEPART FOR EUROPE Vanguard of 5,000 Pilgrims on Way to Visit England and Battlefields of France 5 REVELERS LEFT ON PIER Charter Tug but Miss the Queen Mary--Sail on the Bremen With Another Delegation | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/bloch-sonata-presented-reginald-boardman-offers-the-first-program.html | BLOCH SONATA PRESENTED; Reginald Boardman Offers the First Program of Work in U. S. | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/play-for-doherty-prizes-oldest-golf-tournament-in-financial.html | PLAY FOR DOHERTY PRIZES; Oldest Golf Tournament in Financial Community to Be Held Today | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/william-denis-gargan-race-track-figure-began-career-in-youth-as.html | WILLIAM DENIS GARGAN; Race Track Figure Began Career in Youth as Program Vendor | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/cement-makers-deny-pricefixing-each-plant-determines-on-the-price.html | CEMENT MAKERS DENY PRICE-FIXING; Each Plant Determines on the Price, Says Answer to Trade Commission COMPETITION NOT LACKING System Declared to Have Received Approval of the Supreme Court in 1925 Price System Defended | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/summary-issued-on-insurance-law-revision-of-state-act-covers.html | SUMMARY ISSUED ON INSURANCE LAW; Revision of State Act Covers Formation and Capital of Life Companies | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/securities-listed-by-stock-exchange-items-include-i-r-t-shares-and.html | SECURITIES LISTED BY STOCK EXCHANGE; Items Include I. R. T. Shares and United Cigar-Whelan 5 Per Cent Bonds UTILITIES ALSO GET PLACE Westchester Lighting Issue on List--Addition for Union Bag and Paper | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/salmon-with-165-leads-senior-golf-home-club-member-adds-an-85-to.html | SALMON, WITH 165, LEADS SENIOR GOLF; Home Club Member Adds an 85 to First-Round 80 in Play at Essex Fells Course BARRY THIRD WITH 168 An 88 Costs Him His Title-- Keffer Gains Second Place With 82 for 167 Total Seventy-five to Tee Off Today Leader Has 8 on Fifth Hole THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/warns-of-new-drug-act-mr-warren-tells-cosmetics-body-effect-depends.html | WARNS OF NEW DRUG ACT; Mr. Warren Tells Cosmetics Body Effect Depends on Trade | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/mine-construction-resumed.html | Mine Construction Resumed | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/abraham-kutz-civic-worker-in-far-rockaway-was-former-manhattan.html | ABRAHAM KUTZ; Civic Worker in Far Rockaway Was Former Manhattan Lawyer | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/awards-fabric-orders-treasury-procurement-division-names-successful.html | AWARDS FABRIC ORDERS; Treasury Procurement Division Names Successful Bidders | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/suiyuan-is-invaded-by-more-japanese-second-column-drives-into-the.html | SUIYUAN IS INVADED BY MORE JAPANESE; Second Column Drives Into the Province in the Campaign to Dominate Buffer Region | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/east-sussex-oil-hopes-vanish.html | East Sussex Oil Hopes Vanish | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/dodgers-drop-eighth-in-row-42-cards-winning-on-rally-in-sixth.html | Dodgers Drop Eighth in Row, 4-2, Cards Winning on Rally in Sixth; Martin, Bordagaray, Mize and Medwick Connect for Three Runs And Pin Defeat on Fitzsimmons - Phelps Drives Homer During Perfect Day at Bat-Johnson Victor on Mound The Wild Horse Gallops Small Crowd on Hand | True | By Roscoe McGowenspecial To the New York Times. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/proclaims-columbus-day-president-calls-on-country-to-honor-americas.html | PROCLAIMS COLUMBUS DAY; President Calls on Country to Honor America's Discoverer | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/president-quezon-condemns-filipino-judges-who-bar-improving-of.html | President Quezon Condemns Filipino Judges Who Bar Improving of Workers' Conditions | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/o-w-huckels-have-a-son.html | O. W. Huckels Have a Son | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/sturdy-squad-at-boston-college-fails-to-curb-dobies-pessimism.html | Sturdy Squad at Boston College Fails to Curb Dobie's Pessimism; Veteran Team, Complemented by Replacements From 1936 Freshman Contingent, Amply Qualified to Take Care of Itself-Eagles Going In for Passing and Trick Plays Sophomores Disappoint Aides Varied Attack Looms Woronicz Promising Wing | True | By Allison Danzigspecial To the New York Times. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/mrs-elizabeth-lyman.html | MRS. ELIZABETH LYMAN | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/b-m-t-head-fights-pay-rise-demand-willing-to-apply-to-payroll.html | B. M. T. HEAD FIGHTS PAY RISE DEMAND; Willing to Apply to Payroll Operating Revenue Above Obligations, He Asserts | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/r-o-t-c-instructor.html | R. O. T. C. INSTRUCTOR | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/english-football-results.html | English Football Results | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/montreal-buys-second-baseman.html | Montreal Buys Second Baseman | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/u-s-note-to-japan-holds-attack-unwarranted-enters-strong-objection.html | U. S. Note to Japan; Holds Attack Unwarranted Enters Strong Objection | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/matinee-canceled-for-susan-and-god-gertrude-lawrence-iii-as-result.html | MATINEE CANCELED FOR 'SUSAN AND GOD'; Gertrude Lawrence, III as Result of Perkins's Death, Able to Fill Her Role at Night | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/cattle-at-18year-high-choice-steers-sell-at-1950-a-hundred-pounds.html | CATTLE AT 18-YEAR HIGH; Choice Steers Sell at $19.50 a Hundred Pounds in Chicago | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/martha-brown-a-bride-married-to-maclean-brown-in-home-at.html | MARTHA BROWN A BRIDE; Married to MacLean Brown in Home at Downingtown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/mrs-james-t-pyle-aide-in-school-work-organizer-of-that-carried-on.html | MRS. JAMES T. PYLE, AIDE IN SCHOOL WORK; Organizer of That Carried On by Child Education Foundation Dies in Noroton Home | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/pay-increase-rejected-striking-plumbers-hold-proposal-still-below-a.html | PAY INCREASE REJECTED; Striking Plumbers Hold Proposal Still Below a 'Living Wage' | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/city-show-thrills-17000-of-legion-police-and-firemen-put-on-variety.html | CITY SHOW THRILLS 17,000 OF LEGION; Police and Firemen Put on Variety of Demonstrations in Program at Garden COHAN SINGS 'OVER THERE' Gets Wild Ovation From Crowd--Other Professional Stars Entertain Visitors | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/twins-killed-by-uncles-car.html | Twins Killed by Uncle's Car | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/amateur-nines-play-to-tie.html | Amateur Nines Play to Tie | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/asks-credit-tightening-buckeridge-cites-dangers-involved-in.html | ASKS CREDIT TIGHTENING; Buckeridge Cites Dangers Involved in Continued Liberalizationn | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/schwab-runs-in-buffalo-former-mayor-is-fifth-to-enter-race-for-his.html | SCHWAB RUNS IN BUFFALO; Former Mayor Is Fifth to Enter Race for His Old Office | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/mrs-sanger-assails-population-nations-she-cites-japan-as-a-present.html | MRS. SANGER ASSAILS 'POPULATION' NATIONS; She Cites Japan as a Present Aggressor That Has Refused to Limit Its Births | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/electric-power-production-higher-in-week-but-lower-daily-average.html | Electric Power Production Higher in Week But Lower Daily Average Reduces Index | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/facts-on-card-of-champions.html | Facts on Card of Champions | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/yanks-annex-two-from-the-browns-score-41-and-110-and-can-take.html | YANKS ANNEX TWO FROM THE BROWNS; Score, 4-1 and 11-0, and Can Take Pennant by Winning Today or if Tigers Bow PEARSON VICTOR IN FIRST Lazzeri's Homer, One of Three New York Hits, Aids-Wicker Hurls Shut-Out Tigers Fail to Cooperate Count Evened in Third First Shut-Out for Wicker | True | By Louis Effrat | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/dr-william-neuss-former-suffolk-county-welfare-commissioner.html | DR. WILLIAM NEUSS; Former Suffolk County Welfare Commissioner Practiced 48 Years | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/reshevsky-beaten-by-russian-star-u-s-titleholder-loses-to-ragosin.html | RESHEVSKY BEATEN BY RUSSIAN STAR; U. S. Titleholder Loses to Ragosin After 35 Moves in Semmering Chess | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/reich-italy-seek-british-friendship-and-4power-pact-hitlermussolini.html | REICH, ITALY SEEK BRITISH FRIENDSHIP AND 4-POWER PACT; Hitler-Mussolini Talks Will Be Based on Need for Amity With London as First Step BERLIN WEARY OF SPAIN Urges Concessions on Rome-2 Would Cut Arms for Raw Material, Isolate Soviet The European Situation Dictators to Woo Britain While Berlin rushed preparations for a typical Nazi pageant in honor of Premier Mussolini's visit next week [Page 14], Rome disclosed what the Italian and German dictators would discuss. The Italians envisaged geraing Britain into the Rome-Berlin axis, and later adding France, into a four-power mechanism that would dominate Europe without Russia. [Page 1.] The French were cool to the italian desire for an enlarged Mediterranean patrol area. [Page 16.] The Italians, incidentially, through their Under-Secretary for Air, contended that they could control the Mediterranean with their planes. [Page 15.] On the Spanish war fronts, the Loyalists said they were continuing their advance in the South, while the Insurgents repored pushing ahead on the Biscayan coast. [Page 16.] | True | BY Arnaldo Cortestwireless To the New York Times. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/the-new-sec-chairman.html | THE NEW SEC CHAIRMAN | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/rumania-to-expel-aliens-she-intends-to-deport-workers-to-open-jobs.html | RUMANIA TO EXPEL ALIENS; She Intends to Deport Workers to Open Jobs for Natives | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/oil-needs-estimated-larger-for-october-bureau-of-mines-sees.html | OIL NEEDS ESTIMATED LARGER FOR OCTOBER; Bureau of Mines Sees 3,568,100-Barrel Daily Output as Necessary--Up 58.800 | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/512-at-lawrenceville-preparatory-school-in-new-jersey-opens-for-its.html | 512 AT LAWRENCEVILLE; Preparatory School in New Jersey Opens for Its 128th Year | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/another-5000000-for-a-g-vanderbilt-he-gets-second-quarter-of-his.html | ANOTHER $5,000,000 FOR A. G. VANDERBILT; He Gets Second Quarter of His Inheritance on 25th Birthday--Buys 450-Acre Farm | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/late-swings-by-two-states-enliven-american-legion-commander.html | Late Swings by Two States Enliven American Legion Commander Campaign; DOHERTY'S SELECTION TODAY IS HELD SURE Illinois and Nebraska Groups Swing to Boston Man for Legion Commander ADD 111 VOTES FOR HIM Choice on First Ballot Seen--Kelly, However, Asserts He Will Keep Up Fight Kelly Keeps Up Fight Claims the Rank and File AMONG THE LEGION ACTIVITIES IN NEW YORK YESTERDAY | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/collection-of-banknotes-worth-250000-stolen.html | Collection of Banknotes Worth $250,000 Stolen | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/typist-37-is-held-in-teller-murder-employe-of-bank-denies-she.html | TYPIST, 37, IS HELD IN TELLER MURDER; Employe of Bank Denies She Killed G. O. Frank, but Says He Threatened Her | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/nurses-at-reunion-recall-war-times-400-gather-for-session-of-jane.html | NURSES AT REUNION RECALL WAR TIMES; 400 Gather for Session of Jane Delano Post-Many Past Commanders Present | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/events-today.html | EVENTS TODAY | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/russeks-open-nights-other-fifth-avenue-retailers-consider-plan-for.html | RUSSEKS OPEN NIGHTS; Other Fifth Avenue Retailers Consider Plan for Thursdays | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/british-builder-finds-housing-here-costly-john-laing-sees-a.html | BRITISH BUILDER FINDS HOUSING HERE COSTLY; John Laing Sees a Difference in Construction Standards and Prices in England | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/netherland-nazis-lose-more.html | Netherland Nazis Lose More | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/anniversary-at-loews-75000000-patrons-have-attended-programs-in-16.html | ANNIVERSARY AT LOEWS; 75,000,000 Patrons Have Attended Programs in 16 Years | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/dewey-nominated-by-labor-party-praised-for-his-campaign-to-crush.html | DEWEY NOMINATED BY LABOR PARTY; Praised for His Campaign to Crush Alliance Between Crime and Politics HARVEY IS REJECTED Committee Names McGoldrick and Morris,Completing the City-Wide Slate Palma Case to Be Studied Assembly Choice Put Off | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/ortiz-wins-in-argentina-gets-at-least-196-electoral-votes-in.html | ORTIZ WINS IN ARGENTINA; Gets at Least 196 Electoral Votes in Presidential Raoe | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/midland-hearing-oct-12-sec-acts-on-application-for-the.html | MIDLAND HEARING OCT. 12; SEC Acts on Application for the Reorganization of Utility | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/the-warfare-in-china.html | The Warfare in China | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/says-rome-planes-rule-inland-sea-general-valle-mussolinis-air-aide.html | SAYS ROME PLANES RULE 'INLAND SEA'; General Valle, Mussolini's Air Aide, Sees Warships' Value in Mediterranean Reduced BUT PUTS THE ARMY FIRST Surprises Military Experts by Terming the Bombing of Cities 'Indefensible' Stressed Strategic Shift | True | By Hanson W. Baldwin | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/hotel-men-praise-legion-gentlemen-managers-limit-damage-to-one.html | HOTEL MEN PRAISE LEGION GENTLEMEN; Managers Limit Damage to One Wrecked Lampshade, Two Torn Laundry Bags WIDE SMILE FOR VISITORS Ready to Start Convention All Over Again, Say SeveralBar Receipts Soar | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/shanghai-is-alarmed-by-choleras-spread-international-settlement-and.html | SHANGHAI IS ALARMED BY CHOLERA'S SPREAD; International Settlement and the French Concession Have Verified 1,500 Cases | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/mayor-to-keep-gavel-gift-of-boston-group-it-was-made-from-timber-of.html | MAYOR TO KEEP GAVEL, GIFT OF BOSTON GROUP; It Was Made From Timber of the Frigate Constitution--Many Legionnaires at City Hall | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/james-mackirdy-linotype-machinist-won-paris-medal-at-1900.html | JAMES MACKIRDY; Linotype Machinist Won Paris Medal at 1900 Exposition | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/livingston-choice-gets-election-post-copeland-supporter-wins-fight.html | LIVINGSTON CHOICE GETS ELECTION POST; Copeland Supporter Wins Fight Over Crews's Selection Before Board | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/miss-jane-b-haines-member-of-the-third-class-to-graduate-at-bryn.html | MISS JANE B. HAINES; Member of the Third Class to Graduate at Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/record-68-gives-thomson-lead-in-qualifying-play-of-belmont-open.html | Record 68 Gives Thomson Lead in Qualifying Play of Belmont Open Tourney; THOMSON SHATTERS 14-YEAR-OLD MARK | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/isabel-spaulding-married-to-l-p-roberts-ceremony-held-in-st.html | Isabel Spaulding Married to L. P. Roberts; Ceremony Held in St. Bartholomew's Here | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/millbrook-melba-named-best-hound-defeats-big-sport-for-top-american.html | MILLBROOK MELBA NAMED BEST HOUND; Defeats Big Sport for Top American Award in Show at Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/nicaraguan-congressman-give-plane-to-government.html | Nicaraguan Congressman Give Plane to Government | True | Special Cable to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/sixth-race-in-seven-starts-is-taken-by-the-wheatley-stables-merry.html | Sixth Race in Seven Starts Is Taken by the Wheatley Stable's Merry Lassie; INVERMOOR PURSE TO MERRY LASSIE Ace Juvenile Leads Stablemate, Bransome, by a Length and a Half GO HOME FINISHES FIRST Slow to Get Away, He Speedily Overhauls Knowing and That One at Belmont Inhale Lacks Early Speed Go Home Closes Gamely Best Play Destroyed | True | By Fred van Ness | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/joseph-conrad-arrives-yacht-reaches-newport-under-jury-rigged-main.html | JOSEPH CONRAD ARRIVES; Yacht Reaches Newport Under Jury Rigged Main Topmast | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/combed-yarn-official-sees-textile-pickup.html | Combed Yarn Official Sees Textile Pick-Up | True | Special to THE NEW YORK TIMES. | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/bach-scores-ace-at-century.html | Bach Scores Ace at Century | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/lyons-welcomes-legion-to-the-bronx-borough-president-takes-part-in.html | LYONS WELCOMES LEGION TO THE BRONX; Borough President Takes Part in Parade of Trailers on the Grand Concourse | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/loyalists-claim-advances-in-south-say-their-troops-have-entered.html | LOYALISTS CLAIM ADVANCES IN SOUTH; Say Their Troops Have Entered Outskirts of Granja de Torrehermosaa AIR FORCE BOMBS TOWN Insurgents Report They Are Holding Loyalists Along a Twenty-Mile Front Heavy Artillery Used Drive on Gijon Continues Fires Seen in Gijon | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/woman-in-wallace-post-iowa-lawyer-presides-at-hearing-technically.html | WOMAN IN WALLACE POST; Iowa Lawyer Presides at Hearing Technically as the Secretary | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/in-fight-on-walker-job-city-affairs-committee-asks-that-maltbie.html | IN FIGHT ON WALKER JOB; City Affairs Committee Asks That Maltbie Veto Appointment | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/marie-brooke-heck-plans-oct-16-bridal-lists-attendants-for-wedding.html | MARIE BROOKE HECK PLANS OCT. 16 BRIDAL; Lists Attendants for Wedding to James T. Baldwin in Locust Valley Church | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/weary-delegates-ready-to-pass-on-various-topics-at-final-session-to.html | Weary Delegates Ready to Pass on Various Topics at Final Session Today; LEGION WILL AVOID POLITICAL ISSUES New Deal and Labor Problems to Be Shunned, Also Any Pension Agitation TWO OBJECTIVES FOR YEAR Leaders Will Concentrate on Wide Service Draft and on Jobs for Older Men Groups Two Primary Aims Firm on Many Questions THE SOCIETY OF THE FIRST DIVISION HOLDS REUNION ON GOVERNORS ISLAND | True | By F. Raymond Daniell | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/fusion-is-warned-of-public-job-loss-hold-on-patronage-has-waned.html | FUSION IS WARNED OF PUBLIC JOB LOSS; Hold on Patronage Has Waned Steadily Since 1933, City Affairs Committee Shows TAMMANY GAINS ARE CITED It Has Lost Only 7 of 109 Polls Contests in 3 Years, Civic Group Says, Urging Vigilance Losses In 3 Years | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/news-of-the-screen-good-earth-and-lost-horizon-resume-todaymetro.html | NEWS OF THE SCREEN; 'Good Earth' and 'Lost Horizon' Resume TodayMetro Acquires the 'Forsyte' Stories News From Hollywood | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/old-westbury-defeats-greentree-for-national-polo-title-hardfought.html | Old Westbury Defeats Greentree for National Polo Title; HARD-FOUGHT GAME TO OLD WESTBURY | True | By Robert F. Kelley | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/sir-herbert-sloley-former-resident-commissioner-of-basutoland-was.html | SIR HERBERT SLOLEY; Former Resident Commissioner of Basutoland Was 82 | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/filing-of-claims-dropped-bondholders-of-utilities-power-get-joint.html | FILING OF CLAIMS DROPPED; Bondholders of Utilities Power Get Joint Coverage | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/junior-music-groups-vie-pennsylvanias-drum-and-bugle-corps-win.html | JUNIOR MUSIC GROUPS VIE; Pennsylvania's Drum and Bugle Corps Win Chief Awards | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/yanks-accepting-orders-ready-to-receive-applications-for-world.html | YANKS ACCEPTING ORDERS; Ready to Receive Applications for World Series Tickets | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/charles-p-smith-vermont-banker-chairman-of-burlington-savings.html | CHARLES P. SMITH, VERMONT BANKER; Chairman of Burlington Savings Institution and a Former President Dies at 90 | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/republican-group-backs-levy-race-bronx-committee-endorses-him.html | REPUBLICAN GROUP BACKS LEVY RACE; Bronx Committee Endorses Him Despite Disapproval of Bar Association | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/warns-of-europes-isms-dr-h-p-baker-at-m-s-c-opening-appeals-for.html | WARNS OF EUROPE'S 'ISMS'; Dr. H. P. Baker at M. S. C. Opening Appeals for American Ideals | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/federal-tax-liens-name-divine-aides-500000-promised-land-in-ulster.html | FEDERAL TAX LIENS NAME DIVINE AIDES; $500,000 'Promised Land' in Ulster Is Focus of Latest Move on Harlem Cult | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/elevens-at-army-in-hard-session-three-varsity-combinations-oppose.html | ELEVENS AT ARMY IN HARD SESSION; Three Varsity Combinations Oppose Plebes and B Team in Lively Scrimmage M'FARLAND IS NAVY STAR Punting Back Impresses With Play as First Squad Puts Over Two Touchdowns Middies Register Twice | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/mrs-catherine-blaney.html | MRS. CATHERINE BLANEY | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/jack-delaney-a-citizen-former-ring-champion-wins-naturalization-in.html | JACK DELANEY A CITIZEN; Former Ring Champion Wins Naturalization in Bridgeport | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/1200-pupils-to-board-ferryboats-for-civics-study-in-harbor-today.html | 1,200 Pupils to Board Ferryboats For Civics Study in Harbor Today; Like Number Will Make Trips Daily Until Oct. 20, When Value of the Experiment Will Be Tested-- Every Precaution Taken to Assure Safety | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/advertising-news-and-notes-seek-to-improve-displays-banfi-compaign.html | Advertising News and Notes; Seek to Improve Displays Banfi Compaign Resumed Accounts Personnel Notes | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/heads-n-y-u-seniors.html | HEADS N. Y. U. SENIORS | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/crime-inquiry-open-in-philadelphia-grand-jury-hears-testimony-on.html | CRIME INQUIRY OPEN IN PHILADELPHIA; Grand Jury Hears Testimony on Charges That Police Allow Vice, Gambling | True | Special to THE NEW YORK TIMES. | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/ross-apostoli-and-escobar-rated-as-favorites-in-bouts-tonight-four.html | Ross, Apostoli and Escobar Rated as Favorites in Bouts Tonight; FOUR TITLE FIGHTS TO ATTRACT 55,000 Ross, Ambers, Escobar and Thil to Defend Crowns in History-Making Card NOTABLES TO SEE BOUTS Montanez Given Even Chance to Lift Lightweight Laurels at the Polo Grounds Even Arranges Preliminary Advance Sale Is $200,000 Foreign Writers to Attend All Reported at Weight WILL DEFEND THEIR TITLES IN CARNIVAL AT POLO GROUNDS TONIGHT | True | By James P. Dawson | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/effect-of-arms-race-alarming-to-league-ominous-tendency-toward.html | EFFECT OF ARMS RACE ALARMING TO LEAGUE; 'Ominous Tendency Toward Contraction of New Domestic Debts' Seen in Yearbook | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/changes-in-board-of-the-irt-voted-resolution-offered-by-bigelow.html | CHANGES IN BOARD OF THE I.R.T. VOTED; Resolution Offered by Bigelow Group Calling for Certain Resignations Adopted BUT NO QUORUM ATTENDS Sufficient Votes to Be Sought to Confirm Action Oct. 22First Meeting in 5 Years The Resolution Adopted Protest Naming of Baar FEWER I. R. T. PASSENGERS Receiver's Report for August Shows 2.63% Decline in Year CHANGES IN BOARD OF THE I. R. T. VOTED OTHER UTILITY EARNINGS | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/seek-reelection-court-tells-sheils-justice-bergan-dismisses-plea.html | SEEK RE-ELECTION, COURT TELLS SHEILS; Justice Bergan Dismisses Plea for Certification of Westchester Surrogate for Six-Year Term | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/farm-parity-price-abandoned-by-aaa-wallace-announces-new-aim-of.html | FARM PARITY PRICE ABANDONED BY AAA; Wallace Announces New Aim of Same Purchasing Power as 50-Year Pre-War Average TREASURY LOAD TOO GREAT Besides, Consumers Would Rise Up, He Says, Citing 17c Cotton Parity and 9c Market Points to Cotton and 17c Parity Calls Crop Control Inevitable | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/choices-for-delegates-to-constitution-meeting.html | Choices for Delegates To Constitution Meeting | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/u-s-smelting-net-rises-in-8-months-income-totals-4485894-or-641-a-s.html | U. S. SMELTING NET RISES IN 8 MONTHS; Income Totals $4,485,894, or $6.41 a Share as Against $5.08 in 1936 Period DIVIDEND OF $2 DECLARED Earnings Include Gains in Sales of Metals Above Inventory Values UNITED CIGAR PROFIT LESS $238,330 in 7 Months Compares With $279,947 Last Year U. S. SMELTING NET RISES IN 8 MONTHS | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/weather-and-the-crops-week-favorable-to-cottoncorn-nearly-all.html | WEATHER AND THE CROPS; Week Favorable to Cotton-Corn Nearly All Matured | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/japans-air-attacks-denounced-in-britain-news-chronicle-says-world.html | JAPAN'S AIR ATTACKS DENOUNCED IN BRITAIN; News Chronicle Says World Opinion Must Act to Prevent Such Happenings in Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/tuberculosis-war-in-queens-is-hailed-dr-myers-says-offer-of-1-xray.html | TUBERCULOSIS WAR IN QUEENS IS HAILED; Dr. Myers Says Offer of $1 X-Ray Tests for All Is Making Health History CITES DISEASE'S RAVAGES It Takes Nearly Twice as Many Lives as Autos- County Group Elects Dr. Boettiger Aims of Plan Outlined Tuberculosis Is Preventable | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/ontario-hen-turns-rooster.html | Ontario Hen Turns Rooster | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/new-jersey-primaries.html | NEW JERSEY PRIMARIES | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/greyhound-equals-world-trot-mark-covers-mile-in-156-34-to-tie.html | GREYHOUND EQUALS WORLD TROT MARK; Covers Mile in 1:56 3/4 to Tie 15-Year-Old Record Set by Peter Manning | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/williams-induction-set-simple-ceremony-on-oct-8-will-make-dr-baxter.html | WILLIAMS INDUCTION SET; Simple Ceremony on Oct. 8 Will Make Dr. Baxter President | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/rebels-retaliate-in-majors-arrest-french-consul-at-malaga-is.html | REBELS RETALIATE IN MAJOR'S ARREST; French Consul at Malaga Is Ordered by Insurgents to Remain in His Office | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/queens-plot-bought-as-site-for-six-houses-woodside-development.html | QUEENS PLOT BOUGHT AS SITE FOR SIX HOUSES; Woodside Development Planned by Dunwell Firm-Taxpayer Sold in Rego Park | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/fall-in-elevator-kills-singer.html | Fall in Elevator Kills Singer | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/first-division-men-parade-here-again-1200-veterans-of-famous-war.html | FIRST DIVISION MEN PARADE HERE AGAIN; 1,200 Veterans of Famous War Unit March Behind Colors on Governors Island FOUR-DAY REUNION ENDS Historic Attack Re-enacted as Part of Army's Welcome-Three Generals Attend | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/george-t-bauder.html | GEORGE T. BAUDER | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/oscar-44-years-at-waldorf-to-be-honored-with-his-wife-at-golden.html | Oscar, 44 Years at Waldorf, to Be Honored With His Wife at Golden Wedding Dinner | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/the-presidents-plan.html | THE PRESIDENT'S PLAN | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/leaders-meet-in-prague-representatives-of-france-and-little-entente.html | LEADERS MEET IN PRAGUE; Representatives of France and little Entente Confer | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/11th-engineers-hold-reunion.html | 11th Engineers Hold Reunion | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/virginia-earl-62-retired-actress-favorite-of-musical-comedy.html | VIRGINIA EARL, 62, RETIRED ACTRESS; Favorite of Musical Comedy Successes of Many Years Ago Is Dead PRINCIPAL IN 'FLORODORA' Toured With De Wolf Hopper and Had Long Been Headliner on Vaudeville Stage | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/casualties-at-200-those-helpless-to-flee-are-chief-sufferers-in.html | CASUALTIES AT 200; Those Helpless to Flee Are Chief Sufferers in Heavy Bombings | True | By F. Tillman Durdin | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/canton-air-raids-renewed-by-japan-dozen-planes-participate-in.html | CANTON AIR RAIDS RENEWED BY JAPAN; Dozen Planes Participate in Attack on South China City--Damage Not Serious | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/the-power-of-america.html | THE POWER OF AMERICA | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/greeks-laud-albania-on-schools.html | Greeks Laud Albania on Schools | True | Wireless to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/statistics-group-to-dine.html | Statistics Group to Dine | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/roosevelt-starts-drive-on-paralysis-creates-a-new-foundation-to.html | ROOSEVELT STARTS DRIVE ON PARALYSIS; Creates a New Foundation to Coordinate All Phases of the Fight on Poliomyelitis WORRIED OVER EPIDEMICS Plans Adequate Financing of Research--879 New Cases in Week Set Peak for Year THE ROOSEVELT STATEMENT Seeks Adequate Financing Asks Immediate Action New Cases Reach a Peak | True | From a Staff Correspondent | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/reply-called-for-new-protest-warns-we-reserve-all-rights-on-losses.html | REPLY CALLED FOR; New Protest Warns We Reserve 'All Rights' on Losses by Citizens | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/todays-legion-program-american-legion-long-island-city-american.html | Today's Legion Program; AMERICAN LEGION Long Island City American Legion Auxiliary Hotel Astor Reunions and Dinners | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/bakery-merger-nears-plans-to-consolidate-interstate-and-schulze.html | BAKERY MERGER NEARS; Plans to Consolidate Interstate and Schulze Concerns Made | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/raymond-casey.html | RAYMOND CASEY | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/veterans-accuse-wpa-of-blocking-benefit-federal-theatre-unit.html | VETERANS ACCUSE WPA OF BLOCKING BENEFIT; Federal Theatre Unit Charges Performance for Job Aid Is Prevented by Tactics | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/corn-moves-up-7-78-c-margin-increased-heavy-covering-by-the-shorts.html | CORN MOVES UP 7 7/8 C; MARGIN INCREASED; Heavy Covering by the Shorts Leaves the September at $1.12 1/2 a Bushel LEADING LONG A SELLER Wheat Declines 1/4 to 1/2c in Erratic Trading-Minor Grains Irregular Leading Long a Seller New Crop Corn Is Firm WHEAT ERRATIC AND LOWER Prices Decline 1/4 to 1/2 c--Minor Grains Are Irregular CORN MOVES UP 77/8C; MARGIN INCREASED | True | Special to THE NEW YORK TIMES. | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/manhattan-transpers.html | MANHATTAN TRANSPERS | True | | C1B 352358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/state-aides-union-legal-to-lehman-laws-do-not-bar-civil-service.html | STATE AIDES' UNION LEGAL TO LEHMAN; Laws Do Not Bar Civil Service Organizing, His Counsel Replies to New Group GOVERNOR'S STAND ASKED Noncommittal Tone of Answer Disappoints Labor MenArmy Base States View Moderate Tone Disappointing Army Base States Stand | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/gov-dummer-academy-opens.html | Gov. Dummer Academy Opens | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/son-saves-father-on-subway-tracks-leaps-after-fainting-man-then.html | SON SAVES FATHER ON SUBWAY TRACKS; Leaps After Fainting Man, Then Motorman Halts Train Few Feet From Him | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/mrs-rogers-finds-parade-a-warning-tells-legion-womens-auxiliary.html | MRS. ROGERS FINDS PARADE A WARNING; Tells Legion Women's Auxiliary March Served Notice on Foes of Our Institutions | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352358 |
| 1937-09-23 | 1937-09-23 | https://www.nytimes.com/1937/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352358 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/minor-leagues-international-leag-ue.html | Minor Leagues; INTERNATIONAL LEAG UE | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/harness-racing-meet-to-open.html | Harness Racing Meet to Open | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/dorothy-e-wallace-bride-of-r-d-kohler-dr-guy-emery-shipler-editor.html | DOROTHY E. WALLACE BRIDE OF R. D. KOHLER; Dr. Guy Emery Shipler, Editor of The Churchman, Officiates at Nuptials in Office Here | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/walter-greenwood-marries.html | Walter Greenwood Marries | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/discounts-southern-pine-lord-rothermere-says-it-will-never-displace.html | DISCOUNTS SOUTHERN PINE; Lord Rothermere Says It Will Never Displace Canadian Pulp | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/veterans-of-306th-attend-reunion-1200-who-served-in-france-and-2500.html | VETERANS OF 306TH ATTEND REUNION; 1,200 Who Served in France and 2,500 Relatives and Friends at Affair | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/port-washington-vote-upset.html | Port Washington Vote Upset | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/tribute-to-helen-keller-benefit-concert-will-be-given-at-carnegie.html | TRIBUTE TO HELEN KELLER; Benefit Concert Will Be Given at Carnegie Hall Oct. 23 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/exchange-offer-made-by-chicago-utility-commonwealth-edison-formally.html | EXCHANGE OFFER MADE BY CHICAGO UTILITY; Commonwealth Edison Formally Approaches Holders for Consolidations | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/deals-in-new-jersey-insurance-company-sells-fourstory-apartment-in.html | DEALS IN NEW JERSEY; Insurance Company Sells FourStory Apartment in Leonia | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/salmon-takes-senior-golf-title-as-lastday-field-fails-to-top-165.html | Salmon Takes Senior Golf Title As Last-Day Field Fails to Top 165; Champion of 1930 Regains New Jersey Laurels at Essex Fells-- Keffer Holds Second Place and Dr. Barry Third as Three Apparent Threats Record High Totals | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/will-spend-2000000-american-rolling-mill-improving-plant-in-butler.html | WILL SPEND $2,000,000; American Rolling Mill Improving Plant in Butler, Pa. | True | | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/credit-time-is-cut-by-johnsmanville-twoyear-limit-foreshadows.html | CREDIT TIME IS CUT BY JOHNS-MANVILLE; Two-Year Limit Foreshadows Return to 1934 Building Trade Policies | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/ginnings-near-record-for-new-cotton-crop-4266000-bales-ginned-to.html | GINNINGS NEAR RECORD FOR NEW COTTON CROP; 4,266,000 Bales Ginned to Sept. 16, Against 3,709,000 a Year Ago | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/bank-clearings-up-225-for-the-year-total-of-6502014000-is-the.html | BANK CLEARINGS UP 22.5% FOR THE YEAR; Total of $6,502,014,000 Is the Highest Since May for Entire Country | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/roundbyround-story-of-three-world-championship-boxing-bouts-ross-vs.html | Round-by-Round Story of Three World Championship Boxing Bouts; Ross vs. Garcia | True | By Joseph C. Nichols | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/severe-earthquake-recorded.html | Severe Earthquake' Recorded | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/wife-sues-vincent-r-mchale.html | Wife Sues Vincent R. McHale | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/policeman-slain-in-gold-holdup-charges-into-fulton-st-plant-though.html | POLICEMAN SLAIN IN GOLD HOLD-UP; Charges Into Fulton St. Plant Though Knowing 3 Armed Thugs Are Robbing Place | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/bread-prices-rise-need-is-questioned-consumers-counsel-of-aaa.html | BREAD PRICES RISE; NEED IS QUESTIONED; Consumers' Counsel of AAA Charges Retail Rate Is at Seven-Year Peak | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/gives-hospital-pound80000-toronto-mining-executive-donates-sum-to.html | GIVES HOSPITAL [Pound]80,000; Toronto Mining Executive Donates Sum to London Institution | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/50-bonus-voted-for-seamen-in-war-zones-u-s-maritime-body-rejects.html | $50 Bonus Voted for Seamen in War Zones; U. S. Maritime Body Rejects Plea for $250 | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/lapham-nominated-for-bench.html | Lapham Nominated for Bench | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/pro-giants-leave-today-face-pirates-in-important-game-sundaydodgers.html | PRO GIANTS LEAVE TODAY; Face Pirates in Important Game Sunday-Dodgers Sign Back | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/carrie-northey-72-composer-singer-known-as-caro-roma-she-wrote-cant.html | CARRIE NORTHEY, 72, COMPOSER, SINGER; Known as Caro Roma, She Wrote 'Can't You Hear Me Calling, Caroline'-- Dies on Coast: | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/british-officials-leave-for-canton-island-duty.html | British Officials Leave For Canton Island Duty | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/reserve-ratio-rises-at-bank-of-england-but-present-2670-compares.html | RESERVE RATIO RISES AT BANK OF ENGLAND; But Present 26.70% Compares With 40.40 Year Ago and 38.57 in 1935 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/greenebaumlangsdorf.html | Greenebaum-Langsdorf | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/luke-b-dickie.html | LUKE B. DICKIE | True | | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/merrittchapman-to-recapitalize-redesignation-of-series-a-6-12.html | MERRITT-CHAPMAN TO RECAPITALIZE; Redesignation of Series A 6 1/2 % Cumulative Preferred as 5 % Preferred Proposed | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/polo-pony-show-today-100-to-be-exhibited-on-grounds-of-meadow-brook.html | POLO PONY SHOW TODAY; 100 to Be Exhibited on Grounds of Meadow Brook Club | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/republicans-pick-mcnulty.html | Republicans Pick McNulty | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mayors-daughter-to-visit-hall.html | Mayor's Daughter to Visit Hall | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/john-w-brasure.html | JOHN W. BRASURE | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/woman-fights-sweeps-tax.html | Woman Fights 'Sweeps' Tax | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mrs-c-v-whitneys-lincoln-takes-knockdownandout-stake-leads-select.html | Mrs. C. V. Whitney's Lincoln Takes Knockdown-and-Out Stake; Leads Select Field of Jumpers at Annual Bryn Mawr Horse Show-- Stewarts' Belle of the Rocks and the Brandywine Meadow Farm's Sandwood Annex Hunter Blues | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/spanish-aristocrats-called-raid-leaders-major-being-held-in-france.html | SPANISH ARISTOCRATS CALLED RAID LEADERS; Major Being Held in France in Attempt to Seize Submarine Revealed as a Count | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/to-displace-bill-issues-morgenthau-seeks-substitute-for-weekly.html | TO DISPLACE BILL ISSUES; Morgenthau Seeks Substitute for Weekly Loans--New Offering | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/wood-field-and-stream-wanted-a-big-one.html | Wood, Field and Stream; Wanted a "Big One" | True | By Lincoln A. Werden | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/montgomery-ward-increases-income-earns-160-a-share-in-the-six.html | MONTGOMERY WARD INCREASES INCOME; Earns $1.60 a Share in the Six Months to July 31, Against $1.40 Year Before | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/forms-british-organization.html | Forms British Organization | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/bottomley-ordered-to-rest.html | Bottomley Ordered to Rest | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/crici-parker-and-wilkerson-triumph-in-amateur-bouts-wilkerson.html | Crici, Parker and Wilkerson Triumph in Amateur Bouts; WILKERSON VICTOR IN LEGION BOXING | True | By Arthur J. Daley | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mrs-w-a-barstow-luncheon-hostess-mr-and-mrs-walter-s-marvin-give.html | MRS. W. A. BARSTOW LUNCHEON HOSTESS; Mr. and Mrs. Walter S. Marvin Give Dinner in Honor of the E. G. Kleinworts | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/garden-club-meets-at-berkshire-home-mrs-richard-harrison-hostess-to.html | GARDEN CLUB MEETS AT BERKSHIRE HOME; Mrs. Richard Harrison Hostess to Richmond Valley Group Dr. John Peters Entertains | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/dr-ham-inducted-at-mount-holyoke-new-president-seeks-middle-course.html | DR. HAM INDUCTED AT MOUNT HOLYOKE; New President Seeks Middle Course Between Regimented Thought and Utter Freedom | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/belmont-park-chart-hawthorne-entries.html | BELMONT PARK CHART; Hawthorne Entries | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/london-wool-sales.html | London Wool Sales | True | | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/poletti-endorsed-by-lawyers-guild-chapter-here-joins-city-and.html | POLETTI ENDORSED BY LAWYERS' GUILD; Chapter Here Joins City and County Bar in Urging the Election of Justice | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/tennessee-drys-win-victory-over-repeal-twothirds-of-state-give.html | TENNESSEE DRYS WIN VICTORY OVER REPEAL; Two-thirds of State Give 56,425 Lead After Wets Ignored Voting as 'Meaningless' | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/strong-finish-gives-manero-medal-in-belmont-open-golf-manero-with.html | Strong Finish Gives Manero Medal in Belmont Open Golf; MANERO, WITH 140, PACES QUALIFIERS | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/cornell-polishes-attack.html | Cornell Polishes Attack | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/bombs-over-china.html | BOMBS OVER CHINA | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/capital-regatta-will-open-today-nine-big-motor-boats-to-race.html | CAPITAL REGATTA WILL OPEN TODAY; Nine Big Motor Boats to Race Tomorrow for President's Cup-Outboards Listed | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/will-file-all-claims-utilities-power-and-light-annuls-notice-to.html | WILL FILE ALL CLAIMS; Utilities Power and Light Annuls Notice to Stockholders | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/asks-longer-driver-test-hamett-favors-an-hours-examination-instead.html | ASKS LONGER DRIVER TEST; Harnett Favors an Hour's Examlnation Instead of 10 Minutes | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/day-reports-home-sales.html | Day Reports Home Sales | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/schwarzstern.html | Schwarz-Stern | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/college-shows-audubon-prints.html | College Shows Audubon Prints | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/u-s-destroyer-at-hong-kong.html | U. S. Destroyer at Hong Kong | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/member-bank-reserve-balances-rise-money-in-circulation-off-25000000.html | Member Bank Reserve Balances Rise; Money in Circulation Off $25,000,000 | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/egg-laying-record-broken.html | Egg Laying Record Broken | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/frohman-to-entertain-today.html | Frohman to Entertain Today | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/new-york-lawyers-on-board.html | New York Lawyers on Board | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/diamond-merchant-strangely-robbed-semiconscious-in-a-hallway-he.html | DIAMOND MERCHANT STRANGELY ROBBED; Semi-Conscious in a Hallway, He Says Two Men Felled Him, but No Injuries Are Visible | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/navy-eleven-tapers-off.html | Navy Eleven Tapers Off | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/books-of-the-times-apples-and-applecarts.html | BOOKS OF THE TIMES; Apples and 'Apple-Carts | True | By Ralph Thompson | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/moores-total-vote-is-293636.html | Moore's Total Vote Is 293,636 | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/france-asks-italy-to-pay-in-tunis-case-charging-sailors-attacked-an.html | FRANCE ASKS ITALY TO PAY IN TUNIS CASE; Charging Sailors Attacked an Anti-Fascist Paper, Killing One, Envoy Demands Indemnity | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/temple-plays-v-m-i-tonight.html | Temple Plays V. M. I. Tonight | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/dons-aid-japanese-in-china.html | Dons Aid Japanese in China | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/philippine-seamen-organize.html | Philippine Seamen Organize | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mrs-estelle-p-s-clark.html | MRS. ESTELLE P. S. CLARK | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/both-parties-endorse-justices.html | Both Parties Endorse Justices | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/cooper-union-adds-20-to-its-faculty-benjamin-levine-one-of-the.html | COOPER UNION ADDS 20 TO ITS FACULTY; Benjamin Levine, One of the Designers of Moscow Subway, Joins Engineering Staff | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/netherlands-plans-new-building-here-government-will-contribute.html | NETHERLANDS PLANS NEW BUILDING HERE; Government Will Contribute 25,000 Florins-Exhibit at World Fair Contemplated | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/boat-school-mixes-fun-with-study-1200-civics-pupils-fill-time.html | BOAT SCHOOL MIXES FUN WITH STUDY; 1,200 Civics Pupils Fill Time Between 'Classes' With Dancing and Singing | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/fire-department.html | Fire Department | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/the-new-democracy-out-dec-1.html | The New Democracy Out Dec. 1 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/color-movies-made-of-the-blood-stream-rochester-convention-sees.html | COLOR MOVIES MADE OF THE BLOOD STREAM; Rochester Convention Sees Films of Cells Coursing Through a Living Body | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/japanese-stress-spared-property-report-no-damage-to-foreign.html | JAPANESE STRESS SPARED PROPERTY; Report No Damage to Foreign Holdings in Nanking Raids Except for Ferry Sinking | True | By Hugh Byas | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/carr-football-head-iii.html | Carr, Football Head, III | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/roosevelt-urges-stable-crop-prices-beforeiowa-crowd-his-purpose-is.html | ROOSEVELT URGES STABLE CROP PRICES BEFOREIOWA CROWD; His Purpose Is to Attain His Objectives and Not Quarrel Over Methods, He Says | True | By Robert P. Post | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/cotton-slumps-in-heavy-hedging-all-months-but-january-end-at-days.html | COTTON SLUMPS IN HEAVY HEDGING; All Months but January End at Day's Low Levels, With List Off 14 to 19 Points | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/robert-dowlings-have-daughter.html | Robert Dowlings Have Daughter | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/couple-held-on-arson-charge.html | Couple Held on Arson Charge | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/organist-50-years-honored.html | Organist 50 Years Honored | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/deficit-figures-will-be-delayed-more-time-sought-to-check-up-effect.html | DEFICIT FIGURES WILL BE DELAYED; More Time Sought to Check Up Effect of New Legislation and to Cut Expenditures | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/new-packards-exhibited-press-preview-at-detroit-reveals-larger.html | NEW PACKARDS EXHIBITED; Press Preview at Detroit Reveals Larger, All-Steel Cars | True | Special to THE NEW YORK TIMES. | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mayor-objects-to-policemen-as-gigolos-in-veto-of-bill-fixing-fees.html | Mayor Objects to Policemen as 'Gigolos' In Veto of Bill Fixing Fees for Gem Guards | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mrs-john-m-vurgason-served-as-vice-president-of-the-educational.html | MRS. JOHN M. VURGASON; Served as Vice President of the Educational Foundations, Inc. | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/openface-justice-asked-by-tuttle-he-warns-at-city-college-on-star.html | OPEN-FACE JUSTICE ASKED BY TUTTLE; He Warns at City College on Star Chamber Methods and 'Bed Sheets' on Judges | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes/1937/09/24/archives/dr-w-c-cosby.html | DR. W. C. COSBY | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/legion-heavy-consumer-of-outoftown-papers.html | Legion Heavy Consumer Of Out-of-Town Papers | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mrs-william-e-scull.html | MRS. WILLIAM E. SCULL | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/tea-party-honors-miss-reid-handy-event-is-given-by-mr-and-mrs-f.html | TEA PARTY HONORS MISS REID HANDY; Event Is Given by Mr. and Mrs. F. Cecil Baker for Their Debutante Niece | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/flynn-upholds-college-quota-new-queens-institution-lacks-sanitary.html | FLYNN UPHOLDS COLLEGE QUOTA; New Queens Institution Lacks Sanitary Facilities for More Than 400, He Declares | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/on-columbia-faculty.html | ON COLUMBIA FACULTY | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/bradleys-buna-eagle-and-baltimore-score-at-bermon-billionaire-first.html | Bradley's Buna Eagle and Baltimore Score at Bermon; BILLIONAIRE FIRST IN LION D'OR PURSE | True | By Bryan Field | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/awards-made-at-the-show-morning-events.html | Awards Made at the Show; MORNING EVENTS | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/keres-vanquishes-petrow-at-chess-leader-at-semmering-scores-in-44.html | KERES VANQUISHES PETROW AT CHESS; Leader at Semmering Scores in 44 Moves After a Draw With Fine in 42 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/deweys-election-urged-by-seabury-message-to-progressive-rally.html | DEWEY'S ELECTION URGED BY SEABURY; Message to Progressive Rally, Opening Campaign, Calls for Complete Tammany Rout | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/page-tops-links-qualifiers.html | Page Tops Links Qualifiers | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/curb-gets-merger-notice-shares-of-crown-central-petroleum-i.html | CURB GETS MERGER NOTICE; Shares of Crown Central Petroleum (Maryland) to Be Traded Today holders | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/brown-co-plans-power-plant.html | Brown Co. Plans Power Plant | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/legion-auxiliary-picks-mrs-douglas-only-opponent-mrs-hoffman-of.html | LEGION AUXILIARY PICKS MRS. DOUGLAS; Only Opponent, Mrs. Hoffman of Iowa, Withdraws to Make Election Unanimous | True | | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/italians-promise-to-cease-sending-troops-to-spain-ciano-gives.html | ITALIANS PROMISE TO CEASE SENDING TROOPS TO SPAIN; Ciano Gives Assurances to the British Envoy-Like Pledge Reported Made to French | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/sports-today-golf.html | Sports Today; GOLF | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/queried-on-insurance-business-asked-about-demand-for-change-in.html | QUERIED ON INSURANCE; Business Asked About Demand for Change in State Law | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/to-arrange-block-dinner-s-j-bloomingdale-heads-group-for.html | TO ARRANGE BLOCK DINNER; S. J. Bloomingdale Heads Group for Testimonial to Buyer | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/oil-workers-union-honors-trustees-warner-quinlan-co-bankruptcy.html | OIL WORKERS' UNION HONORS TRUSTEES; Warner Quinlan Co. Bankruptcy Officials Are Tendered Dinner by Labor | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/three-1936-regulars-form-nucleus-of-inexperienced-eleven-at.html | Three 1936 Regulars Form Nucleus of Inexperienced Eleven at Dartmouth; DARTMOUTH HOPES REST ON NEW MEN | True | By Allison Danzig | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/william-h-matthews-retired-chief-of-the-orange-and-greystone-park.html | WILLIAM H. MATTHEWS; Retired Chief of the Orange and Greystone Park Firemen | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/geralda-moore-is-married-here-daughter-of-brooklyn-couple-becomes.html | GERALDA MOORE IS MARRIED HERE; Daughter of Brooklyn Couple Becomes Bride of Thomas I. Parkinson Jr., Lawyer | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/pennant-annexed-by-yanks-9th-time-champions-bow-to-browns-95-but.html | PENNANT ANNEXED BY YANKS 9TH TIME; Champions Bow to Browns, 9-5, but Tiger Defeat by Red Sox Ends Flag Drive | True | By Kingsley Childs | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/newark-conquers-baltimore-7-to-5-wins-contest-in-seventh-and-moves.html | NEWARK CONQUERS BALTIMORE, 7 TO 5; Wins Contest in Seventh and Moves Within One Game of Final Series Victory | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/pace-to-tommy-hanover.html | Pace to Tommy Hanover | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/garden-mat-show-set.html | Garden Mat Show Set | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/thomas-cover-jr-philadelphia-leather-manufacturer-dies-in-vermont.html | THOMAS COVER JR.; Philadelphia Leather Manufacturer Dies in Vermont at 60 | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/inspection-of-new-suburban-dwellings-has-become-a-favorite-sunday.html | Inspection of New Suburban Dwellings Has Become a Favorite Sunday Pastime; Inexpensive Form of Diversion | True | By Lee E. Cooper | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/48-lots-at-fair-site-bought-by-investor-tract-in-62d-ave-acquired.html | 48 LOTS AT FAIR SITE BOUGHT BY INVESTOR; Tract in 62d Ave. Acquired by Benjamin Nerven-9 Houses Planned for Woodside | True | | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/harold-c-george-56-mining-instructor-faculty-member-at-university.html | HAROLD C. GEORGE, 56, MINING INSTRUCTOR; Faculty Member at University of Pittsburgh Dies on His Return After Sick Leave | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/2-seized-as-grafttakers-internal-revenue-men-accused-of-getting-100.html | 2 SEIZED AS GRAFT-TAKERS; Internal Revenue Men Accused of Getting $100 From a Bar Owner | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/sells-brooklyn-residence.html | Sells Brooklyn Residence | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/insurgents-renew-plea-for-consulates-in-britain.html | Insurgents Renew Plea For Consulates in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/we-shall-miss-them.html | WE SHALL MISS THEM | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/jewish-veterans-convene.html | Jewish Veterans Convene | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/court-ruling-asks-job-for-exconvict-pecora-upholds-civil-service.html | COURT RULING ASKS JOB FOR EX-CONVICT; Pecora Upholds Civil Service Body's Right to Deny Post, but Urges an Exception | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/english-co-for-abbott.html | English Co. for Abbott | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/will-build-courthouse.html | Will Build Courthouse | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/may-shun-salzburg-wilhelm-furtwaengler.html | MAY SHUN SALZBURG Wilhelm Furtwaengler | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/new-legion-chief-a-veteran-of-navy-doherty-first-new-englander-to.html | NEW LEGION CHIEF A VETERAN OF NAVY; Doherty First New Englander to Be Elected Commander--Attorney in Boston | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/police-department.html | Police Department | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/new-setup-confirmed-conveyance-of-louisiana-oil-to-arkansas-fuel-in.html | NEW SET-UP CONFIRMED; Conveyance of' Louisiana Oil to Arkansas Fuel in Effect. | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/lira-restrictions-affect-earnings-italian-superpower-reports-a-loss.html | LIRA RESTRICTIONS AFFECT EARNINGS; Italian Superpower Reports a Loss of $526,166 for Year Ended on June 30 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/parity-income.html | PARITY INCOME" | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/battle-creek-nine-victor.html | Battle Creek Nine Victor | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/the-play-love-of-a-lad-for-a-lass-in-blow-ye-winds-with-henry-fonda.html | THE PLAY; Love of a Lad for a Lass in 'Blow Ye Winds,' With Henry Fonda and Doris Dalton | True | By Brooks Atkinson | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/football-games-today.html | Football Games Today | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/housing-act-steps-sped-to-get-loans-authorities-officials-meet-at.html | HOUSING ACT STEPS SPED TO GET LOANS; Authorities' Officials Meet at Washington Under Langdon Post-Doubts Yonkers Aid | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/dramatists-guild-to-meet.html | Dramatists Guild to Meet | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/bank-of-canada-reports-seasonal-cash-needs-lift-circulation-to.html | BANK OF CANADA REPORTS; Seasonal Cash Needs Lift Circulation to $159,347,922 | True | | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/il-duces-son-here-spirited-ashore-leaves-rex-at-quarantine-and.html | IL DUCE'S SON HERE, 'SPIRITED' ASHORE; Leaves Rex at Quarantine and Receives Elaborate Protection Against Demonstration | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/de-soto-cars-previewed-new-models-for-october-designed-on-basis-of.html | DE SOTO CARS PREVIEWED; New Models for October Designed on Basis of Buyer Survey | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/more-space-taken-by-kress-concern-lease-adds-another-floor-to-the.html | MORE SPACE TAKEN BY KRESS CONCERN; Lease Adds Another Floor to the 13 Now Occupied by Company in 5th Ave. | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/new-reich-envoy-sees-franco.html | New Reich Envoy Sees Franco | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/frank-b-arnold-had-exhibited-motion-pictures-in-shanghai-as-early.html | FRANK B. ARNOLD; Had Exhibited Motion Pictures in Shanghai as Early as 1915 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/assails-plan-to-take-land-for-watershed-roger-burlingame-asks.html | ASSAILS PLAN TO TAKE LAND FOR WATERSHED; Roger Burlingame Asks Danbury to Aid Fight Against Bridgeport Reservoir Proposal | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/4-executed-at-leningrad.html | 4 Executed at Leningrad | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/20000-given-lafayette-anonymous-donor-provides-for-enlarging.html | $20,000 GIVEN LAFAYETTE; Anonymous Donor Provides for Enlarging Library Building | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/son-born-to-robert-gerrys-jr.html | Son Born to Robert Gerrys Jr. | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/discuss-problems-of-circuit-courts-chief-justice-hughes-and-the.html | DISCUSS PROBLEMS OF CIRCUIT COURTS; Chief Justice Hughes and the Senior Judges Begin Their Annual Conference | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/labor-will-name-mayor-a-delegate-la-guardia-is-type-sought-to-frame.html | LABOR WILL NAME MAYOR A DELEGATE; La Guardia Is Type Sought to Frame New Constitution, Party Director Says | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/charles-j-lundgren-brooklyn-dentist-a-half-century-dies-in-garden.html | CHARLES J. LUNDGREN; Brooklyn Dentist a Half Century Dies in Garden City at 73 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/buys-connecticut-factory.html | Buys Connecticut Factory | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/argentines-lend-ponies-will-help-mount-auroras-polo-team-in-buenos.html | ARGENTINES LEND PONIES; Will Help Mount Aurora's Polo Team in Buenos Aires Play | True | Special Cable to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/miss-sophronia-andersen-leader-in-civic-and-welfare-work-in.html | MISS SOPHRONIA ANDERSEN; Leader in Civic and Welfare Work in Newark-Ex-Official of Club | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/logan-howardsmith.html | LOGAN HOWARD-SMITH | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/louis-c-doremus.html | LOUIS C. DOREMUS | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/would-buy-frost-steel-stock.html | Would Buy Frost Steel Stock | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/theobald-t-rasmussen.html | THEOBALD T. RASMUSSEN | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/books-published-today.html | Books Published Today | True | | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/bees-with-turner-top-pirates-2-to-1-bees-with-turner-top-pirates-2.html | BEES, WITH TURNER, TOP PIRATES, 2 TO 1; BEES, WITH TURNER, TOP PIRATES, 2 TO 1 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/u-s-lines-favor-15750000-ship-bid-company-has-virtually-decided-to.html | U. S. LINES FAVOR $15,750,000 SHIP BID; Company Has Virtually Decided to Accept It, in the Hope Costs Will Not Rise | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/400-on-city-relief-to-study-for-jobs-wpa-and-education-board-to.html | 400 ON CITY RELIEF TO STUDY FOR JOBS; WPA and Education Board to Start Classes Monday in a Variety of Occupations | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/kearney-teachers-win-240.html | Kearney Teachers Win, 24-0 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/fabric-backlogs-drop-unfilled-orders-for-mens-wear-15000000-yards.html | FABRIC BACKLOGS DROP; Unfilled Orders for Men's Wear 15,000,000 Yards Under 1936 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/brown-stops-huguenin-and-takes-i-b-u-title.html | Brown Stops Huguenin And Takes I. B. U. Title | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/nancy-h-symington-bride-in-baltimore-married-in-church-ceremony-to.html | NANCY H. SYMINGTON BRIDE IN BALTIMORE; Married in Church Ceremony to Lawrence Perin-Sister Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/sec-plans-hearings-on-various-issues-application-to-strike-kresge.html | SEC PLANS HEARINGS ON VARIOUS ISSUES; Application to Strike Kresge Stores Stocks From Listing to Be Heard Oct. 13 | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/german-gloves-sales-here-drop.html | German Gloves Sales Here Drop | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/book-notes.html | BOOK NOTES | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/james-t-fitzsimmons.html | JAMES T. FITZSIMMONS | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/increases-electric-output.html | Increases Electric Output | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/labor-stand-left-open-by-legion-doherty-elected-veterans-mildly.html | LABOR STAND LEFT OPEN BY LEGION; DOHERTY ELECTED; Veterans Mildly Assail Both Industry and Unions--Veto 'Hands-Off' Proposal | True | By F. Raymond Daniell | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/pest-light-in-winter-wheat.html | Pest Light in Winter Wheat | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/increase-in-stock-voted-ludlum-steel-holders-authorize-rise-to.html | INCREASE IN STOCK VOTED; Ludlum Steel Holders Authorize Rise to 1,000,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/35000-see-ross-apostoli-ambers-and-jeffra-win-in-carnival-of.html | 35,000 See Ross, Apostoli, Ambers and Jeffra Win in Carnival of Champions; ROSS BEATS GARCIA IN EXCITING BATTLE | True | By James P. Dawson | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/letters-to-the-times-remodeling-the-court.html | Letters to The Times; Remodeling the Court | True | ARTHUR G. MATHEWS. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/robert-tyre-jones-87-georgia-banker-and-mill-owner-grandfather-of.html | ROBERT TYRE JONES, 87; Georgia Banker and Mill Owner Grandfather of Noted Golfer | True | | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/soviet-army-flights-over-finland-scored-route-over-fortified-area.html | SOVIET ARMY FLIGHTS OVER FINLAND SCORED; Route Over Fortified Area Is Condemned as a Show of Russia's Power in Air | True | Special Cable to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/two-czarist-chiefs-disappear-in-paris-general-miller-white-russian.html | TWO CZARIST CHIEFS DISAPPEAR IN PARIS; General Miller, White Russian Veterans' Head, and General Skobline Have Vanished | True | By P. J. Philip | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/red-sox-triumph-on-homer-in-ninth-chapman-hits-over-wall-with-two.html | RED SOX TRIUMPH ON HOMER IN NINTH; Chapman Hits Over Wall With Two on Bases to Conquer the Tigers by 4 to 3 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/army-stresses-blocking.html | Army Stresses Blocking | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/art-tercentenary-of-sweden-opens-wollmar-f-bostrom-minister-to-u-s.html | ART TERCENTENARY OF SWEDEN OPENS; Wollmar F. Bostrom, Minister to U. S., Makes Address at Rockefeller Center | True | By Edward Alden Jewell | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/fire-department-memorial.html | Fire Department Memorial | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/scarsdale-dance-tonight-event-at-schmidt-farm-to-be-held-for.html | SCARSDALE DANCE TONIGHT; Event at Schmidt Farm to Be Held for Children's Sanatorium | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/fragile-captures-bryn-mawr-titles-annexes-female-award-then-defeats.html | FRAGILE CAPTURES BRYN MAWR TITLES; Annexes Female Award, Then Defeats Dog Champion for Final Hound Honors | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/dr-lewis-n-chase-educator-author-is-dead-in-capital-at-64-after.html | DR. LEWIS N. CHASE, EDUCATOR, AUTHOR; Is Dead in Capital at 64 After Completing Work on Edition of Swinburne's Poems | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/white-plains-n-y-sept-23.html | WHITE PLAINS, N. Y., Sept. 23. | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/walter-b-tongue-services.html | Walter B. Tongue Services | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/civilians-victims-city-in-south-china-main-target-of-enlarged-tokyo.html | CIVILIANS VICTIMS; City in South China Main Target of Enlarged Tokyo Air Fleet | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/samuel-van-s-muzzy-retired-merchant-exmill-supply-dealer-once-was.html | SAMUEL VAN S. MUZZY, RETIRED MERCHANT; Ex-Mill Supply Dealer Once Was Head of Paterson Board of Trade-Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/nearly-100-animals-caught-on-sky-island-dr-anthony-plans-descent-to.html | NEARLY 100 ANIMALS CAUGHT ON SKY ISLAND; Dr. Anthony Plans Descent Tomorrow--Party to Climb Wotan's Throne Today | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/daughter-for-t-p-kelloggs.html | Daughter for T. P. Kelloggs | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/santa-fe-in-market-for-cars.html | Santa Fe in Market for Cars | True | | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/constance-looram-will-become-bride-debutante-of-last-winter-will-be.html | CONSTANCE LOORAM WILL BECOME BRIDE; Debutante of Last Winter Will Be Married to Theodore P. Dixon Jr. of Sag Harbor | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/bank-clerk-held-in-100000-fraud-3000-employe-of-branch-of-canadian.html | BANK CLERK HELD IN $100,000 FRAUD; $3,000 Employe of Branch of Canadian Bank Accused of Forged Book Entries | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/sees-new-realty-rise-wenzlick-thinks-recent-recession-is-only.html | SEES NEW REALTY RISE; Wenzlick Thinks Recent Recession Is Only Temporary | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/nanking-resumes-life-fearfully-public-services-again-normal-but.html | NANKING RESUMES LIFE FEARFULLY; Public Services Again Normal, but Trade Is at New Low-Many Stay Indoors | True | By F. Tillman Durdin | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/states-rights-row-marks-convention-delegates-rubber-stamp-the.html | STATES' RIGHTS ROW MARKS CONVENTION; Delegates Rubber Stamp the Resolutions Till Contract for Uniforms Is Reached | True | By Craig Thompson | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/installments-lose-force-sales-gain-slower-than-general-volume-says.html | INSTALLMENTS LOSE FORCE; Sales Gain Slower Than General Volume, Says Zelomek | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/manhattan-and-columbia-stage-a-spirited-2-12hour-scrimmage-migdal.html | Manhattan and Columbia Stage A Spirited 2 1/2-Hour Scrimmage; Migdal Breaks Away for Jasper Touchdown, Naylor Goes Across for Lions-All-Sophomore Backfield Tried at FordhamN. Y. U. Line-Up Picked for P. M. C. Game Tomorrow | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/caroline-miller-wed-georgia-novelist-bride-of-clyde-ray-jr-at-home.html | CAROLINE MILLER WED; Georgia Novelist Bride of Clyde Ray Jr. at Home of Sister | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/transit-group-elects-american-association-also-makes-anthony-n.html | TRANSIT GROUP ELECTS; American Association Also Makes Anthony N. Brady Awards | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/doherty-promises-labor-neutrality-legionnaires-must-take-their.html | DOHERTY PROMISES LABOR NEUTRALITY; Legionnaires Must Take Their Stand in Controversies as Individuals, He Says | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/to-authorize-new-stock-american-cyanamid-sets-oct-4-for-vote-on-5.html | TO AUTHORIZE NEW STOCK; American Cyanamid Sets Oct. 4 for Vote on 5% Preferred | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/gets-11000ton-steel-order.html | Gets 11,000-Ton Steel Order | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/phils-down-reds-9-to-5-three-doubles-in-ninth-help-to-win-final.html | PHILS DOWN REDS, 9 TO 5; Three Doubles in Ninth Help to Win Final Meeting of Teams | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/peckham-engages-6-british-peers-to-serve-as-escorts-in-new-york-he.html | Peckham Engages 6 British Peers To Serve as Escorts in New York; He Reports They Are Taking Jobs as Adventure--Advertised for Them in London Newspapers--They Will Appear Also in the Chorus of a Musical Revue Here | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/free-port-to-stay-mkenzie-reports-either-city-or-some-private.html | FREE PORT TO STAY, M'KENZIE REPORTS; Either City or Some Private Interest Will Keep It Up, He Tells Traffic Club | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/business-world-commercial-papeb.html | Business World; COMMERCIAL PAPEB | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/2-british-ships-launched-liners-will-be-added-to-south-african-and.html | 2 BRITISH SHIPS LAUNCHED; Liners Will Be Added to South African and Australian Routes | True | Special Cable to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/cuban-sugar-exports-rise.html | Cuban Sugar Exports Rise | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/investors-acquire-houses-in-harlem-fivestory-tenement-at-2899.html | INVESTORS ACQUIRE HOUSES IN HARLEM; Five-Story Tenement at 2,899 Eighth Ave. Sold by United States Trust Company | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/george-a-alden.html | GEORGE A. ALDEN | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/penn-in-hour-scrimmage-against-lebanon-valley.html | Penn in Hour Scrimmage Against Lebanon Valley | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/americans-sign-2-men-new-york-six-gets-day-and-shill-from-the-maple.html | AMERICANS SIGN 2 MEN; New York Six Gets Day and Shill From the Maple Leafs | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/bessie-miller-a-bride-she-is-wed-to-oliver-b-ellsworth-connecticut.html | BESSIE MILLER A BRIDE; She Is Wed to Oliver B. Ellsworth. Connecticut Banker | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/chilean-ace-bows-to-mrs-van-ryn-senorita-lizana-is-halted-by-57-63.html | CHILEAN ACE BOWS TO MRS. VAN RYN; Senorita Lizana Is Halted by 5-7, 6-3, 6-1 in Coast Title Tournament | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/dr-max-kahn.html | DR. MAX KAHN | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/wholesale-prices-rise-federal-level-was-874-on-sept-18-against-868.html | WHOLESALE PRICES RISE; Federal Level Was 87.4 on Sept. 18 Against 86.8 Week Before | True | Special toTHE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/sighting-of-endeavour-i-denied-by-captain-commander-of-her-sister.html | Sighting of Endeavour I Denied by Captain; Commander of Her Sister Yacht Dies at Sea | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/popcorn-man-leaves-100917.html | Popcorn Man Leaves $100,917 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mallay-states-cut-duties.html | Mallay States Cut Duties | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/sabra-roberts-plans-bridal.html | Sabra Roberts Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/stock-market-since-july-10-has-had-habit-of-changing-its-course-at.html | Stock Market Since July 10 Has Had Habit Of Changing Its Course at the Week-Ends | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/chinese-in-a-move-west-of-shanghai-provincial-troops-replaced-by.html | CHINESE IN A MOVE WEST OF SHANGHAI; Provincial Troops, Replaced by Regulars at Front, Hurry to Kungshan, 35 Miles Away | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/sheils-plans-appeal-westchester-surrogate-to-press-fight-over-1936.html | SHEILS PLANS APPEAL; Westchester Surrogate to Press Fight Over 1936 Election | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/hearing-on-new-ski-trails.html | Hearing on New Ski Trails | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/imperial-symbols-will-greet-il-duce-berlin-blazes-in-new-glory-in.html | IMPERIAL SYMBOLS WILL GREET IL DUCE; Berlin Blazes in New Glory in Preparation of Visit of Mussolini to City | True | By Otto D. Tolischus. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/wins-catholic-law-scholarship.html | Wins Catholic Law Scholarship | True | Special to THE NEW YORK TIMES. | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/renting-of-suites-reaches-new-peak-citywide-rush-for-homes-is.html | RENTING OF SUITES REACHES NEW PEAK; City-Wide Rush for Homes Is Reflected in Agency Lists of Contracts Signed | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/u-s-residents-quit-china-americans-arrive-at-kobe-after-leaving.html | U. S. RESIDENTS QUIT CHINA; Americans Arrive at Kobe After Leaving Shanghai Area | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/news-of-the-stage-new-play-by-allen-boretznew-geddes-program.html | NEWS OF THE STAGE; New Play by Allen Boretz--New Geddes Program Revised-Priestley Work in Offing | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/subscribe-to-new-issue-stockholders-of-allischalmers-take-18278000.html | SUBSCRIBE TO NEW ISSUE; Stockholders of Allis-Chalmers Take $18,278,000 of Debentures | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/legion-departing-by-the-thousands-as-trains-and-buses-carry-away.html | LEGION DEPARTING BY THE THOUSANDS; As Trains and Buses Carry Away Visitors, Hosts Find Profit in Convention | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/cold-winter-predicted-experts-differ-on-snow.html | Cold Winter Predicted; Experts Differ on Snow | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/roosevelt-message-praises-legion-aims-greeting-invites-organization.html | ROOSEVELT MESSAGE PRAISES LEGION AIMS; Greeting Invites Organization to Help in Nation's Fight on Unemployment | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/charles-a-knorr-chicago-tenor-of-the-eighties-was-a-prominent.html | CHARLES A. KNORR; Chicago Tenor of the Eighties Was a Prominent Oratorio Singer | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/plans-expansion-in-texas.html | Plans Expansion in Texas | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/linguist-needed-to-undo-snarl-as-thil-debates-with-referee-donovan.html | Linguist Needed to Undo Snarl As Thil Debates With Referee; Donovan Explains in English Why He Lost, but M'sieu Marcel Can't Fathom It and Tells Him So in French--Garcia Shoots for Homers, Ross for Singles, Then Both Pitch | True | By John Kieran | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/d-e-huger-loses-custody-plea.html | D. E. Huger Loses Custody Plea | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/bond-offerings-by-municipalities-schenectady-n-y-will-enter-market.html | BOND OFFERINGS BY MUNICIPALITIES; Schenectady, N. Y., Will Enter Market on Sept. 30 With Issue of $627,000 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/argentine-destroyer-launched.html | Argentine Destroyer Launched | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mrs-leonidas-c-houkk-widow-and-mother-of-congressmen-from-tennessee.html | MRS. LEONIDAS C. HOUKK; Widow and Mother of Congressmen From Tennessee Is Dead | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/virginia-shields-hostess-entertains-associates-aiding-in-arranging.html | VIRGINIA SHIELDS HOSTESS; Entertains Associates Aiding in Arranging Boys' Benefit | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/gremmelsburrows.html | Gremmels-Burrows | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/record-registration-at-maine.html | Record Registration at Maine | True | Special to THE NEW YORK TIMES | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/summaries-of-the-matches-94429125.html | Summaries of the Matches | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/hewitt-beats-napolitano-takes-fort-hamilton-main-boutfinnigan.html | HEWITT BEATS NAPOLITANO; Takes Fort Hamilton Main Bout--Finnigan Defeats Aldare | True | | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/state-bank-chiefs-to-defend-system-supervisors-meetinghere-on-oct-7.html | STATE BANK CHIEFS TO DEFEND SYSTEM; Supervisors, MeetingHere on Oct. 7 to 9, to Map Drive to Save Dual Arrangement | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/typist-arraigned-in-tellers-death-held-without-bail-on-charge-of.html | TYPIST ARRAIGNED IN TELLER'S DEATH; Held Without Bail on Charge of Shooting Former FianceeFurther Hearing Tomorrow | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/lewis-p-thayer.html | LEWIS P. THAYER. | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/jailed-publisher-freed-roosevelt-orders-illinoisan-released-after.html | JAILED PUBLISHER FREED; Roosevelt Orders Illinoisan Released After Probation Violation | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mosconi-wins-two-cue-blocks.html | Mosconi Wins Two Cue Blocks | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/census-by-mail.html | CENSUS" BY MAIL | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/income-up-131000000-from-farm-marketings.html | Income Up $131,000,000 From Farm Marketings | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/engineering-awards-lag-construction-for-week-drops-36-from-level.html | ENGINEERING AWARDS LAG; Construction. for Week Drops 36% From Level Set in 1936 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/chicago-names-sex-squad-bureau-of-35-policemen-seeks-to-solve-11.html | CHICAGO NAMES SEX SQUAD; Bureau of 35 Policemen Seeks to Solve 11 Attacks on Women | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/german-day-fete-oct-31-ambassador-dieckhoff-will-speak-at.html | GERMAN DAY FETE OCT. 31; Ambassador Dieckhoff Will Speak at Celebration in Garden | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mrs-stevens-victor-on-chappaqua-links-ties-with-mrs-robbins-at-84.html | MRS. STEVENS VICTOR ON CHAPPAQUA LINKS; Ties With Mrs. Robbins at 84, bat Wins on Matching Cards in Golf at Whippoorwill | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/london-insurance-firms-cut-mediterranean-rates.html | London Insurance Firms Cut Mediterranean Rates | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/reich-rejects-bid-to-league-group-refuses-to-enter-far-eastern.html | REICH REJECTS BID TO LEAGUE GROUP; Refuses to Enter Far Eastern Advisory Body--British Press for Conference on Orient | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/loans-to-brokers-down-4000000-drop-in-week-to-1074000000-shown-by.html | LOANS TO BROKERS DOWN $4000000; Drop in Week to $1,074,000,000, Shown by Reserve Report, Due Partly to Stock Fall | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/cubs-hopes-in-race-are-blasted-by-giants-in-exciting-87-game.html | Cubs' Hopes in Race Are Blasted By Giants in Exciting 8-7 Game; Ripple's Spectacular Catch With Bases Fall Saves Hubbell, Then Melton Insures Veteran's 21st Victory-Moore Gets Five Hits in Battle of Counter-Rallies | True | By John Drebinger | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/ellen-sayles-betrothed-elmira-girl-is-engaged-to-bela-crane-tifft.html | ELLEN SAYLES BETROTHED; Elmira Girl Is Engaged to Bela Crane Tifft, Cornell Student | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/a-negro-messenger-assigned-to-black-he-is-a-catholic-capital-hears.html | A NEGRO MESSENGER ASSIGNED TO BLACK; He Is a Catholic, Capital Hears, and It Is Said the Justice's Secretary Is Also | True | | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/asks-trademark-unity-uniform-legislation-favored-by-doris-i-byrne.html | ASKS TRADE-MARK UNITY; Uniform Legislation Favored by Doris I. Byrne | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/may-ban-barbed-wire.html | May Ban Barbed Wire | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/bayonne-loses-suit-over-fee.html | Bayonne Loses Suit Over Fee | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/edna-strauss-married-wed-in-dr-jonah-wises-study-to-sidney-treitel.html | EDNA STRAUSS MARRIED; Wed in Dr. Jonah Wise's Study to Sidney Treitel | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/artists-opposing-celebrity-nights-professionals-to-put-demands.html | ARTISTS OPPOSING 'CELEBRITY NIGHTS'; Professionals to Put Demands Before Theatre Authority at Meeting on Oct. 7 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/japanese-checked-in-paoting-battle-allday-attack-fails-to-rout.html | JAPANESE CHECKED IN PAOTING BATTLE; All-Day Attack Fails to Rout Defenders of Hopeh Capital--Encircling Move Begun | True | By Douglas Robertson | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/lumber-production-total-higher-for-week-shipments-126-orders-179.html | Lumber Production Total Higher for Week; Shipments 12.6%, Orders 17.9% Under 1936 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/competing-for-hayden-trophy.html | Competing for Hayden Trophy | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/news-of-the-screen-outlaws-of-orient-at-rialto-and-fred-stone-in.html | NEWS OF THE SCREEN; ' Outlaws of Orient' at Rialto and Fred Stone in 'Hideaway' at the Palace Open Today | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/yonkers-girl-dies-of-paralysis.html | Yonkers Girl Dies of Paralysis | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/offer-canned-crow-meat.html | Offer Canned Crow Meat | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/to-aid-r-k-straus-campaign.html | To Aid R. K. Straus Campaign | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/two-nominated-for-bench.html | Two Nominated for Bench | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/white-plains-n-y-sept-23-tormos-diego-testifying-at-puerto-rican.html | WHITE PLAINS, N. Y., Sept. 23.; Tormos Diego, Testifying at Puerto Rican Trial, Feared Nationalist Concentration | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/governor-is-cool-to-nomination-for-constitutional-convention.html | Governor Is Cool to Nomination For Constitutional Convention; Republicans Watch Cut-and-Dried Democratic Committee Meeting at Albany Today in Hope It Will Name Judge Crane and Fearon as Delegates-at-Large--Farley in Full Control | True | By W. A. Warn | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/cuban-bond-registration.html | Cuban Bond Registration | True | Special to THE NEW YORK TIMES | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/42-receive-diplomas-at-school-of-nursing-mgr-lavelle-addresses.html | 42 RECEIVE DIPLOMAS AT SCHOOL OF NURSING; Mgr. Lavelle Addresses Class at St. Vincent's Hospital Exercises in Auditorium | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/bucknell-plays-tonight-faces-ursinus-in-opening-game-with-seasoned.html | BUCKNELL PLAYS TONIGHT; Faces Ursinus in Opening Game, With Seasoned Men Lacking | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/u-s-sales-to-chile-led-u-s-sales-to-chile-led.html | U. S. SALES TO CHILE LED; U. S. SALES TO CHILE LED | True | Special to THE NEW YORK TIMES. | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/manushs-feat-fails-to-top-cards-as-dodgers-lose-9th-straight-84.html | Manush's Feat Fails to Top Cards As Dodgers Lose 9th Straight, 8-4; Heinie's 2,500th Hit, While Batting in Pinch, Gives Brooklyn Lead, but St. Louis Overcomes It With Four-Run Rally in Seventh, Marked by Padgett's Homer | True | By Roscoe McGowen | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/league-acceptance-of-fair-bid-likely-committee-favors.html | LEAGUE ACCEPTANCE OF FAIR BID LIKELY; Committee Favors Participation--Appropriation for Important Exhibit to Be Sought | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/fast-trawlers-launched-three-vessels-designed-to-increase-catch.html | FAST TRAWLERS LAUNCHED; Three Vessels, Designed to Increase Catch, Take Ways at Quincy | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/goodrich-board-elects-marks.html | Goodrich Board Elects Marks | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mr-abend-misquoted-he-only-hoped-that-the-peace-terms-in-china.html | MR. ABEND MISQUOTED; He Only Hoped That the Peace Terms in China Would Be Sane | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/warehouse-planned-in-west-thirtieth-st-onestory-building-for-the.html | WAREHOUSE PLANNED IN WEST THIRTIETH ST.; One-Story Building for the New York Central Railroad to Cost $182,000-Other Plans | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/pinola-hurt-in-car-crash-expennsylvania-legion-head-his-wife-and.html | PINOLA HURT IN CAR CRASH; Ex-Pennsylvania Legion Head, His Wife and Two Friends in Hospital | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/ford-seeksssteel-for-new-shop.html | Ford Seeks'Steel for New Shop | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/miss-rothenberg-ousted-coleader-in-17th-a-d-lays-action-to-her.html | MISS ROTHENBERG OUSTED; Co-Leader in 17th A. D. Lays Action to Her Support of Mahoney | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/steel-port-shift-sought-gov-earle-will-ask-deeper-channel-for.html | STEEL PORT SHIFT SOUGHT; Gov. Earle Will Ask Deeper Channel for Philadelphia Shipping | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/chinas-war-needs-seen-in-jeopardy-foreign-army-observers-study.html | CHINA'S WAR NEEDS SEEN IN JEOPARDY; Foreign Army Observers Study Effect on Nanking Troops if Cut Off From Shanghai | True | By Hallett Abend | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/75-of-employers-found-generous-c-j-post-u-s-conciliator-tells.html | 75% OF EMPLOYERS FOUND GENEROUS; C. J. Post, U. S. Conciliator, Tells Bookbinders Only 5% Try to Beat Down Wages | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/sec-denies-registry-for-title-like-its-own.html | SEC Denies Registry For Title Like Its Own | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/charles-l-wilcox.html | CHARLES L. WILCOX | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/auto-union-demands-chrysler-wage-rise-increases-for-50000-hourly.html | AUTO UNION DEMANDS CHRYSLER WAGE RISE; Increases for 50,000 Hourly Rate Workers Are Sought in Negotiations with Company | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/insurgents-drive-to-encircle-gijon-troops-push-through-snow-to.html | INSURGENTS DRIVE TO ENCIRCLE GIJON; Troops Push Through Snow to Outskirts of Last Defense Protecting Key City | True | | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/parley-to-weigh-tax-onhot-money-treasury-and-british-exchequer.html | PARLEY TO WEIGH TAX ON'HOT' MONEY; Treasury and British Exchequer Official to Consider Reciprocal Agreement | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/eleanor-herr-colt-and-c-alan-hudson-jr-wed-in-madison-ave.html | Eleanor Herr Colt and C. Alan Hudson Jr. Wed in Madison Ave. Presbyterian Church | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/wyoming-remains-for-the-president-and-he-can-find-there-today-it-is.html | WYOMING REMAINS FOR THE PRESIDENT; And He Can Find There Today It Is Also for O'Mahoney, Who Hit His Court Plan | True | By Warren Moscow | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/bank-auction-continued-holdings-of-first-national-of-yonkers.html | BANK AUCTION CONTINUED; Holdings of First National of Yonkers Offered on Block | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/miss-todd-to-quit-two-posts.html | Miss Todd to Quit Two Posts | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/dennison-meeting-adjourned.html | Dennison Meeting Adjourned | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/irene-castle-sues-major-mlaughlin-former-dancer-seeks-divorce.html | IRENE CASTLE SUES MAJOR M'LAUGHLIN; Former Dancer Seeks Divorce, Custody of 2 Children and Property Settlement | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/white-sox-victors-1-to-0-beat-athletics-two-out-of-threewhitehead.html | WHITE SOX VICTORS, 1 TO 0; Beat Athletics Two Out of Three--Whitehead Mound Winner | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mrs-jacob-j-seeds.html | MRS. JACOB J. SEEDS | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/ruth-froehlich-married-she-becomes-the-bride-of-harold-e-strasser.html | RUTH FROEHLICH MARRIED; She Becomes the Bride of Harold E. Strasser in Home Ceremony | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/apartment-on-drive-sold-in-foreclosure-life-insurance-company-buys.html | APARTMENT ON DRIVE SOLD IN FORECLOSURE; Life Insurance Company Buys In Parcel at 83d St. Corner on $1,000,000 Bid | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/in-the-nation-if-secret-strategy-continues-in-black-case.html | In The Nation; If ''Secret Strategy' Continues in Black Case | True | By Arthur Krock | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/williamsconnor.html | Williams-Connor | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/argentine-poloists-lose-to-aknusti-in-last-game-here-aknusti-wins.html | Argentine Poloists Lose to Aknusti in Last Game Here; AKNUSTI WINS, 8-7, ON GOAL AT BELL | True | By, Robert F. Kelley | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/miss-tiernan-and-mrs-hockenjos-reach-new-jersey-fianl-and-links.html | Miss Tiernan and Mrs. Hockenjos Reach New Jersey Fianl and Links; 1936 Irish Champion Rallies to Eliminate Miss Glutting, 2 and 1--Defending Titleholder Defeats Young Miss Irwin 4 and 3, in State Tourney at Essex County | True | By Maureen Orcutt | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/white-plains-parcel-resold.html | White Plains Parcel Resold | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/major-battle-is-on-in-reich-war-games-invading-army-on-defensive-as.html | MAJOR BATTLE IS ON IN REICH WAR GAMES; Invading Army on Defensive as Defenders Are Reinforced--Hamburg Is 'Bombed' | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/hamilton-pushes-midterm-meeting-republican-chairman-convinces.html | HAMILTON PUSHES MID-TERM MEETING; Republican Chairman Convinces Executive Group Idea Was His and Not Hoover's | True | By Charles R. Michael | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/teachers-college-makes-8-awards-fellowships-and-scholarships-total.html | TEACHERS COLLEGE MAKES 8 AWARDS; Fellowships and Scholarships Total $16,900 in School of Advanced Education | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/r-hoe-co-to-pay-interest.html | R. Hoe &Co. to Pay Interest | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/tokyo-will-reply-to-u-s-this-week-spokesman-stresses-forces-have.html | TOKYO WILL REPLY TO U. S. THIS WEEK; Spokesman Stresses Forces Have Been Instructed to Safeguard Foreigners | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/leading-batsmen-american-league.html | Leading Batsmen; AMERICAN LEAGUE | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/changes-by-aetna-life.html | Changes by Aetna Life | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/champlain-here-day-late.html | Champlain Here Day Late | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/democratic-planning.html | DEMOCRATIC PLANNING | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/japan-seeks-song-to-hail-armys-return-in-spring.html | Japan Seeks Song to Hail Army's Return 'in Spring' | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/child-to-c-singleton-mears.html | Child to C. Singleton Mears | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/roosevelt-fails-to-invite-omahoney-on-state-tour.html | Roosevelt Fails to Invite O'Mahoney on State Tour | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/parmelee-accepts-the-closed-shop-signs-contract-that-forbids-use-of.html | PARMELEE ACCEPTS THE CLOSED SHOP; Signs Contract That Forbids Use of Its Taxicabs for Carrying Strikebreakers | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/oddlot-buying-continues-heavy-1542742-shares-purchased-in-week.html | ODD-LOT BUYING CONTINUES HEAVY; 1,542,742 Shares Purchased in Week Ended on Sept. 18—497,399 More Than Sold | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/magazine-editor-resigns.html | Magazine Editor Resigns | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/corn-declines-12c-in-erratic-trading-september-reaches-114-34-with.html | CORN DECLINES 1/2C IN ERRATIC TRADING; September Reaches $1.14 3/4, With Leading Long a Seller—Close Is at $1.12 | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/foley-and-struck-star-for-harvard-work-of-backs-and-blocking.html | FOLEY AND STRUCK STAR FOR HARVARD; Work of Backs and Blocking Outstanding in 90 Minutes of Scrimmaging | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/westchester-lawyers-frolic.html | Westchester Lawyers Frolic | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/deaths.html | Deaths | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/to-check-spanish-claims-agents-here-and-foreign-traders-to-start.html | TO CHECK SPANISH CLAIMS; Agents Here and Foreign Traders to Start Negotiations Today | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/stocks-in-london-paris-and-berlin-settlement-day-finds-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Settlement Day Finds English Market Dull but Firm, With Rising Tendency | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/sec-suspends-registration.html | SEC Suspends Registration | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/gonzalez-viquez-of-costa-rica-dies-former-president-had-headed.html | GONZALEZ VIQUEZ OF COSTA RICA DIES; Former President Had Headed Republic From 1906-10 and 1928-32 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/foes-concede-ortiz-victory-in-argentina-government-party-nominee.html | Foes Concede Ortiz Victory in Argentina; Government Party Nominee Has Big Lead | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mexico-ends-feud-with-gen-cedillo-head-of-nations-last-private-army.html | MEXICO ENDS FEUD WITH GEN. CEDILLO; Head of Nation's Last Private Army Is Virtual Dictator of State of San Luis Potosi | True | Special Cable to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/miss-ninaphillips-engaged-to-marry-wenham-mass-girl-niece-of-envoy.html | MISS NINA-PHILLIPS ENGAGED TO MARRY; Wenham, Mass., Girl, Niece of Envoy to Rome, to Be Wed to Stanley Washburn Jr. | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/railway-statements-boston-maine.html | RAILWAY STATEMENTS; Boston & Maine | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/frederick-c-field.html | FREDERICK C. FIELD | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/warns-exporters-oneuropeantrade-r-c-thompson-tells-auto-group-that.html | WARNS EXPORTERS ONEUROPEANTRADE; R. C. Thompson Tells Auto Group That Present Volume May Disappear in '38 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/trade-commission-case-unfair-competition-is-charged-in-sale-of.html | TRADE COMMISSION CASE; Unfair Competition Is Charged in Sale of Women's Hosiery | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/germans-help-britons-in-a-fight-with-italians.html | Germans Help Britons In a Fight With Italians | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/exkaiser-still-at-doorn-rumor-that-he-had-crossed-border-into.html | EX-KAISER STILL AT DOORN; Rumor That He Had Crossed Border Into Germany Denied | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/senators-subdue-indians-by-3-to-2-krakauskas-gains-his-third.html | SENATORS SUBDUE INDIANS BY 3 TO 2; Krakauskas Gains His Third Triumph in Four Starts for Washington Club | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/dr-clothier-to-sail-rutgers-head-will-take-part-of-6-months-leave.html | DR. CLOTHIER TO SAIL; Rutgers Head Will Take Part of 6 Months' Leave for Coast Trip | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/sec-registrations-total-302343000-august-figure-compares-with-i.html | SEC REGISTRATIONS TOTAL $302,343,000; August Figure Compares With I $286,022,000 a Year Before, , $266,886,000 in July | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/chas-stollberg-77-retired-executive-former-vice-president-of-the.html | CHAS. STOLLBERG, 77 RETIRED EXECUTIVE; Former Vice President of the American Can Company Dies in Apartment Here | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/the-warfare-in-china.html | The Warfare in China | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/legion-hails-boy-scouts-400-assisted-in-looking-after-the.html | LEGION HAILS BOY SCOUTS; 400 Assisted In Looking After the Convention Visitors | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/ice-assessment-unchanged.html | Ice Assessment Unchanged | True | Special to THE NEW YORK TIMES. | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mrs-james-teany.html | MRS. JAMES TEANY | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/british-road-speeds-up-trains.html | British Road Speeds Up Trains | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/crowley-upholds-bank-supervision-head-of-the-fdic-tells-group-in.html | CROWLEY UPHOLDS BANK SUPERVISION; Head of the FDIC Tells Group in Kentucky Absence of Control Means Disaster | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/business-building-sold-parcel-at-301-east-fordham-road-taken-by.html | BUSINESS BUILDING SOLD; Parcel at 301 East Fordham Road Taken by Realty Firm | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/toward-a-western-pact.html | TOWARD A WESTERN PACT | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/thorson-is-victor-over-chance-view-byerss-entry-triumphs-by-head-in.html | THORSON IS VICTOR OVER CHANCE VIEW; Byers's Entry Triumphs by Head in Feature Event at Havre de Grace | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/daughter-to-mrs-j-t-reynolds.html | Daughter to Mrs. J. T. Reynolds | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/excallboy-heads-the-union-pacific-w-m-jeffers-chosen-to-succeed.html | EX-CALLBOY HEADS THE UNION PACIFIC; W. M. Jeffers Chosen to Succeed Carl R. Gray, Who Will Retire on Oct. 1 | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/juliette-curry-married.html | Juliette Curry Married | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/fire-record.html | Fire Record | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/writs-bar-naming-of-district-chiefs-court-orders-halt-elections-by.html | WRITS BAR NAMING OF DISTRICT CHIEFS; Court Orders Halt Elections by Democrats in 6th, 19th and 21st Districts | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/fordham-departments-open.html | Fordham Departments Open | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/group-will-begin-banking-research-nine-trustees-from-reserve-cities.html | GROUP WILL BEGIN BANKING RESEARCH; Nine Trustees From Reserve Cities Are Empowered to Carry Out Plan | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/outdoor-art-show-reports-1200-sales-sailing-ships-continue-to-be.html | OUTDOOR ART SHOW REPORTS $1,200 SALES; Sailing Ships Continue to Be the Most Popular Subject of Washington Square Artists | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/gold-reserves-up-at-bank-of-france-44000000franc-increase-in-week.html | GOLD RESERVES UP AT BANK OF FRANCE; 44,000,000-Franc Increase in Week Is Reported by the Institution | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/mrs-hoodes-golf-victor.html | Mrs. HooDes Golf Victor | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/college-football-results.html | COLLEGE FOOTBALL RESULTS | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/foes-concede-ortiz-is-argentine-victor-he-is-expected-to-have-238.html | FOES CONCEDE ORTIZ IS ARGENTINE VICTOR; He Is Expected to Have 238 of the Electoral College's 376 Votes for Presidency | True | Special Cable to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/9-now-seek-governorship-as-one-quits-in-jersey.html | 9 Now Seek Governorship As One Quits in Jersey | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/u-s-cadet-operated-on-robert-qulnn-taken-off-training-ship-and.html | U. S. CADET OPERATED ON; Robert Qulnn Taken Off Training Ship and Rushed to Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 352391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/newark-halts-eagles-defeats-brooklyn-eleven-in-pro-game-at-night-by.html | NEWARK HALTS EAGLES; Defeats Brooklyn Eleven in Pro Game at Night by 21-0 | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/treasurys-hold-as-bond-list-dips-official-support-is-discerned-as.html | TREASURYS HOLD AS BOND LIST DIPS; Official Support Is Discerned as Federal Loans Go Up on Broad Front | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/apostolithil-fight-round-by-round-first-round.html | Apostoli-Thil Fight Round by Round; First Round | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/new-cruiser-in-commission.html | New Cruiser in Commission | True | Special to THE NEW YORK TIMES. | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/television-tests-planned-outdoors-experiments-to-start-next-month.html | TELEVISION TESTS PLANNED OUTDOORS; Experiments to Start Next Month With Pick-Ups of Athletic Events | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/19-norwegian-seamen-freed.html | 19 Norwegian Seamen Freed | True | | C1B 352391 |
| 1937-09-24 | 1937-09-24 | https://www.nytimes.com/1937/09/24/archives/space-leased-by-wmca-radio-station-will-expand-its-quarters-for.html | SPACE LEASED BY WMCA; Radio Station Will Expand Its Quarters for Broadcasting | True | | C1B 352391 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/ends-openair-sermons.html | ENDS OPEN-AIR SERMONS | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/lazarus-gives-up-fight-abandons-contest-against-eisler-for-tammany.html | LAZARUS GIVES UP FIGHT; Abandons Contest Against Eisler for Tammany Leadership | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/herrmanneckstein.html | Herrmann-Eckstein | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mahoney-assails-la-guardia-waste-and-red-coddling-reads-primary.html | MAHONEY ASSAILS LA GUARDIA 'WASTE' AND RED 'CODDLING'; Reads Primary Vote as Index of City's Weariness With 'Lightning Change Artist' OPENS MAYORALTY DRIVE Retires as 15th A. D. Head in Favor of Blumenthal-Simpson Ready to Quit Predicts "Great Victory" Attacks Water Rates MAHONEY ASSAILS LA GUARDIA 'WASTE' Cites Communist Endorsement Compares Primary Figures | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/republicans-seek-labor-party-aid-conferences-attempt-to-gain.html | REPUBLICANS SEEK LABOR PARTY AID; Conferences Attempt to Gain Backing for Delegates to Constitutional Convention FUSING ATTEMPTS FAIL State Committee, Meeting Today, Due to Name Slate-May Endorse Other Candidates Wagner Due to Be Endorsed Murphy Club Closed | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/belmont-park-chart-hawthorne-entries-rockingham-park-entries.html | BELMONT PARK CHART; Hawthorne Entries Rockingham Park Entries Rockingham Park Results Detroit Entries Havre de Grace Entries Belmont Park Entries Detroit Results | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/new-laws-to-raise-prices-says-s-cohn-chairman-of-retail-dry-goods.html | NEW LAWS TO RAISE PRICES, SAYS S. COHN; Chairman of Retail Dry Goods Group Sends Out Forecast on Proposed Legislation | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/waterbury-news-men-strike.html | Waterbury News Men Strike | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/judge-poletti.html | JUDGE POLETTI | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/hot-money-plan-arouses-london-reciprocal-tax-proposed-here-called.html | 'HOT MONEY' PLAN AROUSES LONDON; Reciprocal Tax Proposed Here Called Discriminatory and Against British Practice STOCK MARKET ALARMED United States Shares Drop in Nervous Selling-Press Indignant at Suggestion Holders of Securities Frightened Deplores "Fresh Handicaps" | True | Wireless to THE NEW YORK TIME. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/london-and-paris-press-italy-to-end-activities-in-spain-british-and.html | LONDON AND PARIS PRESS ITALY TO END ACTIVITIES IN SPAIN; British and French Envoys Ask Mussolini to Attend Parley on Removing 'Volunteers' | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/toronto-landin-made-by-wilkins-flier-ends-blind-hop-over-lake.html | TORONTO LANDIN MADE BY WILKINS; Flier Ends Blind Hop Over Lake Superior-Plans Trip to New York Today | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/japans-legation-shot-at-action-follows-mexican-stand-against-tokyo.html | JAPAN'S LEGATION SHOT AT; Action Follows Mexican Stand Against Tokyo at Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/cotton-below-8-12c-selling-increases-list-drops-21-to-24-points.html | COTTON BELOW 8 1/2C; SELLING INCREASES; List Drops 21 to 24 Points With Decline in Stocks a Factor-Liverpool Also Weak AVERAGE IN SOUTH 8.18c 103,000 Bales Sold at Ten Spot Markets, 69,000 Year AgoScale Buyers Swamped Liverpool Market Weakens Prices Here and in South | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/paris-finds-no-trace-of-missing-russians-wife-of-one-of-two.html | PARIS FINDS NO TRACE OF MISSING RUSSIANS; Wife of One of Two Generals Who Disappeared Is Located--Police Still Without a Clue | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/transit-utilities-seek-tax-refund-two-new-york-corporations-appeal.html | TRANSIT UTILITIES SEEK TAX REFUND; Two New York Corporations Appeal Unemployment Levy to the Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/parachute-attack-staged-by-soviet-russians-use-warfares-new-weapon.html | PARACHUTE ATTACK STAGED BY SOVIET; Russians Use Warfare's New Weapon Against 'Western' Invader in Exercises 2,200 LEAP FROM PLANES Tank Force Goes Into Action Like a Battle Fleet Preceded by the Destroyers | True | By Walter Durantywireless To the New York Times. | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/1774296-increase-by-national-light-income-of-8461894-in-year.html | $1,774,296 INCREASE BY NATIONAL LIGHT; Income of $8,461,894 in Year Compares With $6,687,598 in Previous Period REVENUES ARE $82,653,283 Operating Expenses Totaled $54,463,999, Including Taxes and Retirements ASSOCIATED GAS REPORTS Has First Setback Since Early in 1936 in Operating Income OTHER UTILITY EARNINGS | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/article-1-no-title-nlrb-orders-mill-election.html | Article 1 -- No Title; NLRB Orders Mill Election | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/funds-withdrawn-weaken-dollar-sterling-up-516-cent-franc-18-point.html | FUNDS WITHDRAWN WEAKEN DOLLAR; Sterling Up 5/16 Cent, Franc 1/8 Point as Foreigners Sell Securities Here BELGA CONTINUES TO FALL Far Eastern Exchanges Also Move Lower--$1,794,500 of Gold Here From England | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/london-in-protest-envoy-cites-slaughter-of-noncombatants-in-canton.html | LONDON IN PROTEST; Envoy Cites Slaughter of Noncombatants in Canton, Other Cities BRITISH PUBLIC INFLAMED Popular Movement for Some Sort of Economic Retaliation Now Growing Swiftly PRESS TURNING ON JAPAN Even in Quarters Favorable in the Past to Tokyo Outrage Is Expressed Over Raids Britain's Eyes on Europe Japanese Trade Figures BRITAIN PROTESTS KILLINGS IN CHINA Likened to Genghis Khan Japanese Studying Notes State Controls Munitions Plants | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/sabols-team-triumphs-he-and-mrs-whalen-win-with-77-in-prowomens.html | SABOL'S TEAM TRIUMPHS; He and Mrs. Whalen Win With 77 In Pro-Women's Golf | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/liverpools-cotton-week-british-stocks-lowerimports-up-slightly.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower--Imports Up Slightly | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/deaths.html | Deaths | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/more-subway-stands-opened.html | More Subway Stands Opened | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/2-lawyers-held-in-shakedown.html | 2 Lawyers Held in 'Shake-Down' | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/1500-attend-mass-opening-fordham-traditional-service-marks-start-of.html | 1,500 ATTEND MASS OPENING FORDHAM; Traditional Service Marks Start of College Year--Graduates Officiate | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/cotton-seat-sells-for-13000.html | Cotton Seat Sells for $13,000 | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/miss-tiernan-wins-links-title-6-and-4-irish-golfer-easily-beats-mrs.html | MISS TIERNAN WINS LINKS TITLE, 6 AND 4; Irish Golfer Easily Beats Mrs. Hockenjos, Defending New Jersey Champion STYMIES FIGURE IN FINAL Loser Drops Three Holes as a Result-Divot Rule Takes Another From Her Mistake at Vital Point Loser Misses Chance | True | By Maureen Orcuttspecial To the New York Times. | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/fire-record.html | Fire Record | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/canada-faces-wide-ship-strike.html | Canada Faces Wide Ship Strike | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/article-2-no-title-leading-batsmen.html | Article 2 -- No Title; Leading Batsmen | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/topics-in-wall-street-foreign-selling-decline-in-brokers-loans.html | TOPICS IN WALL STREET; Foreign Selling Decline in Brokers' Loans Cotton at New Low Gold Value Railroad Employment Iron Ore Shipments Capital Market | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/right-nice-speech-is-view-in-wyoming-politicians-in-particular-are.html | 'RIGHT NICE' SPEECH IS VIEW IN WYOMING; Politicians in Particular Are Pleased That the President Omitted Court Topic HAIL O'MAHONEY JOURNEY Tension Is Eased as Senator Travels on Train--He and Roosevelt Hold Popularity Dinner Being Arranged Schwartz Brings Up Subject | True | By Warren Moscowspecial To the New York Times. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/buenos-aires-to-present-banner-to-philadelphia.html | Buenos Aires to Present Banner to Philadelphia | True | Special Cable to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/daylight-saving.html | DAYLIGHT SAVING | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/new-tax-plan-seen-as-aid-to-business-revised-revenue-program-to.html | NEW TAX PLAN SEEN AS AID TO BUSINESS; Revised Revenue Program to Help Stabilize Trade, Say Treasury Officials | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/the-city-needs-mr-dewey.html | THE CITY NEEDS MR. DEWEY | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/rail-earnings-cut-by-rise-in-wages-august-statements-reflect.html | RAIL EARNINGS CUT BY RISE IN WAGES; August Statements Reflect Increase for Non-Train Operating Employes | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/soviet-kills-19-more-as-trotskyist-spies-all-convicted-in.html | SOVIET KILLS 19 MORE AS TROTSKYIST SPIES; All Convicted in Vladivostok as Aides of Japan-8 Others Are Doomed in Azov Area | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/miss-dommerich-is-wed-in-garden-married-to-r-m-schmeltzer-in.html | MISS DOMMERICH IS WED IN GARDEN; Married to R. M. Schmeltzer in Afternoon Ceremony at Her Greenwich Home | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/boys-brotherhood-installs-new-mayor-eddie-becker-18-takes-oath-of.html | BOYS' BROTHERHOOD INSTALLS NEW MAYOR; Eddie Becker, 18, Takes Oath of Office, Cheered on by Wire From La Guardia | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/stocks-drop-to-new-1937-lows-in-heavy-day-bonds-and-commodities.html | Stocks Drop to New 1937 Lows in Heavy Day; Bonds and Commodities Also Decline Sharply | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/nlrb-studies-ford-case-record.html | NLRB Studies Ford Case Record | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/rally-by-temple-halts-v-m-i-187-15000-see-owls-push-over-two.html | RALLY BY TEMPLE HALTS V. M. I. 18-7; 15,000 See Owls Push Cadets Lead, 7-6 ECHOLS DASHES 76 YARDS Pappas, Nichols and Walters Also Score-- Victory 300th for Warner-Coached Team Next Attempt Successful Kovar's Slip Costly | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/roy-garr-testifies-he-shot-denhardt-one-of-3-brothers-in-kentucky.html | ROY GARR TESTIFIES HE SHOT DENHARDT; One of 3 Brothers in Kentucky Court Assumes Full Blame--Pleads Self-Defense | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/miss-marie-ward-becomes-engaged-bronxville-girls-betrothal-to-w-w-g.html | MISS MARIE WARD BECOMES ENGAGED; Bronxville Girl's Betrothal to W. W. G. Rossiter Jr. Is Announced at a Dance WELLS COLLEGE ALUMNA She Also Attended the Katharine Gibbs School-Her Fiance Is a Cornell Graduate | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/roussy-new-paris-rector-succeeds-sebastien-charlety-as-the-head-of.html | ROUSSY NEW PARIS RECTOR; Succeeds Sebastien Charlety as the Head of French University | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/dr-john-farlow-retired-educator-librarian-emeritus-of-boston.html | DR. JOHN FARLOW, RETIRED EDUCATOR; Librarian Emeritus of Boston Medical Library Stricken in Manchester at 84 LONG LEADING SPECIALIST Gave Up Practice in 1916 and Became an Instructor in Laryngology at Harvard | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/laffeycottingham.html | Laffey-Cottingham | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/changes-by-prudential-insurance-company-announces-promotions-in.html | CHANGES BY PRUDENTIAL; Insurance Company Announces Promotions in Personnel | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/seek-order-in-tax-claim-federal-counsel-want-750000-put-in-escrow.html | SEEK ORDER IN TAX CLAIM; Federal Counsel Want $750,000 Put in Escrow by Prudence Co. | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/brokerage-house-accused.html | Brokerage House Accused | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/to-undersell-our-cigarettes.html | To Undersell Our Cigarettes | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/aldermen-to-meet-on-water-rate-cut-brunner-sets-oct4-for-session-of.html | ALDERMEN TO MEET ON WATER RATE CUT; Brunner Sets Oct.4 for Session of Board to Consider Vote to Override Mayor's Veto 52 GROUPS ASK REDUCTION Civic Organizations Assail the Present Charge as Undue Profits for City | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/lloyds-is-tracing-error-seeks-explanation-of-report-of-sighting-of.html | LLOYD'S IS TRACING ERROR; Seeks Explanation of Report of Sighting of Endeavour | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/two-tied-for-golf-prize.html | Two Tied for Golf Prize | True | Special to THE NEW YORK TIMES. | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/own-hall-of-fame-created-by-jews-names-of-120-of-the-living-chosen.html | OWN HALL OF FAME CREATED BY JEWS; Names of 120 of the Living Chosen by The Ivrim, Honor Society of Chicago Students WILL REPLACE THOSE DEAD Annual Revision Will Be Made of Those Selected From All Over World | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/liquor-licenses-ready-monday.html | Liquor Licenses Ready Monday | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/thomas-allsop.html | THOMAS ALLSOP | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/no-letup-reached-in-rush-for-suites-agency-reports-show-leasing-of.html | NO LET-UP REACHED IN RUSH FOR SUITES; Agency Reports Show Leasing of Apartments Continues Unabated in City | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mrs-john-j-kiernan-mother-of-twentyone-of-sons-cited-for-blizzard.html | MRS. JOHN J. KIERNAN; Mother of Twenty-One of Sons Cited for Blizzard Services | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/pirates-rout-reds-82-four-errors-in-row-and-five-hits-net-six-runs.html | PIRATES ROUT REDS, 8-2; Four Errors in Row and Five Hits Net Six Runs in Sixth | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/19590000-construction-in-two-years-projected-by-central-new-york.html | $19,590,000 Construction in Two Years Projected by Central New York Power | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/greentree-plays-today-will-face-templeton-four-in-cup-game-on.html | GREENTREE PLAYS TODAY; Will Face Templeton Four in Cup Game on Hitchcock Field | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/stoppage-called-by-kosher-shops-5000-butchers-plan-protest-next.html | STOPPAGE CALLED BY KOSHER SHOPS; 5,000 Butchers Plan Protest Next Friday Against High Costs to Retailers | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/filenes-condition-worse-liver-complication-more-serious-than-the.html | FILENE'S CONDITION WORSE; Liver Complication More Serious Than the Pneumonia Condition | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/walker-pension-in-danger-as-maltbie-refuses-to-act-board-chairman.html | Walker Pension in Danger As Maltbie Refuses to Act; Board Chairman Says He Was Absent and Lacks Power to Approve Job Before Rights to $12,000 Payments Expired | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/wood-field-and-stream-record-catch-of-bass.html | Wood, Field and Stream; Record Catch of Bass | True | By Lincoln A. Werden | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/professional-football.html | Professional Football | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/exporter-killed-in-fall-plunges-from-seventeenth-floor-offices-in.html | EXPORTER KILLED IN FALL; Plunges From Seventeenth Floor Offices in West 30th St. | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/sports-today.html | Sports Today | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/charlotte-pepper-introduced-at-tea-party-for-philadelphia-girl-at.html | CHARLOTTE PEPPER INTRODUCED AT TEA; Party for Philadelphia Girl at Home of Her Grandfather, Former U. S. Senator | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/judgship-nominations-made.html | Judgship Nominations Made | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/irene-m-lamb-is-married-bride-of-dr-peter-c-wright-in-riverside.html | IRENE M. LAMB IS MARRIED; Bride of Dr. Peter C. Wright in Riverside Church Ceremony | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/the-screen-passing-glances-at-outlaws-of-the-orient-at-the-rialto.html | THE SCREEN; Passing Glances at 'Outlaws of the Orient' at the Rialto, 'Hideaway' at the Palace, and Others At the Palace At the Belmont Theatre At the 86th Street Casino At the 86th St. Garden Theatre | True | By Frank S. Nugent | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/court-curb-amendment-is-proposed-by-wheeler.html | Court Curb Amendment Is Proposed by Wheeler | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/members-sellers-as-stocks-fall-trading-for-own-account-on-stock.html | MEMBERS SELLERS AS STOCKS FALL; Trading for Own Account on Stock Exchange Picked Up In Week Ended Aug. 28 20.99% OF TOTAL VOLUME SEC Report Shows 77,119 Shares Were Sold on Balance-Odd-Lot Buying Continues | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/wins-hayden-golf-trophy-team-representing-hemphill-noyes-co-has.html | WINS HAYDEN GOLF TROPHY; Team Representing Hemphill, Noyes & Co. Has Score of 319 | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/kimball-j-snell.html | KIMBALL J. SNELL | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/roosevelt-shuns-a-court-reprisal-war-perils-noted-senator-omahoney.html | ROOSEVELT SHUNS A COURT REPRISAL; WAR PERILS NOTED; Senator O'Mahoney Waiting in Crowd at Cheyenne Swings Aboard President's Train AND GREETING IS CORDIAL Chief Executive Defends His Policy of Spending but Says It Is Time to Tone Down FOREIGN AFFAIRS TIE HIM Prevent Longer Trip, He Tells Youths Who Shout Question, 'Are We Going to Have War?' O'Mahoney Tells of Greeting O'Mahoney's Comment on Black ROOSEVELT SHUNS A COURT REPRISAL International Waters Troubled Doesn't Intend to "Coast" Now Mrs. Roosevelt Greets O'Mahoney | True | By Robert P. Postspecial To the New York Times. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/100-new-cars-for-city-subway.html | 100 New Cars for City Subway | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/jersey-faces-loss-of-mrs-de-ronde-socially-prominent-resident-for.html | JERSEY FACES LOSS OF MRS. DE RONDE; Socially Prominent Resident for 27 Years Now Finds It 'Unfit for Honest Citizens' TRAFFIC LAWS BIQ FACTOR Decision to Quit State Is Made Final After Son Is Ordered to Explain Violations Distaste Started in 1932 Her Revelations Amazing Formerly a School Teacher | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/fireman-killed-in-fall-misses-brass-pole-at-fire-house-strikes.html | FIREMAN KILLED IN FALL; Misses Brass Pole at Fire House, Strikes Concrete Floor | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/cubs-and-cards-stopped-by-rain-in-second-inning.html | Cubs and Cards Stopped By Rain in Second Inning | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/banking-suit-is-settled-state-to-accept-371075-in-edie-case-over.html | BANKING SUIT IS SETTLED; State to Accept $371,075 in Edie Case Over Westchester Trust | True | Special to THE NEW YORK TIMES. | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/10-get-medical-awards-2250-scholarships-at-columbia-are-announced.html | 10 GET MEDICAL AWARDS; $2,250 Scholarships at Columbia Are Announced | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/fourroom-trailer-too-big-for-show-bungalow-on-wheels-built-for.html | FOUR-ROOM TRAILER TOO BIG FOR SHOW; Bungalow on Wheels, Built for Flood District, Is Placed on Exhibition in Street | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/military-service-for-all-sought-by-netherlands.html | Military Service for All Sought by Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/cards-triumph-by-2114-turn-back-washington-eleven-as-tinsley-scores.html | CARDS TRIUMPH BY 21-14; Turn Back Washington Eleven as Tinsley Scores Three Times | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/bingham-t-wilson-author-and-lecturer-once-served-on-the-new-york.html | BINGHAM T. WILSON; Author and Lecturer Once Served on The New York World | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/jersey-central-traffic-up-15-gain-over-year-ago-reported-by.html | JERSEY CENTRAL TRAFFIC UP; 1.5 % Gain Over Year Ago Reported by President of Road | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/freight-loadings-indices-rose-last-week-total-up-162-with-46-gain.html | Freight Loadings Indices Rose Last Week; Total Up 16.2%, With 4.6% Gain in Year | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mathis-case-is-postponed.html | Mathis Case Is Postponed | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/duquesne-winner-337-turns-back-waynesburg-eleven-matsik-scoring.html | DUQUESNE WINNER, 33-7; Turns Back Waynesburg Eleven, Matsik Scoring Twice | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/hopeful-of-break-in-police-slaying-valentine-says-detectives-are.html | HOPEFUL OF 'BREAK' IN POLICE SLAYING; Valentine Says Detectives Are 'Working on Something That Looks Very Good' | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/rev-yaroo-m-neesan-pastor-of-assyrians-founder-of-church-in-flint.html | REV. YAROO M. NEESAN, PASTOR OF ASSYRIANS; Founder of Church in Flint Dies--Led 100,000 of His People in Flight During War | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mexican-plot-charged-plan-to-kill-labor-leader-laid-to-reactionary.html | MEXICAN PLOT CHARGED; Plan to Kill Labor Leader Laid to Reactionary Forces | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/memorial-to-bill-nye-tablet-dedicated-at-humorists-birthplace-in.html | MEMORIAL TO 'BILL' NYE; Tablet Dedicated at Humorist's Birthplace in Shirley, Me. | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/big-4-racketeer-seized-on-coast-silverman-fugitive-in-drukman-and.html | 'BIG 4' RACKETEER SEIZED ON COAST; Silverman, Fugitive in Drukman and Bakery Inquiries, Found by Dewey Detective LIVING ON $40,000 SCALE Telegrams Show Two Other Racket Chiefs, Now Missing, Kept Him in Funds A Fugitive in Drukman Case A Friend of Schultz Aide 'BIG 4' RACKETEER SEIZED ON COAST Detective Work Praised Detectives Fly With Warrants | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/frank-m-rourke-served-44-years-on-catholic-high-school-faculty-in.html | FRANK M. ROURKE; Served 44 Years on Catholic High School Faculty in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/price-of-lead-is-reduced.html | Price of Lead Is Reduced | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/munich-is-packed-for-il-duces-visit-he-will-arrive-this-morning-to.html | MUNICH IS PACKED FOR IL DUCE'S VISIT; He Will Arrive This Morning to Spend 9 Hours With Hitler in Gayly Adorned City POLICE SEARCH FOR FOES Germans Stress No Military Alliance Will Arise From Meeting of Dictators One Arch Especially Striking Baggage Is Searched Fainting Depicts Friendship To Visit Art Museum | True | By Frederick T. Birchallwireless To the New York Times. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/yankees-defeat-red-sox-in-ninth-on-rolfes-triple-with-the-bases.html | Yankees Defeat Red Sox in Ninth on Rolfe's Triple With the Bases Filled; VANCE HURLS WELL AS YANKS WIN,5-1 | True | By James P. Dawson | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/reint-sobering-chief-steward-of-liner-volendam-dies-in-rotterdam-at.html | REINT SOBERING; Chief Steward of Liner Volendam Dies In Rotterdam at 59 | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/vatican-paper-has-2-lines-on-11-duces-trip-to-reich.html | Vatican Paper Has 2 Lines On 11 Duce's Trip to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/cremation-group-elects-c-f-zell-of-st-louis-presidenttokyo.html | CREMATION GROUP ELECTS; C. F. Zell of St. Louis PresidentTokyo Commissioner a Delegate | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/factory-output-gained-iagen-rose-in-193335-in-this-area-but-was.html | FACTORY OUTPUT GAINED IAgen; Rose in 1933-35 in This Area, but Was Below the 1929 Levels | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/five-die-ten-rescued-in-lake-ship-sinking-steamship-towing-gravel.html | FIVE DIE, TEN RESCUED IN LAKE SHIP SINKING; Steamship Towing Gravel Barge Is Swamped in Storm in Straits Off Ontario | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/janet-smith-bride-in-floral-setting-marriage-to-gerald-h-phipps-son.html | JANET SMITH BRIDE IN FLORAL SETTING; Marriage to Gerald H. Phipps, Son of Former Senator, Held in St. Thomas Church | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mussolinis-son-off-on-plane-for-west-leaves-newark-airport-with-hal.html | MUSSOLINI'S SON OFF ON PLANE FOR WEST; Leaves Newark Airport With Hal Roach- Italian-Speaking Hostess to Explain Sights | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/indians-triumph-over-tigers-21-regain-fourth-place-behind-sixhit.html | INDIANS TRIUMPH OVER TIGERS, 2-1; Regain Fourth Place Behind Six-Hit Box Performance Turned In by Galehouse | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/chugwater-in-overalls-sees-its-first-president.html | Chugwater in Overalls Sees Its First President | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/consumer-buying-shows-broad-gains-nations-sales-in-week-8-to-22.html | CONSUMER BUYING SHOWS BROAD GAINS; Nation's Sales in Week 8 to 22% Over Last Years Volume, According to Dun's RETAILERS LESS CAUTIOUS Stores Place More Commitments for Winter Goods--Trade Active in Rural Areas New-Car Production Lags Farm Equipment Sales Heavy | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/cotton-mill-activity-gain-above-seasonal-cloth-sales-sharply-under.html | Cotton Mill Activity Gain Above Seasonal; Cloth Sales Sharply Under Output in Week | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/perus-coupon-offer-hit-bondholders-counoil-says-plan-is-inadequate.html | PERU'S COUPON OFFER HIT; Bondholders' Counoil Says Plan Is Inadequate | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/buys-plot-in-kearny-e-i-du-pont-de-nemours-company-acquires-vacant.html | BUYS PLOT IN KEARNY; E. I. du Pont de Nemours Company Acquires Vacant Property | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/g-h-hartfords-jr-are-dinner-hosts-among-several-entertaining-at.html | G. H. HARTFORDS JR. ARE DINNER HOSTS; Among Several Entertaining at Opening for Season of Plaza Persian Room JOHN THOMAS HAS GUESTS John A. Vietor Jr., Mrs. Julius Walsh and Grover Loenings Also Give Parties | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/wedding-in-chapel-for-jane-warren-she-becomes-bride-of-george-starr.html | WEDDING IN CHAPEL FOR JANE WARREN; She Becomes Bride of George Starr Scofield 4th--Miss Sillcocks Maid of Honor | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/nov-4-opening-set-for-league-hockey-new-york-will-see-its-first.html | NOV. 4 OPENING SET FOR LEAGUE HOCKEY; New York Will See Its First Contest Nov. 11, Between Rangers and Black Hawks RULE CHANGES ARE MADE Dutton to Continue as Pilot of Americans--Memorial Game Arranged for Morenz Eliminate Penalty Circles New Kicking Rule | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/furbeeholloway.html | Furbee-Holloway | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/girl-student-denies-murder.html | Girl Student Denies Murder | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/science-museum-100-years-old.html | Science Museum 100 Years Old | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/episcopal-board-for-divorce-canon-10-of-11-commission-members.html | EPISCOPAL BOARD FOR DIVORCE CANON; 10 of 11 Commission Members Endorse the Report for Liberalized Remarriage ANSWER ATTACK OF FOES They Cite Scriptural Precedent--October Convention to Be Asked to Continue Work To Ask Light on "Innocent Party" Text of Resolution Mercury Goes to 83[degrees], Near Record for Date ASKS RIGHT TO BE HEARD Episcopal Layman's Group Seeks attack. He Share of 'Forum' | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/flight-to-new-york-canceled-by-france-portugal-denies-azores-harbor.html | FLIGHT TO NEW YORK CANCELED BY FRANCE; Portugal Denies Azores Harbor to Flying Boat, Siding With Americans and British | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/republicans-elect-4-district-leaders-order-for-recount-obtained-by.html | REPUBLICANS ELECT 4 DISTRICT LEADERS; Order for Recount Obtained by Sara P. Speaks in Race for Assembly Nomination | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/3-federal-agencies-held-liable-to-banks-court-upholds-receivers.html | 3 FEDERAL AGENCIES HELD LIABLE TO BANKS; Court Upholds Receivers' Claims for Return of Proceeds of Collateral Sale | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/trend-in-u-s-is-scored-republican-women-see-tyranny-imperiling.html | TREND IN U. S. IS SCORED; Republican Women See 'Tyranny' Imperiling Minorities | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/86311-canada-dry-shares-taken.html | 86,311 Canada Dry Shares Taken | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/u-c-i-a-subdues-oregon.html | U. C. I.. A. Subdues Oregon | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/georgia-tech-victor-590-routs-presbyterian-in-scoring-at-will.html | GEORGIA TECH VICTOR, 59-0; Routs Presbyterian in Scoring at Will Before 12,000 Fans | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/manhattans-gain-in-new-mortgage-funds-keeping-far-ahead-of-national.html | Manhattan's Gain in New Mortgage Funds Keeping Far Ahead of National Average | True | By Lee E. Cooper | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/minor-leagues.html | Minor Leagues | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/atlanta-defeats-battle-creek.html | Atlanta Defeats Battle Creek | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mrs-tolands-horse-scores-justa-boy-victor-in-hunting-stake-triumphs.html | Mrs. Toland's Horse Scores; JUSTA BOY VICTOR IN HUNTING STAKE Triumphs for Third Year in Succession in Event at Bryn Mawr Horse Show TRIPLE FOR JOHNNIE W. Miss Cleland's Star Includes Champion Touch-and-Out in Jumping Triumphs Bond Street Triumphs Dublin Venture Takes Blue | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mayors-daughter-is-city-hall-visitor-she-is-member-of-delegation-of.html | MAYOR'S DAUGHTER IS CITY HALL VISITOR; She Is Member of Delegation of Her Class at School at Estimate Board Meeting | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/drinking-in-state-rises-beverage-tax-revenue-for-eight-months.html | DRINKING IN STATE RISES; Beverage Tax Revenue for Eight Months Highest Since Repeal | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mrs-william-a-blackman-montclair-woman-active-in-work-of-patriotic.html | MRS. WILLIAM A. BLACKMAN; Montclair Woman Active in Work of Patriotic Societies | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/miss-silvia-gould-honored-at-party-she-is-guest-with-her-fiance.html | MISS SILVIA GOULD HONORED AT PARTY; She Is Guest With Her Fiance, Charles Dabney Thomson, of Gavin Welby | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/legislative-manual-published.html | Legislative Manual Published | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/miss-marble-beats-miss-bundy-at-net-gains-coast-final-with-miss.html | MISS MARBLE BEATS MISS BUNDY AT NET; Gains Coast Final With Miss Wheeler-Hughes and Hare Upset Budge and Mako | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/detroit-crushes-hillsdale.html | Detroit Crushes Hillsdale | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/news-of-the-stage-the-austrian-woman-wont-be-along-so-soon-after.html | NEWS OF THE STAGE; 'The Austrian Woman' Won't Be Along So Soon After All-Tonight's Opening at Longacre | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/david-l-pierson-honored.html | David L. Pierson Honored | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/football-schedule-for-today.html | Football Schedule for Today | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/norina-greco-is-aida-in-hippodrome-opera-audience-of-3500-hails.html | NORINA GRECO IS 'AIDA' IN HIPPODROME OPERA; Audience of 3,500 Hails First of Legion Week Performances--Traviata' Tonight | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mussolini-leaves-on-armored-train-huge-crowd-gives-him-ovation-as.html | MUSSOLINI LEAVES ON ARMORED TRAIN; Huge Crowd Gives Him Ovation as He Departs From Rome for Visit to Germany TRACKS AHEAD INSPECTED Austria Also Takes Elaborate 'Precautions-Italy's Press Stresses Peaceful Aims Trip Will Take 22 Hours Austria Takes Precautions | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/l-s-stillman-ends-life-former-new-yorker-long-iii-shoots-himself-on.html | L. S. STILLMAN ENDS LIFE; Former New Yorker, Long III, Shoots Himself on Arizona Ranch | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/corn-ends-down-action-is-likely-board-of-trade-directors-in-session.html | CORN ENDS DOWN; ACTION IS LIKELY; Board of Trade Directors in Session Far Into Night on Fixing Settlement Price WILD DAY ON THE MARKET The September Drops 6 3/4c and at the Close Rallies 4c to Show Net Loss of 1 1/2c Little of Grain for Sale Closing Price Limited Sample Market Basis Lower WHEAT LOSES EARLY GAINS List Finishes 1 5/8c to 2 1/8c Lower Despite Sales for Export CORN ENDS DOWN IN WILD MARKET EXPORT SALES ESTIMATED Government Experts See Shipments of 95,000,000 Bushels of Wheat | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/citys-debt-items-put-at-162-000-000-estimate-for-chief-outlay-in.html | CITYS DEBT ITEMS PUT AT $162, 000, 000; Estimate for Chief Outlay in Budget Marks $1,235,000 Rise Over Current Year's PWA PROJECT BONDS DUE Subway Loans Also a Factor in Increase--Mayor Starts Work Reduction by Refinancing No figure Set for Reserve BOARD ADDS BUDGET BLOW Votes Bill Putting Daily Workers on Annual Salary Basis | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/bermuda-air-schedule-altered.html | Bermuda Air Schedule Altered | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/peruvians-thrilled-by-big-aerial-show-sixtysix-american-planes-take.html | PERUVIANS THRILLED BY BIG AERIAL SHOW; Sixty-six American Planes Take Part--Monument Unveiled to Pioneer Aviator | True | Special Cable to THE NEW YORK TIMES. | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/few-prisoners-taken-in-warfare-in-china-no-explanation-is-offered.html | FEW PRISONERS TAKEN IN WARFARE IN CHINA; No Explanation Is Offered of Fact--Japanese Tells of Surrender of 15 Foes | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/the-new-liberalism.html | THE NEW LIBERALISM | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/two-contests-annexed-by-fonda-in-outboard-regatta-on-potomac-jersey.html | Two Contests Annexed by Fonda In Outboard Regatta on Potomac; Jersey Driver Adds to Season's Record Point Total by Winning Class A and C Amateur Events--Mullen Division B Victor--Racing Craft Tuned for President's Cup Today | True | By Clarence E. Lovejoy | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/new-church-body-to-be-organized-steps-to-form-u-s-section-of-world.html | NEW CHURCH BODY TO BE ORGANIZED; Steps to Form U. S. Section of World Christian Council to Be Taken Thursday GOSPEL GROUP TO MEET Volunteers to Hold Rally Friday--Bishop Manning Returns Fmom His Summer Home Gospel Volunteers to Meet Bishop MIanning Returns Religious School to Open To Welcome General Booth Religious Education Week Lutheran Synod to Meet Organist of Merged Churches Joins Staff of Grace Church | True | By Rachel K. McDowell | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/letters-to-the-times-neutrality-plan-upheld-enforcing-sanctity-of.html | Letters to The Times; Neutrality Plan Upheld Enforcing Sanctity of Treaties Is Seen as Step Toward War In Defense of Bus Drivers The Nathan Hale Statue Nuisances of Shopping Understaffed Stores Advised to Do Something About the Matter Toys for Children Bigotry Seen Rebuked ENCHANTED WOOD | True | Mrs. FLORENCE BREWER BOECKEL,MARA TODD.ETHEL DANZBERGER.B. V. W.ARTHUR EILENBERO.NATHAN LIFSHUS.LOUIS GINSSEES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/miss-frances-wise-engaged-to-marry-daughter-of-newark-couple-to-be.html | MISS FRANCES WISE ENGAGED TO MARRY; Daughter of Newark Couple to Be Married to John Yates of New York | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/police-club-service-tomorrow.html | Police Club Service Tomorrow | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/john-f-leonard.html | JOHN F. LEONARD | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/league-again-avoids-decision-on-palestine-assembly-resolution-is.html | LEAGUE AGAIN AVOIDS DECISION ON PALESTINE; Assembly Resolution Is More Noncommittal Than That Adopted by the Council | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/peace-gains-noted-at-parley-on-news-1200-westchester-women-hear.html | PEACE GAINS NOTED AT PARLEY ON NEWS; 1,200 Westchester Women Hear Optimistic Reports Despite Current Conflicts | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/bron.html | BRON | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mary-a-prentice-engaged-to-wed-granddaughter-of-late-john-d.html | MARY A. PRENTICE ENGAGED TO WED; Granddaughter of Late John D. Rockefellers Fiancee of Benjamin D. Gilbert VASSAR COLLEGE ALUMNA She Also Studied at ColumbiaProspective Bridegroom Is Williams Graduate | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/loveheim.html | Love--Heim | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/george-r-bigler.html | GEORGE R. BIGLER | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/auto-output-at-low-point-weeks-production-drops-to-28030-as-1938.html | AUTO OUTPUT AT LOW POINT; Week's Production Drops to 28,030 as 1938 Models Start | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/chasepritchard.html | Chase-Pritchard | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/morris-harvey-victor-76.html | Morris Harvey Victor, 7-6 | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/eliskases-vanquishes-keres-in-65-moves-capablanca-also-scores-in.html | Eliskases Vanquishes Keres in 65 Moves; Capablanca Also Scores in Austrian Chess; Standing of the Players | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/landon-again-assails-roosevelt-court-aim-the-former-kansas-governor.html | LANDON AGAIN ASSAILS ROOSEVELT COURT AIM; The Former Kansas Governor Repeats Prediction President 'Will Take a Licking' | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/wins-trinity-freshman-prize.html | Wins Trinity Freshman Prize | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/light-takes-shoot-laurels.html | Light Takes Shoot Laurels | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/real-estate-trusts-certificate.html | Real Estate Trust's Certificate | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mrs-robert-farnham.html | MRS. ROBERT FARNHAM | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/pittsburgh-index-rises-regains-more-than-half-the-drop-shown-in.html | PITTSBURGH INDEX RISES; Regains More Than Half the Drop Shown in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/agnes-breck-wed-to-robert-blake-ceremony-performed-in-mount-vernon.html | AGNES BRECK WED TO ROBERT BLAKE; Ceremony Performed in Mount Vernon Church Which Her Grandfather Founded MARY D. HANNA ATTENDANT Roswell Osborn Serves as Best Man--Bride Is a Graduate of Wellesley College | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/cornell-eleven-favored-holds-advantage-in-line-for-contest-with.html | CORNELL ELEVEN FAVORED; Holds Advantage In Line for Contest With Penn State | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/malcolm-e-falk-executor-of-the-massachusetts-mutual-insurance.html | MALCOLM E. FALK; Executor of the Massachusetts Mutual Insurance Company | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/linnell-maine-committeeman.html | Linnell Maine Committeeman | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/nolan-to-oppose-syme-westchester-judge-picked-by-republicans-for.html | NOLAN TO OPPOSE SYME; Westchester Judge Picked by Republicans for Bench Race | True | Special to THE NEW YORK TIMES. | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/farley-will-quit-cabinet-post-soon-resignation-as-postal-chief-to.html | FARLEY WILL QUIT CABINET POST SOON; Resignation as Postal Chief to Head Pierce-Arrow Motors Is Disclosed at Niagara Session | True | By James M. Kieran | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/ecuador-plan-rejected-peru-refuses-to-submit-boundary-dispute-to.html | ECUADOR PLAN REJECTED; Peru Refuses to Submit Boundary Dispute to Roosevelt | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/dr-lundell-chemistry-chief.html | Dr. Lundell Chemistry Chief | True | Specila to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/night-club-notes-helen-morgans-piano-number-againa-featureben.html | NIGHT CLUB NOTES; Helen Morgan's Piano Number Again.a FeatureBen Marden Plans a Winter Riviera | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/jailed-for-refusing-job-wisconsin-relief-client-draws-court-rebuke.html | JAILED FOR REFUSING JOB; Wisconsin Relief Client Draws Court Rebuke and 50 Days | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/moses-fights-rise-for-city-play-aides-holds-1800-minimum-for-park.html | MOSES FIGHTS RISE FOR CITY PLAY AIDES; Holds $1,800 Minimum for Park Recreation Directors 'Entirely Impractical' WARNS OF BUDGET REVOLT Estimates Proposed Increase at $135,960--Suggests $1,500 Starting Salary | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/colden-sees-flynn-beclouding-issues-judge-denying-political-aim-in.html | COLDEN SEES FLYNN 'BECLOUDING' ISSUES; Judge, Denying Political Aim in Queens College Dispute, Again Attacks Quota Ruling | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/yale-regulars-in-front-record-330-victory-in-practice-gamehessberg.html | YALE REGULARS IN FRONT; Record 33-0 Victory in Practice Game-Hessberg Excels | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/warns-c-i-o-men-jail-waits.html | Warns C. I. O. Men Jail Waits | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/president-roosevelts-two-wyoming-speeches-stenographic-reports-of.html | President Roosevelt's Two Wyoming Speeches; Stenographic reports of President Roosevelt's two speeches yesterday in Wyoming, at Cheyenne and Casper, were as follows: | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/three-concerns-file-to-register-issues-s-f-bowser-co-signode-steel.html | THREE CONCERNS FILE TO REGISTER ISSUES; S. F. Bowser & Co., Signode Steel Co. and Universal Cooler Apply to SEC | True | Special to THE NEW YORK TIMIES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/gains-by-banks-in-canada-data-on-chartered-houses-show-savings-and.html | GAINS BY BANKS IN CANADA; Data on Chartered Houses Show Savings and Accounts Up | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/hound-show-prizewon-by-draftsman-meadow-lark-beagles-entry-is-named.html | HOUND SHOW PRIZEWON BY DRAFTSMAN; Meadow Lark Beagles' Entry Is Named - Pioneer Skippy Scores at Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/parties-are-planned-by-newport-hosts-general-and-mrs-cornelius.html | PARTIES ARE PLANNED BY NEWPORT HOSTS; General and Mrs. Cornelius Vanderbilt Will Entertain for Their Daughter | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mussolinihitler-appeal-for-peace-is-foreseen.html | Mussolini-Hitler Appeal For Peace Is Foreseen | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/girl-dancer-ends-her-life.html | Girl Dancer Ends Her Life | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/two-more-are-seized-in-insurance-racket-bronx-men-accused-of-faking.html | TWO MORE ARE SEIZED IN INSURANCE RACKET; Bronx Men Accused of Faking Disease to Collect Claims--$1,500 Bail for Each | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/plea-for-loyalists-voiced-at-rally-here-600-attend-meeting-of-young.html | PLEA FOR LOYALISTS VOICED AT RALLY HERE; 600 Attend Meeting of Young Communists-Use of School for Session Protested | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/99yard-run-wins-for-paterson-high-east-side-halts-washington.html | 99-YARD RUN WINS FOR PATERSON HIGH; East Side Halts Washington Central, 6-0- Cuccinello Scores on Interception | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/books-of-the-times-bembriffault-pro-patria.html | BOOKS OF THE TIMES; Bern-Briffault Pro Patria | True | By Ralph Thompson | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/ship-union-ready-to-use-own-police-curran-sends-ultimatum-to-mayor.html | SHIP UNION READY TO USE OWN 'POLICE'; Curran Sends Ultimatum to Mayor Demanding Protection From Waterfront Attacks HE PLANS TO ACT MONDAY 'Hell Has Broken Loose' Along Hudson, He Says, Accusing A. F. L. of Violence | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/british-firm-to-film-gilbert-and-sullivan-yeomen-of-the-guard-will.html | BRITISH FIRM TO FILM GILBERT AND SULLIVAN; 'Yeomen of the Guard' Will Be First Production Next Year of New Company | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/constitution-list-snubs-copeland-farley-committee-omits-sen-ators.html | CONSTITUTION LIST SNUBS COPELAND; Farley Committee Omits Sen. ators' Supporters From Party Slate Led by Wagner LEHMAN DECLINES POST Prefers to Act as Governor/Adviser-Mahoney, Renaming Judge Lehman, Cheered Wagner Heads Delegate List Sullivan Left Off Committee Judge Lehman's Record Cited Governor Is Pleased Farley Tells of Rivalry Governor Praises Legislature Points to Burdens of Office Democratic Candidates For Constitution Parley Urges Nonpartisan Service | True | By W. A. Warnspecial To the New York Times. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/shute-and-three-ryder-cup-teammates-eliminated-from-belmont-open.html | Shute and Three Ryder Cup Team-Mates Eliminated From Belmont Open Golf; BARRON SETS BACK MATCH PLAY STAR Equals Par in First-Round Victory Over Shute, 1 UpSnead, Manero, Smith Lose GULDAHL AND NELSON WIN Lacey and Farrell Advance in Bay State Golf-Metz Tops Billows, Last Amateur 36-Hole Tests Ahead Runyan a Survivor | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/legion-man-dies-in-hospital.html | Legion Man Dies in Hospital | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/modern-furniture-leads-comfort-and-utility-stressed-as-national.html | MODERN FURNITURE LEADS; Comfort and Utility Stressed as National Promotion Begins | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/italian-theatre-season-to-open.html | Italian Theatre Season to Open | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mexico-fears-u-s-ban-on-silver-purchases-reports-of-washington.html | MEXICO FEARS U. S. BAN ON SILVER PURCHASES; Reports of Washington Threat Are Blamed for Fall of Mining and Other Shares | True | Special Cable to THE NEW YORK TIMES. | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mgr-hoar-named-to-diocesan-post-huntington-rector-appointed-posse.html | MGR. HOAR NAMED TO DIOCESAN POST; Huntington Rector Appointed Posse, Brooklyn Vicar General, St. Rev. Francis Xavier Pastor | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/giants-back-hope-to-end-race-soon-victories-over-dodgers-today-and.html | GIANTS, BACK, HOPE TO END RACE SOON; Victories Over Dodgers Today and Tomorrow Would Ease Strain of 4 Twin Bills HURLING STAFF RIDDLEDI Leaders Can Take Flag With Nine Triumphs Even if the Cubs Win All 10 Games Nine Combination the Key Four Starters in Game | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/police-department.html | Police Department | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/tabitha-is-winner-at-havre-de-grace-leads-buck-langhorne-home-in.html | TABITHA IS WINNER AT HAVRE DE GRACE; Leads Buck Langhorne Home in Gilmore Purse-Baby Talk Third at Wire JOCKEY TURNER INJURED Taken to Hospital After a Spectacular Spill-Dabson Falls, but Is Not Hurt | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/two-fordham-captains-named.html | Two Fordham Captains Named | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/11-jumpers-named-for-meadow-brook-fugitive-ostend-and-little-dan.html | 11 JUMPERS NAMED FOR MEADOW BROOK; Fugitive, Ostend and Little Dan Top Field in Feature at Westbury Today | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/love-takes-right-opens-here-today-film-the-first-directed-by-conrad.html | 'LOVE TAKES RIGHT' OPENS HERE TODAY; Film, the First Directed by , Conrad Nagel, to Be Seen at Central Theatre | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/daylight-saving-ends-at-2-a-m-tomorrow.html | Daylight Saving Ends At 2 A. M. Tomorrow | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/henry-g-gear.html | HENRY G. GEAR | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/manhattan-ready-for-initial-test-to-send-strong-veteran-team.html | MANHATTAN READY FOR INITIAL TEST; To Send Strong Veteran Team Against St. Bonaventure at Ebbets Field Today | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/book-lovers-see-living-reviews-tableaux-depicting-poems-are-part-of.html | BOOK LOVERS SEE 'LIVING REVIEWS; Tableaux Depicting Poems Are Part of Literary Tea at R. S. Reynolds's Home | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/five-3yearolds-nominated-for-lawrence-realization-at-belmont-today.html | Five 3-Year-Olds Nominated for Lawrence Realization at Belmont Today; MATEY TOPS FIELD IN $25,000 EVENT Rated Slight Margin Over Privileged in Feature Race at 1 5/8 Miles 13 NAMED FOR THE MATRON Entry of Merry Lassie, Feast and Bransome Is FavoredLongden Scores Triple Matey Distance Runner Route One in Chase Arvin Set Down Till Dec. 15 | True | By Bryan Field | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/receiver-for-brokers-in-bond-theft-case-2-and-a-clerk-plead-not.html | RECEIVER FOR BROKERS IN BOND THEFT CASE; 2 and a Clerk Plead Not Guilty to $86,000 Larceny--Safe Deposit Box Attached | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/william-a-remsen-retired-carpenter-was-one-of-the-oldest-residents.html | WILLIAM A. REMSEN; Retired Carpenter Was One of the Oldest Residents of Elmhurst | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/paxson-regrets-fpc-controversy-lawyer-for-subsidiaries-of.html | PAXSON 'REGRETS' FPC CONTROVERSY; Lawyer for Subsidiaries of Associated Gas Replies to Show-Cause Order | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/apartment-in-bronx-changes-ownership-building-with-25-suites-of.html | APARTMENT IN BRONX CHANGES OWNERSHIP; Building With 25 Suites of 1,483 Hoe Ave. Purchased by David Greenstein | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/sailing-canoe-finals-slated.html | Sailing Canoe Finals Slated | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/legion-men-spent-6500000-in-city-experts-say-110000-came-for.html | LEGION MEN SPENT $6,500,000 IN CITY; Experts Say 110,000 Came for Reunions, Plus 350,000 for Parade Last Tuesday | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/fire-department.html | Fire Department | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/advertising-news-and-notes-action-on-city-ad-plan-delayed.html | Advertising News and Notes; Action on City Ad Plan Delayed | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/rev-j-e-corridan-pastor-in-the-bronx-priest-of-st-john-chrysostoms.html | REV. J. E. CORRIDAN, PASTOR IN THE BRONX; Priest of St. John Chrysostom's Church Succumbs While on Visit to Ireland | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/the-carnage-of-peace.html | THE CARNAGE OF PEACE | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/valentine-says-force-is-improved-on-eve-of-his-3d-anniversary-as.html | VALENTINE SAYS FORCE IS IMPROVED; On Eve of His 3d Anniversary as Commissioner He Reviews the Department's Record CALLS THIS CLEANEST CITY Cites National Prize for Safety-- Tells How He Gets Rid of 'Bad' Policemen "This Is No Sissy's Job Constantly Raising Standards | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/retail-sales-rose-12-in-far-west-in-august.html | Retail Sales Rose 12% In Far West in August | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/jose-p-losada-58-editor-in-san-juan-spanish-colony-leader-and-head.html | JOSE P. LOSADA, 58, EDITOR IN SAN JUAN; Spanish Colony Leader and Head of Puerto Rico Paper Dies of Heart Stroke | True | Special Cable to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/miss-hannah-e-fabens.html | MISS HANNAH E. FABENS | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/dewey-gets-union-bid-asked-to-be-present-at-signing-of-childs.html | DEWEY GETS UNION BID; Asked to Be Present at Signing of Childs Working Agreement | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/magazine-alters-policy-american-weekly-to-circulate-in-papers-other.html | MAGAZINE ALTERS POLICY; American Weekly to Circulate In Papers Other Than Hearst's | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/the-warfare-in-china.html | The Warfare in China | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/events-today.html | EVENTS TODAY | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/schoolboy-games-today.html | Schoolboy Games Today | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/hayes-body-earns-34289-in-quarter-profit-contrasts-with-loss-of.html | HAYES BODY EARNS $34,289 IN QUARTER; Profit Contrasts With Loss of $48,825 Year Before--Net Was $15,227 in July VOLUME OF SALES RISING Statements of the Results of Operations of Other Companies, With Comparisons OTHER CORPORATE REPORTS | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/service-for-ruth-roland-film-notables-attend-rites-for-former-star.html | SERVICE FOR RUTH ROLAND; Film Notables Attend Rites for Former Star of Serials | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/helen-f-reinhard-is-bride-in-jersey-she-is-wed-to-frank-dickinson.html | HELEN F. REINHARD IS BRIDE IN JERSEY; She Is Wed to Frank Dickinson Illingworth in Ceremony at Maplewood Church | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/la-guardia-speeds-fair-regulations-directs-board-to-meet-monday-to.html | LA GUARDIA SPEEDS FAIR REGULATIONS; Directs Board to Meet Monday to Weigh Rules on Parking Spaces and Amusements | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/contractor-robbed-of-1625.html | Contractor Robbed of $1,625 | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/paoting-captured-by-tokyo-forces-japanese-war-office-claims-also.html | PAOTING CAPTURED BY TOKYO FORCES; Japanese War Office Claims Also Seizure of Tsangchow at Other End of Line GARRISON IS 'ANNIHILATED' Main Body of Defenders Said to Be Fleeing Southward Invaders Are Jubilant Report Garrison Annihilated PAOTING CAPTURED BY TOKYO FORCES Japanese See Big Gains Two Provinces Menaced Say Japanese Used Gas | True | By Douglas Robertsonwireless To the New York Times. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/idle-census-is-set-to-start-in-week-biggers-calls-conference-of.html | IDLE CENSUS IS SET TO START IN WEEK; Biggers Calls Conference of Labor, Agriculture and Industry to Approve Program WANTS RETURNS BY DEC. 1 Instructions Already Sent to Postmen for Their Share in Listing of the Jobless Green and Lewis Invited Federal Officials to Attend | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mary-francis-married-wed-at-summer-home-in-falmouth-to-otis-cook.html | MARY FRANCIS MARRIED; Wed at Summer Home in Falmouth to Otis Cook Stanton | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/europe-mourning-for-masaryk-should-comfort-democracies.html | Europe; Mourning for Masaryk Should Comfort Democracies | True | By Anne O'Hare McCormick | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/guild-asks-a-p-elections-petitions-nlrb-to-hold-poll-in-three.html | GUILD ASKS A. P. ELECTIONS; Petitions NLRB to Hold Poll in Three Offices | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/topics-of-sermons-that-will-be-preached-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Preached in City Churches Tomorrow; Baptist | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/salesman-cleared-as-fugitive.html | Salesman Cleared as Fugitive | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/alcatraz-revolt-quickly-crushed-strike-of-100-felons-flares-into.html | ALCATRAZ REVOLT QUICKLY CRUSHED; Strike of 100 Felons Flares Into Open as Kidnapper Inmate Attacks Warden LINKED TO FOLSOM RIOT 'Grapevine' Report of It is Suspected at Federal Fortress as State Prison Head Dies Parleying With Mutineers Folsom Warden Dies of Wounds | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/to-accept-risks-yarnell-states-policy-of-guarding-americans-while.html | TO 'ACCEPT RISKS'; Yarnell States Policy of Guarding Americans While Crisis Lasts | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/bond-offerings-by-municipalities-total-for-next-week-falls-to.html | BOND OFFERINGS BY MUNICIPALITIES; Total for Next Week Falls to $7,650,389, as Against Average of $26,381,261 OTHER MUNICIPAL LOANS Rock County, Wis. Waltham, Mass. Albany, Ga. Taunton, Mass. Beverly, Mass. Union County, N. J. | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/girl-robbed-of-3500-daughter-of-brooklyn-restaurant-owner-held-up.html | GIRL ROBBED OF $3,500; Daughter of Brooklyn Restaurant Owner Held Up in Street | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/spinach-scarcity-ended-new-supplies-received-heremany-vegetables.html | SPINACH SCARCITY ENDED; New Supplies Received Here-Many Vegetables Lower | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/hankow-area-raid-by-japan-kills-200-civilians-mostly-women-and.html | HANKOW AREA RAID BY JAPAN KILLS 200; Civilians, Mostly Women and Children, Again the Victims in Attack on Wuchang 36 PLANES BOMB NANKING Canton and Nanchang Also Struck At-Spokesman Says Air Raids Will Continue Shanghai Fronts Bombed Fliers Use Machine Gun Bombs Hit Teeming Streets CAMPAIGN IN CHINA Cholera Kills 200 Japanese Two Raids Near Canton | True | By Hallett Abendwireless To the New York Times. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/weeks-financing-totals-3278000-volume-is-smallest-since-early-in.html | WEEK'S FINANCING TOTALS $3,278,000; Volume Is Smallest Since Early in August and Far Under Last Year | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/stock-market-regulation.html | STOCK MARKET REGULATION | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/copper-slightly-off-abroad.html | Copper Slightly Off Abroad | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/rev-thomas-f-ryan-philadelphia-priest-had-served-in-spanishamerican.html | REV. THOMAS F. RYAN; Philadelphia Priest Had Served in Spanish-American War | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/loss-for-jacobs-on-title-carnival-promoter-just-short-of-even.html | LOSS FOR JACOBS ON TITLE CARNIVAL; Promoter Just Short of Even Break--$228,000 Taken In--Another Card Planned LOUIS BOUT SHIFT LOOMS Schmeling Fight May Be Taken From New York--Braddock Not to Meet Baer June Believed Better Date $50,000 Set as Ambers's Share | True | By Joseph C. Nichols | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/soviet-in-sakhalin-accuses-japanese-oil-and-coal-concessions-are.html | SOVIET IN SAKHALIN ACCUSES JAPANESE; Oil and Coal Concessions Are Said to Have Discharged Most of Russian Employes | True | Special Cable to THE NEW YORK TIMES. | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/stuarts-70-low-gross-wins-honors-in-fall-tournament-of-curb.html | STUART'S 70 LOW GROSS; Wins Honors in Fall Tournament of Curb Exchange Golfers | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/r-l-hills-have-a-daughter.html | R. L. Hills Have a Daughter | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/housing-experts-favor-test-of-law-power-of-state-or-city.html | HOUSING EXPERTS FAVOR TEST OF LAW; Power of State or City Authorities Under Wagner Act Is Discussed at Parley - | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/afl-strike-ties-up-45-wpa-projects-idleness-forced-on-thousands-of.html | A.F.L. STRIKE TIES UP 45 WPA PROJECTS; Idleness Forced on Thousands of Relief Workers by Walkout of 450 Union Men WAGE 'CHISELING' CHARGED Contractors Require 'Kick-Back,' Labor Spokesman Says--Peace Parley Called by Somervell | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/oliver-w-holmes-assistant-corporation-counsel-of-chicago-dies-of.html | OLIVER W. HOLMES; Assistant Corporation Counsel of Chicago Dies of Stroke | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/never-tell-receives-top-award-in-polo-pony-show-at-westbury-gelding.html | Never Tell Receives Top Award In Polo Pony Show at Westbury; Gelding Bred by Harriman Named Champion as American Mounts Dominate National Exhibition--C. V. Whitney's Fuss-Budget Gets Prince Friarstown Cup as Best Playing Mare Roark Among Judges Not Much Hesitation An Outstanding Pony | True | By Robert F. Kelleyspecial To the New York Times. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/roads-drop-help-offsetting-costs-increased-passenger-fares-and.html | ROADS DROP HELP, OFFSETTING COSTS; Increased Passenger Fares and Higher Freight Rates Held Necessary LOSS TO TRUCKS A FACTOR Executives Also Cite Impotent Gains at Meeting of Railroads Association | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/sports-of-the-times-reg-u-s-pat-off-stuffing-the-ballot-box-turning.html | Sports of the Times.; Reg. U. S. Pat. Off. Stuffing the Ballot Box Turning Purple Turning the Panthers Loose | True | By John Kieran | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/in-city-college-post-samuel-b-heckman.html | IN CITY COLLEGE POST Samuel B. Heckman | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/madrid-lays-plans-for-winter-siege-civilian-and-army-leaders.html | MADRID LAYS PLANS FOR WINTER SIEGE; Civilian and Army Leaders Prepare for Hardships That Are Believed Impending CAREFREE SPIRIT REMAINS Residents Stroll Nonchalantly Through the Streets as New War Dangers Appear Florida Hotel Polished Up Italians'. Present Problem | True | By Herbert L. Matthewswireless To the New York Times. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/22-states-combine-for-parole-curbs-kansas-city-conference-also.html | 22 STATES COMBINE FOR PAROLE CURBS; Kansas City Conference Also Brings Compacts on Extradition and 'Fresh Pursuit' Laws LEGION AID WINS PRAISE Judge Hartshorne Says Group police Will Center on Blocking of Convict 'Dumping' Federal Activities Approved How States Are Aligned | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/police-seek-pistol-in-killing-of-telle-leibowitz-to-ask-release.html | POLICE SEEK PISTOL IN KILLING OF TELLE; Leibowitz to Ask Release Today of Typist Held in Murder--Slain Man Is Buried | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/chiang-condeins-neutrals-policy-charges-united-states-and-other.html | CHIANG CONDEINS NEUTRALS' POLICY; Charges United States and Other Signers of Nine-Power Treaty Violate Obligations LEAGUE ALOS IS ACCUSED Generalissimo Asserts China Can Fight for Years Against Japanese 'Barbarism' Stresses Washington's Pledge Japanese Reports Ridiculed | True | By F. Tillman Durdinwireless To the New York Times. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/chattanooga-engineer-dies.html | Chattanooga Engineer Dies | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/finds-trade-depends-on-ads-and-salesmen-distribution-system-is.html | FINDS TRADE DEPENDS ON ADS AND SALESMEN; Distribution System Is Under Attack, W. B. Murphy Tells Industrial Advertisers | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/12000-quit-trucks-in-upstate-cities-walkout-begins-in-syracuse-when.html | 12,000 QUIT TRUCKS IN UP-STATE CITIES; Walkout Begins in Syracuse When Deadlock Ends Wage Talks After Six Weeks | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/lumber-body-gets-trade-group-prize-program-stimulating-building-of.html | LUMBER BODY GETS TRADE GROUP PRIZE; Program Stimulating Building of Small Homes Brings It First Honors ROPER MAKES PROPOSAL Suggests a National Council on Employment Similar to War Defense System Would Aid Biggers 1,500 Firms in Association | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/ski-trails-sanctioned-nine-to-be-built-in-adirondacks-and-catskills.html | SKI TRAILS SANCTIONED; Nine to Be Built in Adirondacks and Catskills by C. C. C. | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/book-notes.html | BOOK NOTES | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/summaries-of-the-events.html | Summaries of the Events | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/letters-to-the-sports-editor-too-many-substitutes-dislikes-frequent.html | Letters to the Sports Editor; TOO MANY SUBSTITUTES Dislikes Frequent, Unnecessary Replacements on Gridiron Cites Case Example Suggests a System Suggests a System Of Amateur Elevens The Fair Name of Pompton ANNUAL ARGUMENT Reader Doubts That Professional Football Tops College Game Tradition Big Factor Schools Have Stars The Pay-Off Like Father, Like Son A. F. WORLD SERIES SEATS Fan Feels That Many at $5.50 In 1936 Were Worthless Better in Bleachers Handed a Laugh Race Against Rain In Support of Schmeling | True | Dr. JOSEPH F. DUFFY.MARTIN ABRAMSON.OTTO WENDT.WILLIAM BURKE.JOHN H. SIMMONS.C. F. MECHLER. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/new-aide-named-by-pink.html | New Aide Named by Pink | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/henry-jaworski-active-in-fraternal-and-church-circles-in-yonkers.html | HENRY JAWORSKI; Active In Fraternal and Church Circles In Yonkers for Years | True | Special to THE NEW YORK TIMES. | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/jobs-and-wages-increase-gains-shown-in-state-in-july-despite.html | JOBS AND WAGES INCREASE; Gains Shown in State in July Despite Seasonal Losses | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/two-thugs-get-8600-in-holdup-in-taxi-leap-into-cab-at-houston-and.html | TWO THUGS GET $8,600 IN HOLD-UP IN TAXI; Leap Into Cab at Houston and Hudson Streets and Menace Clerk and Driver | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/fatal-storm-at-cuban-mill.html | Fatal Storm at Cuban Mill | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/101-americans-taken-from-hangchow-area-party-mostly-women-and.html | 101 AMERICANS TAKEN FROM HANGCHOW AREA; Party, Mostly Women and Children, Arrive in Shanghai Safely, Gauss Reports | True | Special to THE NEW YORK TIMEs. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/glenn-r-birchard.html | GLENN R. BIRCHARD | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/amendment-urged-to-wages-measure-representative-hartley-to-try-to.html | AMENDMENT URGED TO WAGES MEASURE; Representative Hartley to Try to Curb Powers of Proposed National Board ASKS AID OF EMPLOYERS 'We May Yet Be Able to Write a Good Labor Bill,' He Tells Book Manufacturers | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/army-hats-for-palestine-police-land.html | Army Hats for Palestine Police land | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/stocks-in-london-paris-and-berlin-decline-in-transatlantic-issues.html | STOCKS IN LONDON, PARIS AND BERLIN; Decline in Transatlantic Issues Weakens English ListGilt-Edges Firm FRENCH LIST IS IRREGULAR Mussolini-Hitler Meeting Causes Waiting Attitude--German Equities Erratic Trend Down on the Bourse Berlin's List Is Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/wife-curbed-on-divorce-suit.html | Wife Curbed on Divorce Suit | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/workers-contract-signed-by-the-sun-group-wins-rights-as-the-sole.html | WORKERS' CONTRACT SIGNED BY THE SUN; Group Wins Rights as the Sole Bargaining Agency and Extension of 5-Day Week | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/bonds-sharply-off-as-turnover-rises-break-is-most-severe-for-a-day.html | BONDS SHARPLY OFF AS TURNOVER RISES; Break Is Most Severe for a Day Since July 26, 1934-Many Lows Made | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/restrains-paint-concern-ftc-charges-parco-products-inc-with-unfair.html | RESTRAINS PAINT CONCERN; FTC Charges Parco Products, Inc., With Unfair Practices | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/trading-suspended-saturdays.html | Trading Suspended Saturdays | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/contests-in-west-top-football-card-today-as-many-teams-launch.html | Contests in West Top Football Card Today as Many Teams Launch Campaigns; TEXANS TO BATTLE OHIO STATE ELEVEN T. C. U. Invades Columbus Today--California and Stanford Face Close Games NEW YORKERS UNDER WAY Manhattan, N. Y. U. and Brooklyn to Open Season-Cornell to Tackle Penn State St. Anselm Was Defeated Pitt Plays Ohio Wesleyan Pacific Coast Schedule CAPTAINS OF LOCAL TEAMS IN OPENING GAMES TODAY | True | By Arthur J. Daley | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/final-playoffs-swept-by-newark-bears-beat-baltimore-107-8th-in-row.html | FINAL PLAY-OFFS SWEPT BY NEWARK; Bears Beat Baltimore, 10-7, 8th in Row Setting Mark in Post-Season Series League Is Routed Russo Driven Out | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/c-i-o-wins-in-seamens-vote.html | C. I. O. Wins in Seamen's Vote | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/youth-dies-in-football-game.html | Youth Dies in Football Game | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/simpson-will-quit-republican-post-county-chairman-wishes-to-retire.html | SIMPSON WILL QUIT REPUBLICAN POST; County Chairman Wishes to Retire Now but May Serve Until After Election LAW PRACTICE A FACTOR Hilles's Resignation and Clash Over Mayor as Delegate to the Convention Are Others | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/shaffermrs-torgerson-post-76-tying-for-medal-at-piping-rock-they.html | Shaffer-Mrs. Torgerson Post 76, Tying for Medal at Piping Rock; They Finish in Deadlock With Routh-Miss Brewster in Invitation Mixed Foursome Golf Tournament-Atkinson-Mrs. Hitt Next With 78-Rutherfurds Among the Qualifiers Leading Scores in the Tournament | True | By William D. Richardsonspecial To the New York Times. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/apartment-house-to-rise-in-midtown-sixstory-building-planned-in.html | APARTMENT HOUSE TO RISE IN MIDTOWN; Six-Story Building Planned in Lexington Ave. at Corner of Thirty-first St. | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/bucknell-routs-ursinus-triumphs-in-night-football-210-tomasetti.html | BUCKNELL ROUTS URSINUS; Triumphs in Night Football, 21-0, Tomasetti Scoring Twice | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/willed-military-relics-brig-gen-falls-split-collection-among.html | WILLED MILITARY RELICS; Brig. Gen. Falls Split Collection Among Institutions | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/plans-22room-dwelling-buyer-of-15acre-plot-in-mt-kisco-will-build.html | PLANS 22-ROOM DWELLING; Buyer of 15-Acre Plot in Mt. Kisco Will Build Immediately | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mediators-to-scan-payroll-of-eagle-obstacles-to-settlement-are-the.html | MEDIATORS TO SCAN PAYROLL OF EAGLE; Obstacles to Settlement Are the Demands for Guild Shop and Reinstatement of Strikers | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/ohio-state-books-cornell.html | Ohio State Books Cornell | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/boa-constrictor-caught-on-pier.html | Boa Constrictor Caught on Pier | True | Special Cable to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/world-record-set-by-dean-hanover-threeyearold-trotter-goes-mile-in.html | WORLD RECORD SET BY DEAN HANOVER; Three-Year-Old Trotter Goes Mile in 1:58 1/2 in Grand Circuit Exhibition | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/23suite-apartment-purchased-in-queens-investor-takes-over-property.html | 23-SUITE APARTMENT PURCHASED IN QUEENS; Investor Takes Over Property in Glendale--Vacant Plot in Winfield Is Sold | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/union-row-leads-to-service-strike-rival-organization-calls-out.html | UNION ROW LEADS TO SERVICE STRIKE; Rival Organization Calls Out Workers When Bambrick Local Forces Man's Discharge | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/nicaragua-to-train-fliers.html | Nicaragua to Train Fliers | True | Special Cable to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/the-civil-service.html | The Civil Service | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/sermons-on-constitution-rabbis-of-u-s-and-canada-to-make-it-topic.html | SERMONS ON CONSTITUTION; Rabbis of U. S. and Canada to Make It Topic on Monday | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/col-ike-pryor-85-cattleman-dead-former-president-of-national.html | COL. IKE PRYOR, 85, CATTLEMAN, DEAD; Former President of National Livestock Association Dies in San Antonio | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/prof-esch-to-study-traffic.html | Prof. Esch to Study Traffic | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/task-of-meeting-8-major-rivals-in-row-fails-to-daunt-holy-cross.html | Task of Meeting 8 Major Rivals In Row Fails to Daunt Holy Cross; Spirit Is High in Worcester Football Camp Despite Loss of 19 Letter-Winners-Team Is Built Around Osmanski, Back, and Mautner, Center--Three Sophomores on the Varsity Jests With the Squad Others of Reputation Cahill a Good Kicker Shields Now a Tackle | True | By Allison Danzigspecial To the New York Times. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/insurgent-drive-hit-by-snowstorm-advance-on-gijon-slowed-as-winter.html | INSURGENT DRIVE HIT BY SNOWSTORM; Advance on Gijon Slowed as Winter Weather Strikes in High Mountain Passes 200 ARRESTED IN MADRID Plot to Overthrow Government Is Unoovered-Truckloads of Food Relieve Hungry City Navaresse Mop Up Irun Governor Demoted 200 Arrested In Plot | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/never-shut-in-25-years-drakes-closed-by-strike.html | Never Shut in 25 Years, Drake's Closed by Strike | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/shiva-temple-party-on-wotans-throne-signal-fires-show-climbers.html | SHIVA TEMPLE PARTY ON 'WOTAN'S THRONE'; Signal Fires Show Climbers Reached Unexplored Plateau of Sky Forest | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/w-h-atherton-21-found-shot-dead-son-of-head-of-allied-chemical-corp.html | W. H. ATHERTON, 21, FOUND SHOT DEAD; Son of Head of Allied Chemical Corp. Discovered in Bed With Pistol at His Side | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/w-c-potter-to-be-reserve-director-chairman-of-guaranty-trust-gets.html | W. C. POTTER TO BE RESERVE DIRECTOR; Chairman of Guaranty Trust Gets Nomination, Tantamount to Election to Bank T. J. WATSON ALSO NAMED Head of International Business Machines to Succeed Himself in Position Here | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/new-york-steam-plan-effective-today-as-assents-of-more-than.html | NEW YORK STEAM PLAN; Effective Today, as Assents of More Than Two-thirds Are In | True | | C1B 352445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/fighting-stubborn-in-reich-war-game-blue-army-captures-town-and.html | FIGHTING STUBBORN IN REICH WAR GAME; 'Blue' Army Captures Town and Bridgeheads, but Battle Is Still Undecided | True | Wireless to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/rhodes-man-returns-four-class-medals-oxford-student-tells-nova.html | RHODES MAN RETURNS FOUR CLASS MEDALS; Oxford Student Tells Nova Scotia Educator He 'Cribbed' to Obtain Awards | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/exchange-seat-at-72000-transfer-is-3000-below-lastprevious-salefirm.html | EXCHANGE SEAT AT $72,000; Transfer Is $3,000 Below Last-- Previous Sale-Firm Changes( | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/august-milk-sales-up-373.html | August Milk Sales Up 3.73% | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/elected-by-princeton-bank.html | Elected by Princeton Bank | True | Special to THE NEW YORK TIMES. | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/mrs-hester-n-b-sprague.html | MRS. HESTER N. B. SPRAGUE | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/hoffman-dahlia-viewed-at-show-jersey-governors-daughter-opens.html | 'HOFFMAN' DAHLIA VIEWED AT SHOW; Jersey Governor's Daughter Opens Exhibit by Naming Orange-Hued Bloom 1,000 COMPETE FOR PRIZES N. E. Dixon Among Winners on First Night-Wide Variety of Blossoms Displayed | True | | C1B 352445 |
| 1937-09-25 | 1937-09-25 | https://www.nytimes.com/1937/09/25/archives/wool-market-better-manufacturers-making-inquiries-and-foreign.html | WOOL MARKET BETTER; Manufacturers Making Inquiries and Foreign Markets Steady | True | | C1B 352445 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/roland-will-is-filed-husband-and-relatives-to-share-million-left-by.html | ROLAND WILL IS FILED; Husband and Relatives to Share Million Left by Film Actress | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mrs-deutsch-out-for-city-council-widow-of-the-late-president-of-the.html | MRS. DEUTSCH OUT FOR CITY COUNCIL; Widow of the Late President of the Board of Aldermen Announces Candidacy | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/activities-of-music-schools.html | ACTIVITIES OF MUSIC SCHOOLS | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/adaskinschwartz.html | Adaskin--Schwartz | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mclaughlinmanville.html | McLaughlin--Manville | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bourdelles-book-on-rodins-sculpture-bourdelles-book-on-rodins.html | Bourdelle's Book on Rodin's Sculpture; Bourdelle's Book on Rodin's Sculpture | True | By Charles Cestre | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/britain-concentrates-on-european-worries-indignant-but-powerless-to.html | BRITAIN CONCENTRATES ON EUROPEAN WORRIES; Indignant, but Powerless to Prevent Japan's March, She Keeps Her Eyes on Italy and Germany | True | By Ferdinand Kuhn Jr. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/close-union-urged-in-realty-bodies-local-problems-generally-are.html | CLOSE UNION URGED IN REALTY BODIES; Local Problems Generally Are National in Scope, Says Paul E. Stark | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/newark-players-get-checks.html | Newark Players Get Checks | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/gertrude-drummond-is-engaged-to-wed-connecticut-girls-a-graduate-of.html | GERTRUDE DRUMMOND IS ENGAGED TO WED; Connecticut Girls, a Graduate of Sarah Lawrence College, to Be Bride of John Griggs | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/japan-will-protest-sakhalin-action-tokyo-charges-mistreatment-of.html | JAPAN WILL PROTEST SAKHALIN ACTION; Tokyo Charges Mistreatment of Workmen in Russian Half of Dual-Owned Islandnd | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mystic-and-realista-fateful-meeting-conference-of-hitler-and.html | MYSTIC AND REALIST--A FATEFUL MEETING; Conference of Hitler and Mussolini Brings Together Strongly Contrasting Characters | True | By Anne O'Hare McCormick | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/discuss-factors-helpful-to-realty-convention-speakers-to-stress-the.html | DISCUSS FACTORS HELPFUL TO REALTY; Convention Speakers to Stress the Effect Upon Values of Good Neighborhood | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/tanks-make-a-charge-in-german-war-game-defending-army-gives-way.html | TANKS MAKE A CHARGE IN GERMAN WAR GAME; Defending Army Gives Way Before Invading Forcess | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/teacher-inspires-school-picketing-principal-approves-and-refuses.html | TEACHER INSPIRES SCHOOL PICKETING; Principal Approves and Refuses Police Offer of Aid in 'Quelling Uprising | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/coetaylor.html | Coe-Taylor | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/latest-books-history-and-biography.html | Latest Books; History and Biography | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/brooklyn-bank-sells-homes.html | Brooklyn Bank Sells Homes | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-romeberlin-axis-how-long-will-it-revolve-big-hurdles-seen.html | THE ROME-BERLIN AXIS: HOW LONG WILL IT REVOLVE?; Big Hurdles Seen | True | By S. Miles Bouton | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/kent-school-lists-306-boys.html | Kent School Lists 306 Boys | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/madison-high-is-winner-as-splendid-bid-by-stubborn-manual-eleven.html | Madison High Is Winner as Splendid Bid by Stubborn Manual Eleven Fails; MANUAL TRAINING TURNED BACK, 7-0 | True | By William J. Briordy | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-margaret-wessels-secretary-to-the-rev-dr-frederick-h-knubel.html | MISS MARGARET WESSELS; Secretary to the Rev. Dr. Frederick H. Knubel, Lutheran Leader | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/90-pane-smashed-to-steal-155.html | $90 Pane Smashed to Steal $1.55 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/vivid-contrasts-in-life-at-the-universities-europes-students-are.html | VIVID CONTRASTS IN LIFE AT THE UNIVERSITIES; Europe's Students Are More Mature Than Ours And They Work or Play in a Different Manner | True | By James Wechsler | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dressings-for-tree-wounds-infection-and-decay-are-prevented-by.html | DRESSINGS FOR TREE WOUNDS; Infection and Decay Are Prevented by Their Immediate Application to Fresh Cuts | True | By Wilbur Shubert | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/merchants-aid-chinese-fliers.html | Merchants Aid Chinese Fliers | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/structural-rules-to-guide-builders-fha-fixes-minimum-standards-for.html | STRUCTURAL RULES TO GUIDE BUILDERS; FHA Fixes Minimum Standards for Manhattan, Brooklyn, Bronx and Richmond | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/service-strike-parley-set.html | Service Strike Parley Set | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-childs-to-be-wed-cos-cob-girl-will-become-bride-of-maxime-c.html | MISS CHILDS TO BE WED; Cos Cob Girl Will Become Bride of Maxime C. Fidao on Nov. 26 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-openings.html | THE OPENINGS | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/rialto-gossip-the-road-says-its-feeling-all-rightmr-mcc-talks-exit.html | RIALTO GOSSIP; The Road Says It's Feeling All Right-Mr. McC. Talks-- Exit Mr. Pollock | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/martin-sees-gains-for-republicans-eastern-campaign-manager-for.html | MARTIN SEES GAINS FOR REPUBLICANS; Eastern Campaign Manager for Landon Last Year Arrives in Topeka for Conference | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/six-groups-sponsoring-national-forum-to-study-realty-appraisal.html | Six Groups Sponsoring National Forum To Study Realty Appraisal Problems | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/stamp-honors-eugene-ysaye.html | STAMP HONORS EUGENE YSAYE | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mary-alexander-is-wed-in-virginia.html | MARY ALEXANDER IS WED IN VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/sewer-tour-the-latest-1000-visitors-reported-making-the-boat-trip.html | SEWER TOUR THE LATEST; 1,000 Visitors Reported Making the Boat Trip Annually in Paris | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/big-camera-days-begin-the-study-of-photography-expands-and.html | BIG CAMERA DAYS BEGIN; The Study of Photography Expands and Important Exhibitions Are Planned | True | By John Markland | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/retired-diplomat-here.html | Retired Diplomat Here | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/a-new-tommy-atkins-is-evolving-the-british-soldier-of-a-mechanized.html | A NEW TOMMY ATKINS IS EVOLVING; The British Soldier of a Mechanized Era Is Driving a Better Bargain for Himself | True | By Clair Price | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/worcester-festival.html | WORCESTER FESTIVAL | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/yellowstone-a-host-park-entertaining-the-president-has-new-trails-a.html | YELLOWSTONE A HOST; Park Entertaining the President Has New Trails and Added Tourist Facilities | True | By Arthur G. Draper | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/reserve-bank-plan-for-brazil-opposed-former-speaker-of-the-house.html | RESERVE BANK PLAN FOR BRAZIL OPPOSED; Former Speaker of the House Attacks Efforts to Push the Bill Through | True | Special Cable to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/a-new-novel-by-hugh-walpole-john-cornelius-by-hugh-walpole-425-pp.html | A New Novel by Hugh Walpole; JOHN CORNELIUS. By Hugh Walpole. 425 pp. New York: Doubleday, Doran & Co. $3. | True | By Louis Kronenberger | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/many-homes-sold-in-jersey-areas-h-e-murphy-buys-residence-in.html | MANY HOMES SOLD IN JERSEY AREAS; H. E. Murphy Buys Residence in Washington Headquarters Center of Morristown | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/film-gossip-of-the-week-concerning-three-visitors-the-messrs.html | FILM GOSSIP OF THE WEEK; Concerning Three Visitors: the Messrs. Cromwell, Nagel and Futrer | True | By B. R. Crisler | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/labor-party-backs-democrats-slate-duplicates-seven-nominations-for.html | LABOR PARTY BACKS DEMOCRATS' SLATE; Duplicates Seven Nominations for Delegates at Large to Constitutional Session | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/crescents-score-at-soccer.html | Crescents Score at Soccer | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/cardinals-are-turned-back-by-cubs-st-louis-finishing-game-under.html | Cardinals Are Turned Back by Cubs, St. Louis Finishing Game Under Protest; CARLETON OF CUBS GAINS 5-2 VICTORY | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/charles-l-krum-coinventor-of-the-teletype-dies-at-his-home-in.html | CHARLES L. KRUM; Co-Inventor of the Teletype Dies at His Home In Chicago | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/allawaybirmingham.html | Allaway--Birmingham | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/steady-gains-seen-for-lexington-ave-destined-to-be-popular-home.html | STEADY GAINS SEEN FOR LEXINGTON AVE.; Destined to Be Popular Home Thoroughfare, Declares Douglas L. Elliman | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/japanese-attack-in-shanghai-zone-fierce-drives-develop-along-a.html | JAPANESE ATTACK IN SHANGHAI ZONE; Fierce Drives Develop Along a 40-Mile Front, but Chinese Insist Their Lines Hold | True | SHANGHAI, Sunday, Sept. 26 | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/asks-natural-market-veit-suggests-both-cotton-and-goods-should-seek.html | ASKS 'NATURAL' MARKET; Veit Suggests Both Cotton and Goods Should Seek Own Levels | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/paffardhamill.html | Paffard-Hamill | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/13-girls-clubs-start-year-on-wednesday-league-lists-invitation.html | 13 GIRLS CLUBS START YEAR ON WEDNESDAY; League Lists 'Invitation Night' as Opening Program, With Talk on Federal Theatre | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/pope-calls-catholicism-only-cure-for-bolshevism.html | Pope Calls Catholicism Only Cure for Bolshevism | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/brown-vanquishes-connecticut-state-captures-first-opener-since-1934.html | BROWN VANQUISHES CONNECTICUT STATE; Captures First Opener Since 1934 by Score of 20 to 0 -Second Half Decides | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/major-league-averages-national-league.html | Major League Averages; National League | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mlaughlin-to-answer-he-will-deny-wifes-cruelty-charges-but-offer.html | M'LAUGHLIN TO ANSWER; He Will Deny Wife's Cruelty Charges, but Offer Allowance | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/divided-on-rayon-plan-fabric-men-will-meet-this-week-to-draft.html | DIVIDED ON RAYON PLAN; Fabric Men Will Meet This Week to Draft Curtailment Program | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/300-youths-race-model-airplanes-police-athletic-league-holds.html | 300 YOUTHS RACE MODEL AIRPLANES; Police Athletic League Holds Contest for Enthusiasts in Marine Park, Brooklyn | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dickinson-team-on-top-turns-back-carlisle-army-post-eleven-by-39-to.html | DICKINSON TEAM ON TOP; Turns Back Carlisle Army Post Eleven by 39 to 0 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/springfield-eleven-wins-second-period-tally-beats-the-stroudsburg.html | SPRINGFIELD ELEVEN WINS; Second - Period Tally Beats the Stroudsburg Teachers, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwille | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/20th-in-row-taken-by-pomption-lakes-jersey-school-eleven-defeats.html | 20TH IN ROW TAKEN BY POMPTION LAKES; Jersey School Eleven Defeats Ramsey, 6-0, on Gridiron When Cooper Scores | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mrs-thomas-h-faulks.html | MRS. THOMAS H. FAULKS | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/vatican-considers-donahue-for-post-but-new-york-prelate-sees-no.html | VATICAN CONSIDERS DONAHUE FOR POST; But New York Prelate Sees No Need for Appointment as Bishop Coadjutor | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/renting-new-queens-suites.html | Renting New Queens Suites | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/listening-to-a-feast-maxwell-andersons-gallant-effort-to-serve-a.html | LISTENING TO A FEAST; Maxwell Anderson's Gallant Effort to Serve A New Dramatic Dish to Radio | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-a-marian-wilson-engaged.html | Miss A. Marian Wilson Engaged | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/attendants-listed-by-virginia-bannon-she-will-be-wed-to-frederick.html | ATTENDANTS LISTED BY VIRGINIA BANNON; She Will Be Wed to Frederick Meyer in Holy Child Jesus Church at Richmond Hill | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/walcott-knocks-out-ray.html | Walcott Knocks Out Ray | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/crime-body-turns-to-weapon-supply-threepoint-control-program-is.html | CRIME BODY TURNS TO WEAPON SUPPLY; Three-Point Control Program Is Proposed in Report of Interstate Commission | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/stradivari-research.html | STRADIVARI RESEARCH | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/our-no-i-stamp-collector-president-roosevelt-is-a-philatelist-who.html | OUR NO. I STAMP COLLECTOR; President Roosevelt Is a Philatelist Who Has Built Up a Philosophy Upon a Hobby | True | By Kent B. Stiles | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/virginia-victor-on-rally-comes-from-behind-to-top-hampdensydney-by.html | VIRGINIA VICTOR ON RALLY; Comes From Behind to Top Hampden-Sydney by 13-7 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/pembroke-choices-widen-freer-electives-coincide-with-new-student.html | PEMBROKE CHOICES WIDEN; Freer Electives Coincide With New Student Advisory Plan | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/increase-in-game-menace-in-africa-osa-johnson-returning-there-finds.html | INCREASE IN GAME MENACE IN AFRICA; Osa Johnson, Returning There, Finds More Wild Animals Despite Killings by Natives | True | By Osa Johnson | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/federal-policing-stirs-up-bankers-investment-circles-friendly-to.html | FEDERAL 'POLICING' STIRS UP BANKERS; Investment Circles Friendly to Control but Resent Petty Regulations | True | By Burton Crane | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/cuban-market-exporters-topic.html | Cuban Market Exporters' Topic | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/radios-short-waves.html | RADIO'S SHORT WAVES | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/friedmanbegner.html | Friedman-Begner | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/3power-parley-on-spain-is-sought-france-and-britain-hold-time-has.html | 3-POWER PARLEY ON SPAIN IS SOUGHT; France and Britain Hold Time Has Come to Deal With the Withdrawal of Volunteers | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/kathryn-hotchkiss-wed-in-connecticut-daughter-of-the-late-mayor-of.html | KATHRYN HOTCHKISS WED IN CONNECTICUT; Daughter of the Late Mayor of Waterbury Becomes Bride of Robert C. Fenn | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/stuttgart-in-port-again.html | Stuttgart in Port Again | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mate-to-castlemon-book-is-sought-by-librarian.html | Mate to Castlemon Book Is Sought by Librarian | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/howes-star-class-yacht-scores-as-light-airs-prevail-on-sound-jeb.html | Howe's Star Class Yacht Scores As Light Airs Prevail on Sound; Jeb Leads Fleet Rivals Home in Final Regatta of the Season at Horseshoe Harbor Y. C.--Bob Kat, Black Jack and Caprice Among Other Winners--Only 33 of 67 Craft Finish | True | By John Rendel | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/minnesota-victor-697-before-48000-urams-long-sprints-two-of-them.html | MINNESOTA VICTOR, 69-7, BEFORE 48,000; Uram's Long Sprints, Two of Them for Touchdowns, Help Rout North Dakota State | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-mary-hammond-has-church-wedding-becomes-bride-of-edward-h.html | MISS MARY HAMMOND HAS CHURCH WEDDING; Becomes Bride of Edward H. Roper in Congregational Service at Westport | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/u-of-p-eases-path-of-entering-class-committee-on-freshman-week.html | U. OF P. EASES PATH OF ENTERING CLASS; Committee on Freshman Week Avoids Usual Uncertainty That Bewilders Stranger | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/parents-announce-miss-beyeas-troth-englewood-girl-will-be-wed-to.html | PARENTS ANNOUNCE MISS BEYEA'S TROTH; Englewood Girl Will Be Wed to William B. Hutchinson 3d, a Newspaper Man | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/model-homes-for-cubans.html | Model Homes for Cubans | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/coffee-supplies-here-the-lowest-in-4-years-based-on-consumption-of.html | COFFEE SUPPLIES HERE THE LOWEST IN 4 YEARS; Based on Consumption of 1,000,000 Bags a Month, They Are Equal to 5 Weeks' Use | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/frank-a-brennan-queens-water-department-fore-man-33-years-about-to.html | FRANK A. BRENNAN; Queens Water Department Fore man 33 Years About to Retire | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/a-new-ending-for-the-mayerling-story-in-the-autobiography-of-r-a.html | A New Ending for the Mayerling Story; In "The Autobiography of 'R,' a Habsburg Who Becomes an American," We Have An Interesting if Unconvincing Theory of the Outcome | True | By Emil Lengyel | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/hagerty-iii-coaches-georgetown-by-phone.html | Hagerty, III, Coaches Georgetown by Phone | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-mystery-stories-death-for-dear-clara-by-q-patrick-304-pp-new.html | New Mystery Stories; DEATH FOR DEAR CLARA. By Q. Patrick. 304 pp. New York: Simon & Schuster. $2. | True | K. I. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/two-arab-notables-slain-landlord-and-land-broker-killed-at-homes-in.html | TWO ARAB NOTABLES SLAIN; Landlord and Land Broker Killed at Homes in Palestine | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mrs-edward-d-eaton.html | MRS. EDWARD D. EATON | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/40-stamps-bring-5800-faint-bluish-tint-to-the-paper-enhances-their.html | 40 STAMPS BRING $5,800; Faint Bluish Tint to the Paper Enhances Their Value | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/insurance-assets-25-federal-loans-study-shows-rise-in-holdings-of.html | INSURANCE ASSETS 25% FEDERAL LOANS; Study Shows Rise in Holdings of Life Companies From 0.08% in June, 1932 | True | By Howard W. Calkins | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/roosevelt-stamps-in-exhibit.html | ROOSEVELT STAMPS IN EXHIBIT | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/u-s-c-swamps-pacific-registers-400-triumph-before-30000-at-los.html | U. S. C. SWAMPS PACIFIC; Registers 40-0 Triumph Before 30,000 at Los Angeles | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/colgate-conquers-st-lawrence-210-displays-sustained-drive-in-first.html | COLGATE CONQUERS ST. LAWRENCE, 21-0; Displays Sustained Drive in First Quarter to Record Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/woodspragg.html | Wood--Spragg | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/penn-state-starts-construction-program-6500000-outlay-will-expand.html | Penn State Starts Construction Program; $6,500,000 Outlay Will Expand Student Body | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/c-j-posts-economic-view-federal-conciliator-explains-his-statement.html | C. J. POST'S ECONOMIC VIEW; Federal Conciliator Explains His Statement on Capital and Labor | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/62d-genesee-valley-hunt-misses-fox-in-short-run.html | 62d Genesee Valley Hunt Misses Fox in Short Run | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bryn-mawr-freshmen-guard-their-new-song.html | Bryn Mawr Freshmen Guard Their New Song | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/ball-to-feature-piping-rock-show-hundreds-make-reservations-for.html | BALL TO FEATURE PIPING ROCK SHOW; Hundreds Make Reservations for Dance Friday Headed by Mrs. Robert Winthrop | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/chancenestor.html | Chance-Nestor | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/loyalist-bombers-halt-franco-drive-government-says-insurgent.html | LOYALIST BOMBERS HALT FRANCO DRIVE; Government Says Insurgent Concentrations Near Huesca Have Been Annihilated | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-hall-at-radcliffe-dormitory-is-a-memorial-to-ella-lyman-cabott.html | NEW HALL AT RADCLIFFE; Dormitory is a Memorial to Ella Lyman Cabott | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/benefit-night-polo-game-will-be-held-wednesday-highgoal-match-at.html | Benefit Night Polo Game Will Be Held Wednesday; High-Goal Match at Westbury Will Be the First Event of Its Kind to Be Played in This Section | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/senators-prevail-5-to-3-rookie-phebus-hurls-fine-ball-in-turning.html | SENATORS PREVAIL, 5 TO 3; Rookie Phebus Hurls Fine Ball in Turning Back Athletics | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bradleypeet.html | Bradley-Peet | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/seven-touchdowns-made-by-strong-navy-team-in-defeating-william-and.html | Seven Touchdowns Made by Strong Navy Team in Defeating William and Mary; NAVY DRIVE ROUTS W. AND M. BY 45-0 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/in-the-classroom-and-on-the-campus-city-school-homework-test-leads.html | IN THE CLASSROOM AND ON THE CAMPUS; City School Homework Test Leads to Questioning of the Compulsory Approachh | True | By Eunice Barnard | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/engagements-engagements.html | Engagements; Engagements | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/events-today.html | EVENTS TODAY | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/calendar-for-october.html | CALENDAR FOR OCTOBER | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/hitler-welcomes-mussolini-warmly-they-begin-talks-review-munich.html | HITLER WELCOMES MUSSOLINI WARMLY; THEY BEGIN TALKS; Review Munich Parade, Trade Decorations, Visit Museum and Kiss Film Stars' Hands | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-midsouth-calls-autumn-vacationists-festivals-and-pageants.html | THE MIDSOUTH CALLS AUTUMN VACATIONISTS; Festivals and Pageants | True | By Lauren D. Lyman | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/contact.html | CONTACT | True | By James V. Piersol | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/20000-fire-razes-home-3story-liddell-house-in-elizabeth.html | $20,000 FIRE RAZES HOME; 3-Story Liddell House in Elizabeth Razed-Antiques Burned | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/3state-farm-has-many-taxes.html | 3-State Farm Has Many Taxes | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/2000-in-labor-parade-demonstrate-in-brooklyn-to-aid-guild-in-eagle.html | 2,000 IN LABOR PARADE; Demonstrate in Brooklyn to Aid Guild in Eagle Strike | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/james-c-lang.html | JAMES C. LANG | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/youngsters-stage-safety-pageant-stay-on-sidewalk-and-movie-party.html | YOUNGSTERS STAGE SAFETY PAGEANT; Stay - on - Sidewalk and Movie Party Given, With Uncle Robert the Host | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/henry-clay-in-his-great-years-of-promise-mr-mayos-biography-of-the.html | Henry Clay in His Great Years of Promise; Mr. Mayo's Biography of the Great Statesman Is in Every Respect a Brilliant Performance | True | By Henry Steele Commager | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/peru-denies-report-delegation-head-says-ecuador-plan-for.html | PERU DENIES REPORT; Delegation Head Says Ecuador Plan for Arbitration Was Not Refused | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/fall-and-winter-hats-having-their-ups-and-downs-millinery.html | FALL AND WINTER HATS HAVING THEIR UPS AND DOWNS; MILLINERY | True | By Virginia Pope | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/to-reopen-railroad-case-i-c-c-sets-feb-1-for-hearing-on.html | TO REOPEN RAILROAD CASE; I. C. C. Sets Feb. 1 for Hearing on Reorganizing the Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/impeachment-action-is-invited-by-quezon-philippine-president.html | IMPEACHMENT ACTION IS INVITED BY QUEZON; Philippine President Assailed for His Attack on 'Inhumanity' of Court Rulings | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mercersburg-academy-expands.html | Mercersburg Academy Expands | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/muriel-june-york-connecticut-bride-calvary-church-in-stonington.html | MURIEL JUNE YORK CONNECTICUT BRIDE; Calvary Church in Stonington Scene of Her Marriage to Alfred C. Sheffield | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/70000-casualties-in-shanghai-areas-chinese-dead-and-wounded-since.html | 70,000 CASUALTIES IN SHANGHAI AREAS; Chinese Dead and Wounded Since Beginning of Conflict There Put at 60,000 | True | By Hallett Abend | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/flower-hill-land-once-free-pasture-sold-as-site-for-new-home.html | Flower Hill Land, Once Free Pasture, Sold as Site for New Home Community; Once Vast Free Pasture | True | By Lee E. Cooper | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/game-preserve-for-archers-variety-of-game-in-area.html | GAME PRESERVE FOR ARCHERS; Variety of Game in Area | True | By Rose Leibbrand | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/southwest-brushes-up-section-prepares-for-a-record-invasion-of.html | SOUTHWEST BRUSHES UP; Section Prepares for a Record Invasion Of Tourists During the Winter | True | By Fitzhugh L. Minnigerode | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/psychology-spreads-to-precollege-age-wheaton-finds-freshmen-have.html | PSYCHOLOGY SPREADS TO PRE-COLLEGE AGE; Wheaton Finds Freshmen Have Already Developed a Wish to Study Human Nature | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/beat-dodgers-73-new-yorkers-now-need-only-8-triumphs-to-clinch.html | BEAT DODGERS, 7-3; New Yorkers Now Need Only 8 Triumphs to Clinch Pennant | True | By John Drebinger | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/122-saved-in-ship-fire-liner-santa-lucia-takes-passengers-from.html | 122 SAVED IN SHIP FIRE; Liner Santa Lucia Takes Passengers From Chilean Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bonds-being-paid-before-maturity-relatively-small-volume-again.html | BONDS BEING PAID BEFORE MATURITY; Relatively Small Volume Again Called Last Week, Mostly for Future Monthss | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/british-machinery-made-foolproof-museum-visitors-are-invited-to.html | BRITISH MACHINERY MADE FOOLPROOF; Museum Visitors Are Invited to Hurt Themselves, but Find That They Cannot | True | Special Correspondence, THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/duke-subdues-v-p-i-250-triumphs-before-12000-fans-in-opening.html | DUKE SUBDUES V. P. I., 25-0; Triumphs Before 12,000 Fans in Opening Defense of Title | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/-boys-and-girls-vie-in-sport-finals-children-last-of-20000-to.html | ?? BOYS AND GIRLS VIE IN SPORT FINALS; Children Last of 20,000 to Compete in Shuffle Board and Paddle Tennis Events | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/w-h-crocker-dies-banker-on-coast-head-of-san-francisco-house.html | W. H. CROCKER DIES, BANKER ON COAST; Head of San Francisco House Bearing His Name, He Helped Restore City After Quakee | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/gets-contract-in-glens-falls.html | Gets Contract in Glens Falls | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/4-economic-studies-urged-for-league-bruce-of-australia-asks-for.html | 4 ECONOMIC STUDIES URGED FOR LEAGUE; Bruce of Australia Asks for Inquiries on 'Hot Money' and on How to Avoid Slump | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/exchange-seeks-data-in-stock-drop-united-states-steel-common-chosen.html | EXCHANGE SEEKS DATA IN STOCK DROP; United States Steel Common Chosen as Characteristic Issue for Questionnaire | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/stock-option-rise-held-not-taxable-court-ruling-favors-officer-of.html | STOCK OPTION RISE HELD NOT TAXABLE; Court Ruling Favors Officer of Concern Whose Shares Advanced Before Purchase | True | By Godfrey N. Nelson | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/michigan-state-on-top-190.html | Michigan State on Top, 19-0 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/scudderglisson.html | Scudder--Glisson | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/records-autos-passing-his-door.html | Records Autos Passing His Door | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/marquette-subdes-ripon-in-debut-140-bakula-sophomore-is-star-as.html | MARQUETTE SUBDES RIPON IN DEBUT, 14-0; Bakula, Sophomore, Is Star as Driscoll Begins First Campaign as Coach | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/isabel-marie-smith-wed-to-arnold-mooz-edith-smyth-maid-of-honor-at.html | ISABEL MARIE SMITH WED TO ARNOLD MOOZ; Edith Smyth Maid of Honor at Marriage in Church of St. James the Less, Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-walker-move-expected-quickly-transit-board-failing-to-get.html | NEW WALKER MOVE EXPECTED QUICKLY; Transit Board, Failing to Get Maltbie Action, Ready to Set Up Job Another Way | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/caleb-baumes-74-law-maker-dies-as-chairman-of-state-crime.html | CALEB BAUMES, 74, LAW MAKER, DIES; As Chairman of State Crime Commission He Wrote Bills Revising Criminal Code | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/st-georges-rolls-increase.html | St. George's Rolls Increase | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/paxson-hearing-on-thursday.html | Paxson Hearing on Thursday | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/hamilton-fights-coalition-scheme-warns-jersey-republicans-on-move.html | HAMILTON FIGHTS COALITION SCHEME; Warns Jersey Republicans on Move for Anti-Roosevelt Bloc With Senators | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-course-for-women-russell-sage-offers-four-years-of-laboratory.html | NEW COURSE FOR WOMEN; Russell Sage Offers Four Years of Laboratory Technologyy | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/corn-trading-halt-forced-by-squeeze-chicago-exchange-orders-110-12.html | CORN TRADING HALT FORCED BY SQUEEZE; Chicago Exchange Orders $1.10 1/2 Settlement Price for September Contracts | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-anita-harding-has-debut-party-she-is-introduced-at-tea-given.html | MISS ANITA HARDING HAS DEBUT PARTY; She is Introduced at Tea Given by Her Parents in Their Home at Wynnewood, Pa. | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/finns-deny-fishing-rights-to-germans-and-italians.html | Finns Deny Fishing Rights To Germans and Italians | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/400-will-attend-state-convention-sessions-of-realty-association.html | 400 WILL ATTEND STATE CONVENTION; Sessions of Realty Association Will Open on Thursday at Niagara Falls | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/holy-cross-downs-st-anselms-210-osmanski-snares-pass-and-races-30.html | HOLY CROSS DOWNS ST. ANSELM'S, 21-0; Osmanski Snares Pass and Races 30 Yards for First of His Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mexico-is-divided-on-social-policies-aims-of-the-revolution-are.html | MEXICO IS DIVIDED ON SOCIAL POLICIES; Aims of the Revolution Are Bound Up in Problem of Financing the Costs | True | By Frank L. Kluckhohn | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/belmont-park-chart-havre-de-grace-entries.html | BELMONT PARK CHART; Havre de Grace Entries | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/men-in-public-life-to-teach-at-n-y-u-seven-authorities-to-give-as.html | MEN IN PUBLIC LIFE TO TEACH AT N. Y. U.; Seven Authorities to Give as Many New Courses in Training for Governmental Jobs | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/hope-springs-eternal-as-new-york-moves-with-great-expectations.html | HOPE SPRINGS ETERNAL AS NEW YORK MOVES; With Great Expectations Hosts of Citizens Take the Road, Changing Old Homes for New | True | By L. H. Robbins | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/colby-victor-on-a-pass-tops-union-63-on-macgregors-forward-to.html | COLBY VICTOR ON A PASS; Tops Union, 6-3, on MacGregor's Forward to Burrill | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/wedding-in-church-for-adele-walker-syosset-girl-and-joseph-m.html | WEDDING IN CHURCH FOR ADELE WALKER; Syosset Girl and Joseph M. D'Assern Are Married in Oyster Bay Ceremony | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-phyllis-ivins-wed-in-englewood-daughter-of-hudson-dispatch.html | MISS PHYLLIS IVINS WED IN ENGLEWOOD; Daughter of Hudson Dispatch Publisher Becomes Bride of Konrad W. Valentinn | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/600-honor-ott-at-dinner-controller-taylor-presents-plaque-to-civic.html | 600 HONOR OTT AT DINNER; Controller Taylor Presents Plaque to Civic League Head | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/three-names-leading-to-succeed-farley-flynn-of-the-bronx-f-c-walker.html | THREE NAMES LEADING TO SUCCEED FARLEY; Flynn of the Bronx, F. C. Walker and W. W. Howes Mentioned for Postmaster General | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/roosevelt-on-his-trip-starts-no-reprisals-tact-in-speeches-and-in.html | ROOSEVELT ON HIS TRIP STARTS NO REPRISALS; Tact in Speeches and in Fraternizing With O'Mahoney Regarded as Bid For Lion's Share of Popularity | True | By Delbert Clark | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/ambassador-asked-to-resign-his-post-johnson-should-save-prestige.html | AMBASSADOR ASKED TO RESIGN HIS POST; Johnson Should Save Prestige, Doctor Says in Open Letter to Hong Kong Paper | True | Special Cable to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/christopher-mandeville.html | CHRISTOPHER MANDEVILLE | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/baechlinmcnamara.html | Baechlin--McNamara | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/candy-average-147-cents-pound.html | Candy Average 14.7 Cents Pound | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/fire-record.html | Fire Record | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/cultural-trend-at-elmira.html | Cultural Trend at Elmira | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/barbara-schreiber-engaged-to-marry-yale-professors-daughter-a-smith.html | BARBARA SCHREIBER ENGAGED TO MARRY; Yale Professor's Daughter, a Smith Graduate, Will Be Wed to George S. Stearns Jr. | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/christensen-quits-after-45-years-general-passenger-agent-of-united.html | CHRISTENSEN QUITS AFTER 45 YEARS; General Passenger Agent of United States Lines Will Retire on Oct. 11 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/western-reserve-prevails.html | Western Reserve Prevails | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/utah-first-state-to-take-fair-space-signs-contract-with-whalen37500.html | UTAH FIRST STATE TO TAKE FAIR SPACE; Signs Contract With Whalen--$37,500 Already Voted for Its Exhibition | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/nature-fixing-food-costs-prices-either-at-rock-bottom-or-sky-high.html | NATURE FIXING FOOD COSTS; Prices Either at Rock Bottom or Sky High, According to the Supply She Yields | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/shippensburg-eleven-victor.html | Shippensburg Eleven Victor | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/to-sell-flushing-lots-j-e-breuer-will-offer-tract-of-104-acres-at.html | TO SELL FLUSHING LOTS; J. E. Breuer Will Offer Tract of 104 Acres at Auctionn | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-new-books-for-boys-and-girls-trixie-stories-of-the-circus-as-to.html | The New Books for Boys and Girls; TRIXIE. Stories of the Circus. As told to G. Ernest Thompson by Bob Barton. With illustrations by C. Walter Hodges. 183 pp. New York: E. P. Dutton & Co. $2. | True | By Anne T. Eaton | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/league-gets-protests-on-dedication-festival.html | League Gets Protests On Dedication Festival | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/horse-show-group-plans-innovation-national-association-to-offer.html | HORSE SHOW GROUP PLANS INNOVATION; National Association to Offer Season Patron Memberships for Side Arena Seats | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/behind-the-hollywood-barricades.html | BEHIND THE HOLLYWOOD BARRICADES | True | By Frank Daugherty | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/other-events.html | OTHER EVENTS | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/rumson-four-tops-governors-island-triumphs-by-65-on-bradleys.html | RUMSON FOUR TOPS GOVERNORS ISLAND; Triumphs by 6-5 on Bradley's Goal--2,000 See Army Day Relief Program Event | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/doberman-pinscher-named-for-bestinshow-laurels-at-storm-king.html | Doberman Pinscher Named for Best-in-Show Laurels at Storm King Fixture; FLIETMANN'S DOG WINS CHIEF PRIZE | True | From a Staff Correspondent. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/events-of-interest-in-shipping-world-hazards-of-sickness-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; Hazards of Sickness and Propeller Trouble Besetting the Schedule Makers | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/choate-plans-hobby-building.html | Choate Plans Hobby Building | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-ruth-corbett-long-island-bride-her-marriage-to-dr-dwight-t.html | MISS RUTH CORBETT LONG ISLAND BRIDE; Her Marriage to Dr. Dwight T. Bonham Takes Place in Rockville Centre | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mild-gold-fever-appears-in-cuba.html | MILD GOLD FEVER APPEARS IN CUBA | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bonnet-to-fight-for-his-surplus-budget-two-years-contrasted.html | BONNET TO FIGHT FOR HIS 'SURPLUS' BUDGET; Two Years Contrasted | True | By P. J. Philip | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/exchange-reserve-rises-at-reichsbank-total-reserve-up-297000.html | EXCHANGE RESERVE RISES AT REICHSBANK; Total Reserve Up 297,000 Marks--Decline in Deposits and Circulation | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/villanova-guard-injured.html | Villanova Guard Injured | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/smallcup-daffodils-are-much-in-demand-three-shortcup-types.html | SMALL-CUP DAFFODILS ARE MUCH IN DEMAND; Three Short-Cup Types | True | By Donna Ashworth | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/drug-exhibit-oct-12-13-14.html | Drug Exhibit Oct. 12, 13, 14 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/business-index-shows-another-decline-fifth-successive-drop-led-in.html | BUSINESS INDEX SHOWS ANOTHER DECLINE; Fifth Successive Drop Led in Weighted Importance by the Automobile Component, While Miscellaneous Carloadings Topped Gains for Week | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/estate-in-maine-sold.html | Estate in Maine Sold | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bridge-amateurs-day-metropolitan-championships-to-have-one-event.html | BRIDGE: 'AMATEURS" DAY; Metropolitan Championships to Have One Event for Novice Pairs-Three Hands | True | By Albert H. Morehead | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/marconis-estate-is-put-at-150000-sarnoff-back-says-holdings-were.html | MARCONI'S ESTATE IS PUT AT $150,000; Sarnoff, Back, Says Holdings Were First Overestimated by Many Millions | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/tiger-fish-are-biting-even-paul-bunyan-had-a-battle-after-he-had.html | TIGER FISH' ARE BITING; Even Paul Bunyan Had a Battle After He Had Hooked a Muskellunge | True | By Edith Liggett | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/japan-takes-to-air-as-armies-lag-tokyo-fears-russian-intervention.html | Japan Takes to Air as Armies Lag; Tokyo Fears Russian Intervention; The Longer War Is Prolonged the More Soviet Action Is Feared, So Invaders Seek a Quick Decision With Planes--Chinese Retreat in North Skillful | True | By Hugh Byas | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-gaskill-engaged.html | Miss Gaskill Engaged | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dr-kean-nicolas-rose-expert-dead-research-leader-of-gardens-at.html | DR. KEAN NICOLAS, ROSE EXPERT, DEAD; Research Leader of Gardens at Newark, N. Y., Stricken in Albany at 62 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mona-trots-to-victory.html | Mona Trots to Victory | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/leases-hopatcong-estate.html | Leases Hopatcong Estate | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/to-honor-jogues-today-catholics-to-mark-feast-day-of-canonized.html | TO HONOR JOGUES TODAY; Catholics to Mark Feast Day of Canonized Missionary | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/seek-minimum-price-for-liquor-at-bars-state-dealers-adopt-platform.html | SEEK MINIMUM PRICE FOR LIQUOR AT BARS; State Dealers Adopt Platform Urging Cut in License Fees and Change in Penalties | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/ruth-peck-affianced-to-russell-adamson-prospective-bride-daughter.html | RUTH PECK AFFIANCED TO RUSSELL ADAMSON; Prospective Bride Daughter of Chatham Couple--Fiance a Colgate Graduate | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/wesllesley-delves-into-personalities-entering-students-cooperate-in.html | WESLLESLEY DELVES INTO PERSONALITIES; Entering Students Cooperate in Tests Which Demand Candid Self-Diagnosis | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/jane-s-ogden-is-a-bride-married-to-samuel-m-kootz-of-new-york-in.html | JANE S. OGDEN IS A BRIDE; Married to Samuel M. Kootz of New York in Ridgefield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/home-financing-on-sounder-basis-federal-insurance-policy-is.html | HOME FINANCING ON SOUNDER BASIS; Federal Insurance Policy Is Creating More Uniformity, Says Managing Head | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/yale-to-aid-citys-fete-president-seymour-names-group-for-new-haven.html | YALE TO AID CITY'S FETE; President Seymour Names Group for New Haven Tercentenary | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/henrietta-s-rhees-will-become-bride-educators-daughter-engaged-to-d.html | HENRIETTA S. RHEES WILL BECOME BRIDE; Educator's Daughter Engaged to Dr. J. D. Stewart, Harvard Medical School Instructor | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/role-of-woman-in-germany-she-works-because-she-must-and-she-fears.html | ROLE OF WOMAN IN GERMANY; She Works Because She Must and She Fears That Another War Will Take Her Sons | True | By Doris Kirkpatrick | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mahoney-rebuked-by-la-guardia-aide-city-chamberlain-terms-his.html | MAHONEY REBUKED BY LA GUARDIA AIDE; City Chamberlain Terms His Attack on Mayor's Record as 'Close to Insolence' | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/hiking.html | HIKING | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/30-drowned-in-danube-rumanians-victims-as-passenger-ship-and.html | 30 DROWNED IN DANUBE; Rumanians Victims as Passenger Ship and Freighter Collide | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/son-to-the-adlai-s-hardins.html | Son to the Adlai S. Hardins | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mallory-mixsell-hostess-at-dance-entertains-at-creek-club-on-long.html | MALLORY MIXSELL HOSTESS AT DANCE; Entertains at Creek Club on Long Island for Minna M. Royds of London | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/tilden-plays-tie-at-great-neck-77-hudsons-pass-to-somerville-with.html | TILDEN PLAYS TIE AT GREAT NECK, 7-7; Hudson's Pass to Somerville With Minute to Play Leads to the Deadlock | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/world-backstroke-mark-bettered-by-danish-girl.html | World Back-Stroke Mark Bettered by Danish Girl | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/street-bootblacks-under-police-fire-drive-opens-with-arrest-of-100.html | STREET BOOTBLACKS UNDER POLICE- FIRE; Drive Opens With Arrest of 100, Between 16 and 70, Warning of Those 5 to 16 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/posthumous-award-given.html | Posthumous Award Given | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-york-below-the-deadline.html | NEW YORK; Below the Deadline | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/summaries-of-the-events.html | Summaries of the Events | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/budge-takes-final-from-von-cramm-wins-pacific-southwest-tennis.html | BUDGE TAKES FINAL FROM VON CRAMM; Wins Pacific Southwest Tennis Title, 2-6, 7-5, 6-4, 7-5, to Remain German's Master | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/next-summers-perennials-if-well-established-before-winter-they.html | NEXT SUMMER'S PERENNIALS; If Well Established Before Winter They Flower Vigorously the First Season | True | By Klizabeth S. Rawlinson | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bridge-tournament-set-westchester-county-teams-will-begin-play.html | BRIDGE TOURNAMENT SET; Westchester County Teams Will Begin Play Tomorrow Night | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/escape-3d-annexes-meadow-brook-cup-mellon-entry-beats-fugitive-by-2.html | ESCAPE 3D ANNEXES MEADOW BROOK CUP; Mellon Entry Beats Fugitive by 2 1/2 Lengths-Dingwell Is Third by a Nose | True | By Fred van Ness | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/ankenbrandtkolb.html | Ankenbrandt--Kolb | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/confirmations.html | Confirmations | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mary-blackford.html | MARY BLACKFORD | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-hampshire-wins-200-reveals-strong-passing-attack-in-beating.html | NEW HAMPSHIRE WINS, 20-0; Reveals Strong Passing Attack in Beating Lowell Textile | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/zahnshea.html | Zahn--Shea | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/women-catholics-hear-flying-priest-other-schulte-tells-delegates-in.html | WOMEN CATHOLICS HEAR FLYING PRIEST; Other Schulte Tells Delegates in Capital of Plane's Use in Missionary Work | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/betrothal-announced-elizabeth-pendleton-to-be-the-bride-of.html | BETROTHAL ANNOUNCED; Elizabeth Pendleton to Be the Bride of Archibald G. Ogden | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dictators-meet-on-the-romeberlin-axis.html | Dictators Meet; On the Rome-Berlin Axis | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Spain's Civil War | True | VICTIM. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bennetthaussermann.html | Bennett-Haussermann | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/increases-power-output.html | Increases Power Output | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/summer-camp-throngs-set-record-at-palisades.html | Summer Camp Throngs Set Record at Palisades | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/case-school-stops-lehigh-eleven-147-intercepted-pass-turns-tide-in.html | CASE SCHOOL STOPS LEHIGH ELEVEN, 14-7; Intercepted Pass Turns Tide in Game Seen by Crowd of 8,000 at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/alfred-routs-hartwick-270.html | Alfred Routs Hartwick, 27-0 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/people-of-tahiti-my-tahiti-by-robert-dean-frisbie-with.html | People of Tahiti; MY TAHITI. By Robert Dean Frisbie. With illustrations by W. Alister Macdonald. 277 pp. Boston: Little, Brown & Co. $2.50. | True | EDWARD FRANK ALLEN. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/philosophy-studies-are-increased-at-r-p-i-concrete-situations.html | Philosophy Studies Are Increased at R. P. I.; Concrete Situations Stressed by Engineers | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/illinois-conquers-ohio-u-by-20-to-6-celebrates-start-of-zuppkes.html | ILLINOIS CONQUERS OHIO U. BY 20 TO 6; Celebrates Start of Zuppke's Silver Jubilee Year by Overcoming Bobcats | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/on-the-local-calendar-shows-and-other-events-of-the-early-autumn-as.html | ON THE LOCAL CALENDAR; Shows and Other Events of the Early Autumn as Activities Get Under Way | True | By Howard Devree | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dance-calendar.html | DANCE CALENDAR | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/parsons-gets-new-note-latest-kidnap-letter-chides-him-for-informing.html | PARSONS GETS NEW NOTE; Latest Kidnap Letter Chides Him for Informing Police | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/catawba-downs-muhlenberg.html | Catawba Downs Muhlenberg | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/hand-work-in-writing.html | HAND WORK IN WRITING | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-jean-wells-wed-to-physician-she-is-married-to-dr-joseph.html | MISS JEAN WELLS WED TO PHYSICIAN; She Is Married to Dr. Joseph Bentley Hollinshead in a Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-morris-defines-labor-strife-jargon-her-dictionary-throws-light.html | MISS MORRIS DEFINES LABOR STRIFE JARGON; Her 'Dictionary' Throws Light on Cryptic Words as Aid to Women Voters | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/a-night-in-krakow-will-aid-disabled-russian-world-war-veterans-will.html | A NIGHT IN KRAKOW WILL AID DISABLED; Russian World War Veterans Will Benefit by Colorful Event Here Tuesday | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/gas-executives-to-meet-american-association-to-convene-in-cleveland.html | GAS EXECUTIVES TO MEET; American Association to Convene in Cleveland Tomorrow | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/evelyn-marcus-engaged-new-brunswick-girl-to-be-the-bride-of-aaron.html | EVELYN MARCUS ENGAGED; New Brunswick Girl to Be the Bride of Aaron Goldstein | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/frederick-siewerts.html | FREDERICK SIEWERTS | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/freight-car-runs-wild-brakeman-halts-it-after-12mile-downhill-ride.html | FREIGHT CAR RUNS WILD; Brakeman Halts it After 12-Mile Downhill Ride Aboard It | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/buys-huntington-home.html | Buys Huntington Home | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/buys-old-darien-home.html | Buys Old Darien Home | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/odette-lapointe-a-bride-daughter-of-justice-minister-in-canada-wed.html | ODETTE LAPOINTE A BRIDE; Daughter of Justice Minister in Canada Wed to Roger Ouimet | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/news-of-markets-in-london-berlin-rates-for-money-and-foreign.html | NEWS OF MARKETS IN LONDON, BERLIN; Rates for Money and Foreign Exchanges Steady in the English Centerr | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/francis-m-henry.html | FRANCIS M. HENRY | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/union-emphasizes-values-of-library-new-technique-of-reference-and.html | UNION EMPHASIZES VALUES OF LIBRARY; New Technique of Reference and Guidance Work Seeks to Widen Student's Interestss | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/trade-pact-hopes-stirred-by-eden-agreement-by-britain-and-us.html | TRADE PACT HOPES STIRRED BY EDEN; Agreement by Britain and Us Desired by Those in Favor of the Hull Program | True | By Harold B. Hinton | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/recent-issues-from-abroad.html | RECENT ISSUES FROM ABROAD | True | By la Rue Applegate | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mary-h-warren-wed-in-cheyenne-wyo-late-senators-granddaughter-bride.html | MARY H. WARREN WED IN CHEYENNE, WYO.; Late Senator's Granddaughter Bride of John B. Welborn--Gen. Pershing Her Uncle | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/victoria-thorne-wed-to-albert-b-matthews-of-toronto-in-chapel-at.html | Victoria Thorne Wed to Albert B. Matthews Of Toronto in Chapel at Rosemary Hall | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/soviet-voids-37-census-orders-new-one-taken.html | Soviet Voids '37 Census; Orders New One Taken | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dudas-outpoints-scholz.html | Dudas Outpoints Scholz | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/two-teams-deadlock-on-glen-ridge-links-peeneyvan-arsdale-axtnye.html | TWO TEAMS DEADLOCK ON GLEN RIDGE LINKS; Peeney-Van Arsdale, Axt-Nye Share Best-Ball Lead With 69s - Kammer Has Fine 70 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/margaret-brosnan-wed-she-is-bride-of-joseph-chambers-in-brooklyn.html | MARGARET BROSNAN WED; She Is Bride of Joseph Chambers in Brooklyn Church Service | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/to-hear-stock-acquisition-plea.html | To Hear Stock Acquisition Plea | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/lynda-d-dickinson-is-wed-in-noroton-becomes-bride-of-richard-l.html | LYNDA D. DICKINSON IS WED IN NOROTON; Becomes Bride of Richard L. Linkroum of Hackensack in a Presbyterian Service | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/upturn-in-worm-trade-keeps-production-high.html | Upturn in Worm Trade Keeps Production High | True | Special Correspondence, THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/van-zandttimmis.html | Van Zandt--Timmis | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/oregon-state-is-upset.html | Oregon State Is Upset | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/duce-says-italy-reich-want-lasting-peace-and-will-march-together.html | Duce Says Italy, Reich, Want Lasting Peace, And Will March Together, Rifle on Shoulders | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/berkshire-school-sets-record.html | Berkshire School Sets Record | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/japanese-advance-south-of-paoting-invaders-in-north-china-hope-to.html | JAPANESE ADVANCE SOUTH OF PAOTING; Invaders in North China Hope to Push On to Yellow River Before Snow Falls | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/harriet-e-wilson-to-be-bride-oct-16-her-marriage-to-willard-copp.html | HARRIET E. WILSON TO BE BRIDE OCT. 16; Her Marriage to Willard Copp Jones Will Take Place at West Hartford Churcheh | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/a-f-l-teamsters-picket-line-penetrated-by-c-i-o-longshoremen-in-san.html | A. F. L. Teamsters' Picket Line Penetrated By C. I. O. Longshoremen in San Francisco | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dr-alexis-carrel-sails-for-u-s.html | Dr. Alexis Carrel Sails for U. S. | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/state-clubs-turn-to-needs-of-youth-apprentice-training-program.html | STATE CLUBS TURN TO NEEDS OF YOUTH; Apprentice Training Program Adopted to Produce Skilled Workers for Industry | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/on-the-return-to-the-theatre-mr-clurman-observes-some-of-the.html | ON THE RETURN TO THE THEATRE; Mr. Clurman Observes Some of the Differences Between the Business of the Movies and That of the Stage | True | By Harold Clurman | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-study-trend-noted-by-hawkes-dean-of-columbia-college-in-report.html | NEW STUDY TREND NOTED BY HAWKES; Dean of Columbia College, in Report, Points to Emphasis on Individual Guidancee | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/rush-of-events-adds-to-map-makers-task-federal-collection-gets-1000.html | RUSH OF EVENTS ADDS TO MAP MAKERS' TASK; Federal Collection Gets 1,000 New Titles Each Year | True | Special Correspondence, THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/delegate-slate-scored-democrats-exclusion-of-judge-crane-assailed.html | DELEGATE SLATE SCORED; Democrats' Exclusion of Judge Crane Assailed by Simpson | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/labor-and-the-law.html | LABOR AND THE LAW | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/windsors-halt-in-munich-pause-there-half-hour-on-way-to-paris-from.html | WINDSORS HALT IN MUNICH; Pause There Half Hour on Way to Paris From Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/to-demonstrate-sales-training.html | To Demonstrate Sales Training | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/furniture-business-7-lower-in-august-shipments-12-above-1936-for.html | FURNITURE BUSINESS 7% LOWER IN AUGUST; Shipments 12% Above 1936 for Month and 40% for First Eight Months | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/boston-along-the-wire.html | BOSTON ALONG THE WIRE | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/international-league-averages-governors-cup-playoff-series.html | International League Averages; Governors' Cup Play-Off Series | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/smuggler-is-sentenced-milwaukee-man-is-imprisoned-in-gdynia-poland.html | SMUGGLER IS SENTENCED; Milwaukee Man Is Imprisoned in Gdynia, Poland | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/argentine-bank-reports-reserve-ratio-rises-to-13229-in-twio-weeks.html | ARGENTINE BANK REPORTS; Reserve Ratio Rises to 132.29% in Twio Weeks, From 130.600 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/their-fiftieth-anniversary.html | Their Fiftieth Anniversary | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-house-contains-84-suites.html | New House Contains 84 Suites | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/silk-parade-aids-sales-retailers-in-all-sections-report-call-for.html | SILK PARADE AIDS SALES; Retailers In All Sections Report Call for Better Merchandise | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/sussman-scores-at-chess.html | Sussman Scores at Chess | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/cotton-men-to-hear-essary.html | Cotton Men to Hear Essary | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/cashin-opens-drive-for-church-funds-pastor-of-st-andrews-reports.html | CASHIN OPENS DRIVE FOR CHURCH FUNDS; Pastor of St. Andrew's Reports New Building Is Under Way- - Has a 'Four-Year' Plan | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/cotton-rebounds-as-shorts-cover-earlier-prices-go-to-record-lows.html | COTTON REBOUNDS AS SHORTS COVER; Earlier Prices Go to Record Lows Since May, 1933, With December at 8.17c | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/museum-party-back-with-fine-specimens-rocky-mountain-goat-and-brown.html | MUSEUM PARTY BACK WITH FINE SPECIMENS; Rocky Mountain Goat and Brown Bear Captured During the Expedition to Alaska | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-brunswick-places-loan-privately-in-boston.html | New Brunswick Places Loan Privately in Boston | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/c-v-whitneys-give-polo-ball-at-home-dance-honors-meadow-brook.html | C. V. WHITNEYS GIVE POLO BALL AT HOME; Dance Honors Meadow Brook Players and Marks Wedding Anniversary of Hosts | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/matilda-t-basinger-is-wed-to-army-man-kansas-city-girl-is-bride.html | MATILDA T. BASINGER IS WED TO ARMY MAN; Kansas City Girl Is Bride There of Lieut W. H. S. Wright of Mountain Lakes, N. J. | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/princeton-shelves-tests-for-a-group-limited-number-is-admitted-from.html | PRINCETON SHELVES TESTS FOR A GROUP; Limited Number Is Admitted From Schools Not Geared to College Entrance Demands | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/upstate-truck-strike-ends.html | Up-State Truck Strike Ends | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/posture-test-is-required-for-freshmen-at-hunter.html | Posture Test Is Required For Freshmen at Hunter | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/akron-triumphs-40-to-7.html | Akron Triumphs, 40 to 7 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/women-in-sports-many-youthful-stars.html | Women in Sports; Many Youthful Stars | True | By Maureen Orcutt | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/-fundamental-solution-is-japans-aim-in-china-chance-for.html | ' FUNDAMENTAL SOLUTION' IS JAPANS AIM IN CHINA; Chance for Reinforcements | True | By Nathaniel Peffer | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/morevoting-space-needed-cohen-says-many-polling-places-are-too.html | MOREVOTING SPACE NEEDED; Cohen Says Many Polling Places Are Too Small for This Yearr | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/joseph-m-stratton.html | JOSEPH M. STRATTON | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/presentation-of-starwagon-to-support-childrens-village-anderson.html | Presentation of 'Star-Wagon' To Support Children's Village; Anderson Play Will Be Given on Night of Oct. 6--'French Without Tears' Will Aid Union Settlement on Oct. 20-With Miss Jacqueline Dwight Leading Debutante Committee | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/2-children-burned-in-bonfire-blast-can-of-paint-tossed-into-flames.html | 2 CHILDREN BURNED IN BONFIRE BLAST; Can of Paint Tossed Into Flames on Staten Island and Explosion Follows | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/republican-rally-shows-rising-hopes-court-and-blackklan-issues-aid.html | REPUBLICAN RALLY SHOWS RISING HOPES; Court and Black-Klan Issues Aid Strategy of Re-creating Party to Bid for Power | True | By Charles R. Michael | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/w-and-l-routs-wofford.html | W. and L. Routs Wofford | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/swedish-peasant-art-in-new-york-exhibition-current-exhibitions.html | SWEDISH PEASANT ART IN NEW YORK EXHIBITION; CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-yorker-found-poisoned-in-woods-catherine-heald-proofreader-for.html | NEW YORKER FOUND POISONED IN WOODS; Catherine Heald, Proofreader for Putnam, Is Discovered by Youths in Westport, Conn. | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/4-italians-executed-for-ethiopian-crime-another-condemned-man.html | 4 ITALIANS EXECUTED FOR ETHIOPIAN CRIME; Another Condemned Man Escaped-Rome Thinks Slayings Were Basis for 'Massacre' Tale | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/cio-union-curbs-locals-marine-group-names-board-to-pass-on-all.html | C.I.O. UNION CURBS LOCALS; Marine Group Names Board to Pass on All Strike Calls | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/to-mark-signers-graves-pennsylvania-commission-will-honor.html | TO MARK SIGNERS' GRAVES; Pennsylvania Commission Will Honor Constitution Makers | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-hollister-is-wed-in-chapel-she-becomes-bride-of-territt-h.html | MISS HOLLISTER IS WED IN CHAPEL; She Becomes Bride of Territt H. Mowbray of Bermuda in South Dartmouth, Mass. | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/moving-day-is-set-for-williamsburg-first-45-families-selected-for.html | MOVING DAY IS SET FOR WILLIAMSBURG; First 45 Families Selected for Biggest Low-Cost Center to Occupy Homes Thursday | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/paglinghi-triumphs-in-title-trapshoot-takes-extra-string-with-run.html | PAGLINGHI TRIUMPHS IN TITLE TRAPSHOOT; Takes Extra String With Run of 100 in Atlantic States Event--Young Scores | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/kellerdosch.html | Keller--Dosch | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/urges-individual-pricing-mock-asks-fair-trial-for-resale-price.html | URGES INDIVIDUAL PRICING; Mock Asks Fair Trial for Resale Price Maintenance Laws | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/paring-of-budget-is-begun-by-mayor-50000000-slash-in-requests-to.html | PARING OF BUDGET IS BEGUN BY MAYOR; $50,000,000 Slash in Requests to Keep Increase Close to $20,000,000 Expected | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/favored-wattles-team-is-eliminated-in-piping-rock-mixed-foursome.html | Favored Wattles Team Is Eliminated in Piping Rock Mixed Foursome Golf; RUTHERFURDS GAIN AT LOCUST VALLEY | True | By William D. Richardson | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/rail-conferences-halt-carriers-and-unions-will-resume-wage.html | RAIL CONFERENCES HALT; Carriers and Unions Will Resume Wage Negotiations Wednesday | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/glass-edifice-finished-corning-building-on-fifth-avenue-ready-for.html | GLASS EDIFICE FINISHED; Corning Building on Fifth Avenue Ready for Occupancy | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/american-mountaineers-highland-heritage-the-southern-mountains-and.html | American Mountaineers; HIGHLAND HERITAGE. The Southern Mountains and the Nation. By Edwin E. White. 197 pp. New York: Friendship Press. $1, cloth; 60 cents, paper. | True | EDWARD FRANK ALLEN. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/amherst-rushing-new-building-work-infirmary-and-little-red.html | AMHERST RUSHING NEW BUILDING WORK; Infirmary and 'Little Red Schoolhouse' Nearly Ready on East Side of Campus | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/police-aid-mayor-in-philadelphia-they-compile-record-in-vice-cases.html | POLICE AID MAYOR IN PHILADELPHIA; They Compile Record in Vice Cases in Wilson's Drive to Oust District Attorney | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/births.html | Births | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/promoter-is-first-on-grand-circuit-parshalls-trotter-annexes.html | PROMOTER IS FIRST ON GRAND CIRCUIT; Parshall's Trotter Annexes Opening Heat of Kentucky Futurity at Lexington | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/heflin-opposes-wage-bill.html | Heflin Opposes Wage Bill | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/5411-at-teachers-college.html | 5,411 at Teachers College | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/justa-boy-annexes-two-hunter-titles-wins-show-and-lightweight.html | JUSTA BOY ANNEXES TWO HUNTER TITLES; Wins Show and Lightweight Honors Before 15,000 at Bryn Mawr Event. | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/induction-of-tyson-set-at-muhlenberg-former-director-of-council-on.html | INDUCTION OF TYSON SET AT MUHLENBERG; Former Director of Council on Radio in Education Will Be Fifth President | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/four-freshmen-in-one-family.html | Four Freshmen in One Family | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/katharine-m-thomas-wed-in-sisters-home-marriage-to-edmond-l-prince.html | KATHARINE M. THOMAS WED IN SISTER'S HOME; Marriage to Edmond L. Prince Takes Place in Montclair--His Daughter Attendant | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-edna-v-boyce-becomes-a-bride-she-is-married-to-john-s-karl-in.html | MISS EDNA V. BOYCE BECOMES A BRIDE; She Is Married to John S. Karl in Ceremony Performed at the Waldorf | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/wisconsin-in-front-320-sophomores-set-pace-in-victory-over-south.html | WISCONSIN IN FRONT, 32-0; Sophomores Set Pace in Victory Over South Dakota State | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/yanks-top-red-sox-for-gomezs-21st-win-52-star-allowing-four-blows.html | YANKS TOP RED SOX FOR GOMEZ'S 21ST; Win, 5-2, Star Allowing Four Blows in First and One Rest of the Way | True | By James P. Dawson | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/churches-prepare-for-loyalty-days-three-faiths-ready-to-join-in.html | CHURCHES PREPARE FOR LOYALTY DAYS; Three Faiths Ready to Join in United Faith Drive on Saturday and Sunday | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/animals-appear-pale-on-sky-island-dr-anthony-prepares-to-descend.html | ANIMALS APPEAR PALE ON SKY ISLAND; Dr. Anthony Prepares to Descend From Shiva Temple With Specimens After 9-Day Stay | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mendieta-called-out-of-danger.html | Mendieta Called Out of Danger | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/carroll-club-honors-founder-tomorrow-tea-for-mrs-macaulay-will-mark.html | CARROLL CLUB HONORS FOUNDER TOMORROW; Tea for Mrs. Macaulay Will Mark Opening of a New Year of Activities | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/air-travel-sets-august-record.html | Air Travel Sets August Record | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-nation-justices-return.html | THE NATION; Justices Return | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-tales-of-another-rolling-stone-taking-chances-a-record-of.html | The Tales of Another Rolling Stone; TAKING CHANCES: A RECORD OF ADVENTURE. By Neal Harman. 273 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/josephine-pineros-a-bride-in-oceanside-daughter-of-former-colombian.html | JOSEPHINE PINEROS A BRIDE IN OCEANSIDE; Daughter of Former Colombian Army Leader Married to D. E. Delgada-Arias | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/lampmanblesser.html | Lampman-Blesser | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/yale-will-induct-new-head-simply-installation-of-dr-seymour-oct-8.html | YALE WILL INDUCT NEW HEAD SIMPLY; Installation of Dr. Seymour Oct. 8 Will Be Seen by Few Hundred Persons | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/nicaragua-orders-3-planes.html | Nicaragua Orders 3 Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/troth-announced-of-marion-tobey-daughter-of-woman-publisher-of.html | TROTH ANNOUNCED OF MARION TOBEY; Daughter of Woman Publisher of Poughkeepsie to Be Wed to Lieut. Kjell H. E. Rustad | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dictators-agree-to-stop-agitation-mussolini-and-hitler-will-halt.html | DICTATORS AGREE TO STOP AGITATION; Mussolini and Hitler Will Halt Propaganda Program in Foreign Countries | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/silverman-faces-murder-inquiry-dewey-to-reopen-killing-of-head-of.html | SILVERMAN FACES MURDER INQUIRY; Dewey to Reopen Killing of Head of Teamsters' Union in a Crowded Room | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/l-s-u-beats-florida-190.html | L. S. U. Beats Florida, 19-0 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/westchester-groups-revive-charter-drive-campaign-for-its-passage.html | WESTCHESTER GROUPS REVIVE CHARTER DRIVE; Campaign for Its Passage Will Be Opened Wednesday Night by Larchmont Women's League | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/loyalist-close-teruel-front-gap-open-door-to-the-coast-and-valencia.html | LOYALIST CLOSE TERUEL FRONT GAP; ' Open Door' to the Coast and Valencia Is Shut Tight by a Sizable Advance | True | By Herbert L. Matthews | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/fordham-plans-forum-14week-series-on-child-care-to-begin-on-oct-6.html | FORDHAM PLANS FORUM; 14-Week Series on Child Care to Begin on Oct. 6 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/-remembering-laughter-and-other-recent-fiction-remembering-laughter.html | " Remembering Laughter" and Other Recent Fiction; REMEMBERING LAUGHTER. By Wallace Stegner. 154 pp. Boston: Little, Brown & Co. $1.25.. | True | DRAKE DEKAY. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/chaco-foes-remain-at-odds-weak-regimes-keep-issue-alive-in-bolivia.html | CHACO FOES REMAIN AT ODDS; Weak Regimes Keep Issue Alive in Bolivia And Paraguay as Incentive to Unity | True | By John W. White | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/soviet-executes-32-19-put-to-death-at-viadivostok-for-damage-to.html | SOVIET EXECUTES 32; 19 Put to Death at Viadivostok for Damage to Railroad | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/robert-b-claudy.html | ROBERT B. CLAUDY | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/tunmorevoege.html | Tunmore-Voege | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/r-b-fosdick-returns-says-he-did-not-hear-any-war-talk-in-europe.html | R. B. FOSDICK RETURNS; Says He Did Not Hear Any War Talk in Europe | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/greentree-beats-templeton-to-reach-polo-final-quick-drive-helps.html | Greentree Beats Templeton to Reach Polo Final; QUICK DRIVE HELPS GREENTREE SCORE | True | By Robert F. Kelley | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/praising-thinly-miss-mcginley-one-more-manhattan-by-phyllis.html | Praising (Thinly) Miss McGinley; ONE MORE MANHATTAN. By Phyllis McGinley. 133 pp. New York: Harcourt, Brace & Co. $2. | True | AUGUSTA TUCKER. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/tasker-cook-dead-in-newfoundland-former-mayor-of-st-johns-and.html | TASKER COOK DEAD IN NEWFOUNDLAND; Former Mayor of St. John's and Acting Premier for Two Years Was 70 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/university-women-broaden-program-continued-study-project-takes-on.html | UNIVERSITY WOMEN BROADEN PROGRAM; Continued Study Project Takes On New Significance as It Spreads Through Nation | True | By Elizabeth la Hines | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/unknown-soldier-sought-316th-veterans-hope-to-prove-he-was-from.html | UNKNOWN SOLDIER SOUGHT; 316th Veterans Hope to Prove He Was From Their Ranks | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/at-the-vienna-opera.html | AT THE VIENNA OPERA | True | By Herbert F. Peyser | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/cravath-back-optimistic-hopeful-for-opera-this-season-on-return.html | CRAVATH BACK, OPTIMISTIC; Hopeful for Opera This Season on Return From Europe | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/marjorie-f-hewitt-to-become-a-bride-woodville-ns-girl-engaged-to.html | MARJORIE F. HEWITT TO BECOME A BRIDE; Woodville, N.S., Girl Engaged to Frederick Plympton Smith a Princeton Graduatee | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/use-of-gas-is-laid-to-japan-by-wang-chinese-envoy-at-washington.html | USE OF GAS IS LAID TO JAPAN BY WANG; Chinese Envoy at Washington Accuses Invading Armies of 'Frightfulness' | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/recent-recordings-biography-of-alban-berg.html | RECENT RECORDINGS; BIOGRAPHY OF ALBAN BERG | True | By Compton Pakenham | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/veterans-urged-to-war-on-bigotry-col-roosevelt-warns-jewish-group.html | VETERANS URGED TO WAR ON BIGOTRY; Col. Roosevelt Warns Jewish Group of Threat to Liberty. Inherent in Intolerance | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/police-department.html | Police Department | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/many-drawn-games-seen-at-semmering-ultracautious-play-noted-in.html | MANY DRAWN GAMES SEEN AT SEMMERING; Ultra-Cautious Play Noted in Early Stages of Tourney Among Chess Expertss | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/workers-alliance-backs-la-guardia-relief-union-calls-him-best-bet.html | WORKERS ALLIANCE BACKS LA GUARDIA; Relief Union Calls Him 'Best Bet' for Unemployed but Urges Higher Allowances | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/random-notes-for-travelers-p-o-steamers-now-celebrating-100-years-o.html | RANDOM NOTES FOR TRAVELERS; P. & O. Steamers Now Celebrating 100 Years of India Sailings -- An Autumn Exhibition in Italy--Virgin Islands Visits | True | By Diana Rice | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/memory-of-kilmer-honored-by-college-georgian-court-students-name.html | MEMORY OF KILMER HONORED BY COLLEGE; Georgian Court Students Name New Society After Poet and World War Hero | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/rutgers-freshmen-join-fraternities-137-are-added-to-rolls-of-19.html | RUTGERS FRESHMEN JOIN FRATERNITIES; 137 Are Added to Rolls of 19 Fraternities in Pre-Season Period at University | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/coat-label-sales-gain.html | Coat Label Sales Gain | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/j-s-cushman-speaks-at-newport-on-india-addresses-colonists-at-the.html | J. S. CUSHMAN SPEAKS AT NEWPORT ON INDIA; Addresses Colonists at the Art Association on Effect of the Recent Crisis in Eastt | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/marcus-files-debt-put-at-18709147-head-of-defunct-bank-of-u-s-lists.html | MARCUS FILES DEBT PUT AT $18,709,147; Head of Defunct Bank of U. S. Lists Assets as None in Federal Bankrupcy Plea | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/inspectors-in-training-14-young-pilots-added-to-field-service-to.html | INSPECTORS IN TRAINING; 14 Young Pilots Added To Field Service to Test New Planes | True | By Lauren D. Lyman | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/fishbach-gains-net-final.html | Fishbach Gains Net Final | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-dodie-smith-again-various-reflections-mainly-based-upon-bonnet.html | MISS DODIE SMITH AGAIN; Various Reflections Mainly Based Upon 'Bonnet Over the Windmill' | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/gauguin-fact-and-myth-revelations-following-the-rediscovery-of-van.html | GAUGUIN: FACT AND MYTH; Revelations Following the 'Rediscovery' of Van Gogh Leave an Enigma Unsolved | True | By Edward Alden Jewell | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/guilty-in-patients-death-hospital-attendant-is-convicted-at.html | GUILTY IN PATIENT'S DEATH; Hospital Attendant Is Convicted at Poughkeepsie | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/to-move-into-corning-building.html | To Move Into Corning Building | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bronx-movie-nears-completion.html | Bronx Movie Nears Completion | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/weeks-gold-movements.html | Week's Gold Movements | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/alumnae-to-hold-card-party.html | Alumnae to Hold Card Party | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/british-avoid-peace-propaganda-finding-effect-negative-on-listeners.html | BRITISH AVOID 'PEACE PROPAGANDA,' FINDING EFFECT NEGATIVE ON LISTENERS | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/federal-subsidy-for-cotton-urged-westbrook-for-a-rate-to-give-south.html | FEDERAL SUBSIDY FOR COTTON URGED; Westbrook for a Rate to Give South Equal Opportunity With Foreign Growers | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/williams-scores-over-middlebury-tallies-after-54yard-drive-in-the.html | WILLIAMS SCORES OVER MIDDLEBURY; Tallies After 54-Yard Drive in the Second Session to Register 7-0 Triumph | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/fall-moving-rush-gets-under-way-increase-of-20-in-business-over.html | FALL MOVING RUSH GETS UNDER WAY; Increase of 20% in Business Over Last Year Forecast by Van Companies' Spokesman | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/canada-looks-ahead-to-balanced-budget-rise-in-her-foreign-trade.html | CANADA LOOKS AHEAD TO BALANCED BUDGET; Rise in Her Foreign Trade Makes This Almost Certain in 1937 | True | By John MacCormac | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mercersburg-wins-160-turns-back-the-devitt-school-eleven-of.html | MERCERSBURG WINS, 16-0; Turns Back the Devitt School Eleven of Washington | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/doughty-sir-richard-grenville-the-elizabethan-complete-man-and-hero.html | Doughty Sir Richard Grenville; The Elizabethan Complete Man and Hero of Some Remarkable Exploits, in a Lively and Informing Biography | True | By Percy Hutchison | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/roesslerwhite.html | Roessler-White | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/school-notes.html | SCHOOL NOTES | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/village-of-family-of-three-does-all-municipal-chores.html | VILLAGE OF FAMILY OF THREE; Does All Municipal Chores | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/vanderbilt-triumphs-over-kentucky-120-keeps-slate-clean-against-old.html | VANDERBILT TRIUMPHS OVER KENTUCKY, 12-0; Keeps Slate Clean Against Old Rival in Conference Game--Marshall, Sophomore, Star | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/washington-state-in-tie.html | Washington State in Tie | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/notes-and-topics-among-gardeners-lecture-courses-open-as-the-autumn.html | NOTES AND TOPICS AMONG GARDENERS; Lecture Courses Open as the Autumn Flower Shows Draw to a Close | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/chinas-peasants-are-now-patriotic-missionary-reports-apathy-is-gone.html | CHINA'S PEASANTS ARE NOW PATRIOTIC; Missionary Reports Apathy Is Gone and All Are Ready to Defend Countryy | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/van-zeeland-to-stay-as-belgian-premier-reconsiders-his-resignation.html | VAN ZEELAND TO STAY AS BELGIAN PREMIER; Reconsiders His Resignation at Meeting of Cabinet--New Program Is Underway | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/browns-set-back-white-sox-4-to-3-tietje-conquers-his-former.html | BROWNS SET BACK WHITE SOX, 4 TO 3; Tietje Conquers His Former Team-Mates in Opener of Three-Game Series | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/fifty-birds-housed-in-doctors-home-physicians-wife-specializes-in.html | FIFTY BIRDS HOUSED IN DOCTOR'S HOME; Physician's Wife Specializes in Curing Injuries, Pays 5 Cents for 'Patients | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mary-hotchkiss-fiancee-connecticut-girl-to-be-bride-of-sydney-m.html | MARY HOTCHKISS FIANCEE; Connecticut Girl to Be Bride of Sydney M. Williams Jr. | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/adding-store-space-new-building-for-madison-avenue-at-fiftyeighth.html | ADDING STORE SPACE; New Building for Madison Avenue at Fifty-eighth Street | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/strevellwashburne.html | Strevell-Washburne | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/forum-for-jersey-units.html | Forum for Jersey Units | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/talks-to-briton-on-taxes-magill-discusses-problems-with-sir.html | TALKS TO BRITON ON TAXES; Magill Discusses Problems With Sir Frederick Phillips | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/hulstjohansson.html | Hulst--Johansson | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miriam-brands-to-wed.html | Miriam Brands to Wed | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/eleanor-w-hoover-west-chester-bride-married-in-first-presbyterian.html | ELEANOR W. HOOVER WEST CHESTER BRIDE; Married in First Presbyterian Church at New Rochelle to Franklin Finsthwait | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/altrusa-club-ready-for-another-season-mrs-craddock-reports-tuesday.html | ALTRUSA CLUB READY FOR ANOTHER SEASON; Mrs. Craddock Reports Tuesday on Mexican Meeting--New Officers to Be Installed | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/spectacular-runs-carry-dartmouth-to-decisive-gridiron-triumph-over.html | Spectacular Runs Carry Dartmouth to Decisive Gridiron Triumph Over Bates; DARTMOUTH HALTS BATES ELEVEN, 39-0 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/greekreich-trade-pact-new-accord-stabilizes-commerce-at-70000000.html | GREEK-REICH TRADE PACT; New Accord Stabilizes Commerce at 70,000,000 Marks a Year | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/exeter-adds-six-to-staff-academy-now-in-156th-year-has-enrollment.html | EXETER ADDS SIX TO STAFF; Academy, Now in 156th Year, Has Enrollment of 723 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/college-club-party-marymount-auxilliary-will-hold-a-luncheon-here.html | COLLEGE CLUB PARTY; Marymount Auxilliary Will Hold a Luncheon Here Oct. 16 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mccullochboyce.html | McCulloch--Boyce | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/west-from-bryant-park-being-notes-on-the-business-affairs-of-a-man.html | WEST FROM BRYANT PARK; Being Notes on the Business Affairs of a Man Named McClintic, Guthrie | True | By Richard Maney | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/saturday-night-symphonies.html | SATURDAY NIGHT SYMPHONIES | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/martha-holcomb-honored-at-party-reception-for-prospective-bride-of.html | MARTHA HOLCOMB HONORED AT PARTY; Reception for Prospective Bride of Frank R. Stemp Given by Charles P. Ware | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/standard-time-returns-for-30000000-in-nation.html | Standard Time Returns For 30,000,000 in Nation | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/f-d-r-and-weltanschauung-germans-see-in-the-presidents-speech-the-d.html | F. D. R. AND 'WELTANSCHAUUNG'; Germans See in the President's Speech the Development of a 'Philosophy of Life' | True | By Guido Enderis | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/rutherfurd-boat-scores-on-potomac-juno-built-for-war-use-wins-first.html | RUTHERFURD BOAT SCORES ON POTOMAC; Juno, Built for War Use, Wins First Heat for President's Cup in Record Time | True | By Clarence E. Lovejoy | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/hotchkiss-prizes-awarded-to-3.html | Hotchkiss Prizes Awarded to 3 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/to-induct-new-college-head.html | To Induct New College Head | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/alabama-on-top-410-swamps-howard-in-gridiron-debutmosely-races-92.html | ALABAMA ON TOP, 41-0; Swamps Howard in Gridiron Debut--Mosely Races 92 Yards | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/suburban-clearings-westchester-county.html | SUBURBAN CLEARINGS; Westchester County | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/men-join-the-women-in-the-cooking-school-various-age-groups-unite.html | MEN JOIN THE WOMEN IN THE COOKING SCHOOL; Various Age Groups Unite in a Revival of Interest in the Kettle and the Mixing Bowl | True | By Edda Morgan | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/blow-to-u-s-is-seen-if-japan-wins-china-nanking-foreign-minister.html | BLOW TO U. S. IS SEEN IF JAPAN WINS CHINA; Nanking Foreign Minister Says Victory by the Invader Would Affect Our Domestic Policy | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/armistice-dance-planned-dr-post-heads-english-veterans-arranging.html | ARMISTICE DANCE PLANNED; Dr. Post Heads English Veterans Arranging Event Here | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/installment-gain-causes-no-anxiety-but-n-r-d-g-a-survey-finds-need.html | INSTALLMENT GAIN CAUSES NO ANXIETY; But N. R. D. G. A. Survey Finds Need for Lower Terms on Appliance Sales | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/wyckoff-eulogized-for-his-aid-to-n-y-u-report-on-medical-college-by.html | WYCKOFF EULOGIZED FOR HIS AID TO N. Y. U.; Report on Medical College by Dr. McEwen Cites Achievements of the Late Dean | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/autumn-gay-at-resorts-golf-tennis-and-fall-foliage-parties-lead.html | AUTUMN GAY AT RESORTS; Golf, Tennis and 'Fall Foliage' Parties Lead Programs at Active Play Areas | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/westward-bound.html | WESTWARD BOUND | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/texas-overpowers-texas-tech-by-2512-longhorns-play-impressively-in.html | TEXAS OVERPOWERS TEXAS TECH BY 25-12; Longhorns Play Impressively in First Gridiron Game Under Bible's Coaching | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/palace-of-league-opened-in-geneva-aga-khan-plays-host-to-2800.html | PALACE OF LEAGUE OPENED IN GENEVA; Aga Khan Plays Host to 2,800 Persons Invited to Vast Assembly Buildingg | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/major-sports-yesterday-baseball.html | Major Sports Yesterday; BASEBALL | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/year-of-innovation-starting-at-brown-revised-curriculum-and-plant.html | YEAR OF INNOVATION STARTING AT BROWN; Revised Curriculum and Plant Changes Mark Progress of Wriston Regime | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/western-adventure-to-the-hilt-by-percival-christopher-wren-318-pp.html | Western & Adventure; TO THE HILT. By Percival Christopher Wren. 318 pp. Boston: Houghton Mifflin Company. $2. | True | By G. W. Harris | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/paisley-ruediger-is-married-here-montclair-girl-wed-in-church-of.html | PAISLEY RUEDIGER IS MARRIED HERE; Montclair Girl Wed in Church of the Transfiguration to Henry Breuer 3d | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/carnegie-jury.html | CARNEGIE JURY | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/right-to-life-liberty-and-health-dr-parran-sees-the-eradication-of.html | RIGHT TO LIFE, LIBERTY-AND HEALTH; Dr. Parran Sees the Eradication of Illness As an Obligation of effective Government | True | By S. J. Woolf | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mary-knott-bride-of-walter-jones-new-jersey-girl-daughter-of-mrs.html | MARY KNOTT BRIDE OF WALTER JONES; New Jersey Girl, Daughter of Mrs. Edson Akin Starks, Is Wed in Red Bank | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/wedding-at-passaic-for-miss-wanamaker-she-is-married-in-the-first.html | WEDDING AT PASSAIC FOR MISS WANAMAKER; She Is Married in the First Congregational Church to Clark Chamberlain Cone | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dahlia-show-ends-on-jubilant-note-american-societys-growth-is.html | DAHLIA SHOW ENDS ON JUBILANT NOTE; American Society's Growth Is Praised by Dudley, Who Asks More Field Work | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/score-of-october-field-trials-slated-in-metropolitan-sectionn-heavy.html | Score of October Field Trials Slated in Metropolitan Sectionn; Heavy Calendar Will Begin With Two Dog Events This Week-End in New Jersey and a Third in Connecticut--Listings Set Record for U. S.--Other Activities | True | By Henry R. Ilsley | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/brooklyn-college-wins-on-long-pass-second-toss-for-touchdown-white.html | BROOKLYN COLLEGE WINS ON LONG PASS; Second Toss for Touchdown, White to Murphy, Defeats Montclair Teachers, 12-6 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/aerials-win-for-tulsa.html | Aerials Win for Tulsa | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-vice-charges-stir-philadephia-way-is-opened-for-an-inquiry-such.html | NEW VICE CHARGES STIR PHILADEPHIA; Way Is Opened for an Inquiry Such as That Instituted There Nine Years Ago | True | By Lawrence E. Davies | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/rochester-revises-many-traditions-easing-of-the-adjustment-period.html | ROCHESTER REVISES MANY TRADITIONS; Easing of the Adjustment Period for Freshmen Is Aim of Many Changes | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/guldahl-conquers-runyan-by-8-and-7-open-champion-gains-quarter.html | GULDAHL CONQUERS RUNYAN BY 8 AND 7; Open Champion Gains Quarter Finals in $12,000 Tourney--Little, Picard Win | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/gets-new-mail-contract-dollar-line-affiliate-adjusts-pact-ended-by.html | GETS NEW MAIL CONTRACT; Dollar Line Affiliate Adjusts Pact Ended by Law June 300 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/spiritual-renaissance-stirs-in-india-not-only-in-the-sphere-of.html | SPIRITUAL RENAISSANCE STIRS IN INDIA; Not Only in the Sphere of Religion but in The Arts Also She Experiences an Awakening | True | By Sir Francis Younghusband | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/molloy-files-for-council.html | Molloy Files for Council | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/utilities-pay-1300000-tax.html | Utilities Pay $1,300,000 Tax | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/industry-notes-gets-new-post.html | INDUSTRY NOTES; Gets New Post | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/hold-appraisal-forum-twoday-conference-in-washington-planned-for.html | HOLD APPRAISAL FORUM; Two-Day Conference In Washington Planned for November | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/clubs-in-greenwich-hold-final-dances-curtain-falls-on-summer-season.html | CLUBS IN GREENWICH HOLD FINAL DANCES; Curtain Falls on Summer Season of Riverside Yacht and the Beach Groups | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/note-change-of-address-postoffices-will-provide-cards-to-expedite.html | NOTE CHANGE OF ADDRESS; Postoffices will Provide Cards to Expedite Mail Delivery | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/troth-made-known-of-diana-levitow-she-will-become-the-bride-of.html | TROTH MADE KNOWN OF DIANA LEVITOW; She Will Become the Bride of Lester A. Blumner of East Stroudsburg, Pa. | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-helen-jensen-to-wed-on-oct-23-sister-will-be-maid-of-honor-at.html | MISS HELEN JENSEN TO WED ON OCT. 23; Sister Will Be Maid of Honor at Mariage to Peter Smith, Wyoming Ranch Owner | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/missing-dancers-brother-back.html | Missing Dancer's Brother Back | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/baby-sold-for-1-chicago-police-say-they-take-girl-from-junk-man-who.html | BABY SOLD FOR $1, CHICAGO POLICE SAY; They Take Girl From Junk Man Who Has Bill of Sale From Couple | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bloomfield-beats-phillipsburg-90-new-jersey-champions-score.html | BLOOMFIELD BEATS PHILLIPSBURG, 9-0; New Jersey Champions Score Touchdown in Second Period and Field Goal in Last | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/along-wall-street-prince-or-pauper.html | ALONG WALL STREET; Prince or Pauper | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/women-study-roles-in-prologue-to-constitutional-revision-new-setup.html | WOMEN STUDY ROLES IN PROLOGUE TO CONSTITUTIONAL REVISION; NEW SET-UP LIMITS SHARE IN REFORMS | True | By Kathleen McLaughlin | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mrs-george-monks-hostess-in-lenox-entertains-at-tea-honoring.html | MRS. GEORGE MONKS HOSTESS IN LENOX; Entertains at Tea Honoring Mothers of Herself and of Her Husband | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/st-pauls-enlarges-faculty.html | St. Paul's Enlarges Faculty | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/to-investigate-upstate-utility.html | To Investigate Up--State Utility | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/classification-of-cotton-58-of-staple-graded-in-week-is-white.html | CLASSIFICATION OF COTTON; 58% of Staple Graded in Week Is White Middling or Betterr | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/overflow-at-williston-academy.html | Overflow at Williston Academy | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/refugees-going-to-russia-1400-spanish-children-transferred-to.html | REFUGEES GOING TO RUSSIA; 1,400 Spanish Children Transferred to Soviet Ship | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/famous-library-being-expanded-new-bodleian-building-rising-helped.html | FAMOUS LIBRARY BEING EXPANDED; New Bodleian Building Rising, Helped by $2,300,000 Grant of Rockefeller Foundationn | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/of-war-miners-youth-and-fantasy.html | OF WAR, MINERS, YOUTH AND FANTASY | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/parley-clarified-labor-problems-distribution-conference-shows-need.html | PARLEY CLARIFIED LABOR PROBLEMS; Distribution Conference Shows Need of Clearer Approach in Employs Relations | True | By Thomas F. Conroy | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/american-is-decorated-by-president-of-chile.html | American Is Decorated By President of Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/hill-school-has-466-students.html | Hill School Has 466 Students | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/st-marks-enrolls-198.html | St. Mark's Enrolls 198 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/cites-inequalities-in-city-tax-rates-home-loan-review-sees-high.html | CITES INEQUALITIES IN CITY TAX RATES; Home Loan Review Sees High Rate Possibility Through Careless Planning | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/maine-in-scoreless-tie-battles-to-deadlock-with-rhode-island-on.html | MAINE IN SCORELESS TIE; Battles to Deadlock With Rhode Island on Orono Gridiron | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/huge-army-guards-il-duce-on-berlin-visit-two-police-heads-confer.html | HUGE ARMY GUARDS IL DUCE ON BERLIN VISIT; Two Police Heads Confer | True | By Otto D. Tolischus | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mildred-everett-wed-bride-of-raymond-ensign-in-new-rochelle-home-of.html | MILDRED EVERETT WED; Bride of Raymond Ensign in New Rochelle Home of Miss Bache | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/hobart-subdues-upsala-miller-smashes-across-to-win-game-at-geneva.html | HOBART SUBDUES UPSALA; Miller Smashes Across to Win Game at Geneva, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/major-grains-win-early-losses-back-deferred-corn-deliveries-end-1.html | MAJOR GRAINS WIN EARLY LOSSES BACK; Deferred Corn Deliveries End 1 Cent Higher After Fall of Nearly That Much | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/plans-get-under-way-for-auto-show-here-putting-the-world-on-wheels.html | PLANS GET UNDER WAY FOR AUTO SHOW HERE; ' Putting the World on Wheels' to Be Theme of Displays Opening Oct. 27 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/sales-units-tuning-up-auto-distributors-and-dealers-prepare-for.html | SALES UNITS TUNING UP; Auto Distributors and Dealers Prepare for 1938 Campaign | True | By Burnham Finney | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/auto-kills-woman-65.html | Auto Kills Woman, 65 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/at-the-ripe-old-age-of-28-growing-pains-an-autobiography-by-basil.html | At the Ripe Old Age of 28; GROWING PAINS: An Autobiography. By Basil Harvey. 288 pp. New York: Oxford University Press. $2.50. | True | EDWARD FRANK ALLEN. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/cornell-pictures-new-era-dawning-dr-day-assumespresidency-as.html | CORNELL PICTURES NEW ERA DAWNING; Dr. Day Assumes-Presidency as University Speculates on Changes in Policies | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/british-football-results.html | British Football Results | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/british-to-reopen-the-abbey-today-westminster-stripped-of-its.html | BRITISH TO REOPEN THE ABBEY TODAY; Westminster, Stripped of Its Coronation Draperies, to Be Scene of Special Service | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/sinclair-tousey-specialist-dead-garden-city-physician-one-of-first.html | SINCLAIR TOUSEY, SPECIALIST, DEAD; Garden City Physician One of First Here to Experiment With X-Ray Machines | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/songs-that-the-legion-sang.html | SONGS THAT THE LEGION SANG | True | By Olin Downes | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/world-ban-asked-on-ruthless-war-rabbi-feinberg-for-boycott-against.html | WORLD BAN ASKED ON RUTHLESS WAR; Rabbi Feinberg for Boycott Against Nations That Bomb Civilian Centers | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-yorker-dies-of-injuries.html | New Yorker Dies of Injuries | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/faissoleantuna.html | Faissole--Antuna | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/tie-game-played-by-north-carolina-south-carolina-gains-1313.html | TIE GAME PLAYED BY NORTH CAROLINA; South Carolina Gains 13-13 Deadlock With Tar Heel Eleven on Late Rally y | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/2018-issues-in-a-year-standard-catalogue-lists-great-variety-of-new.html | 2,018 ISSUES IN A YEAR; Standard Catalogue Lists Great Variety Of New Stamps, Nineteen American | True | By Kent B. Stiles | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/west-virginia-wins-140-mountaineers-impressive-against-west.html | WEST VIRGINIA WINS, 14-0; Mountaineers Impressive Against West Virginia Wesleyan Eleven | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/fish-glows-in-its-tank-neon-from-the-amazon-a-popular-specimen-for.html | FISH GLOWS IN ITS TANK; Neon, From the Amazon, A Popular Specimen For Hobbyists | True | By Barron C. Watson | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dugancallery.html | Dugan--Callery | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/grafting-on-teleeye-amplifier-is-attached-to-enhance-detail-and.html | GRAFTING' ON TELE-EYE; Amplifier Is Attached to Enhance Detail And Natural Shading of Television | True |  | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/roosevelt-popularity-measured-in-the-west-court-fight-black.html | ROOSEVELT POPULARITY MEASURED IN THE WEST; Court Fight, Black Appointment and Labor Disputes Have Affected It But His Hold Remains Strong | True |  | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/sifting-the-weekly-news.html | SIFTING THE WEEKLY NEWS | True |  | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/claytonmccauley.html | Clayton--McCauley | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/endicott-high-wins-126.html | Endicott High Wins, 12-6 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dead-heat-in-cup-race.html | Dead Heat in Cup Race | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/terra-incognita-of-forward-exchange-the-theory-of-forward-exchange.html | Terra Incognita of Forward Exchange; THE THEORY OF FORWARD EXCHANGE. By Paul Einzig. 520 pp. New York: The Macmillan Company. $7.50. | True | LOUIS RICH. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-dance-a-new-troupe-agnes-de-mille-in-angloamerican.html | THE DANCE: A NEW TROUPE; Agnes de Mille in Anglo-American. Project--DeBasil Repertoire--News Notes | True | By John Martin | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/renting-near-prospect-park.html | Renting Near Prospect Park | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/roosevelt-goes-to-see-a-vision-made-reality.html | ROOSEVELT GOES TO SEE; A VISION MADE REALITY | True | By Richard L. Neuberger | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/tokyo-air-loss-data-is-ridiculed-by-china-nanking-lists-62-japanese.html | TOKYO AIR LOSS DATA IS RIDICULED BY CHINA; Nanking Lists 62 Japanese Planes Shot Down, Compared With 54 Defenders | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/maryland-in-front-250-registers-easy-triumph-over-st-johns-of.html | MARYLAND IN FRONT, 25-0; Registers Easy Triumph Over St. John's of Annapolis | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/n-y-u-freshmen-guide-out.html | N. Y. U. Freshmen Guide Out | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/symphony-to-open-in-philadelphia-thirtyeighth-season-of-the.html | SYMPHONY TO OPEN IN PHILADELPHIA; Thirty-eighth Season of the Orchestra Will Begin With Concert on Oct. 8 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mural-panel-honors-the-work-of-pasteur-painting-by-faber-in-willard.html | MURAL PANEL HONORS THE WORK OF PASTEUR; Painting by Faber in Willard Parker Hospital Marks the Date of Scientist's Death | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/war-fear-restrains-geneva-the-assembly-looks-to-america-for-lead-in.html | WAR FEAR RESTRAINS GENEVA; The Assembly Looks to America for Lead In Formulating a Policy for Neutrals | True | By Clarence K. Streit | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mrs-wrights-sonny-takestitle-in-glenville-jumping-sweepstake-dean.html | Mrs. Wright's Sonny TakesTitle In Glenville Jumping Sweepstake; Dean, 13, Rides Him to Victory and Then Annexes Horsemanship Crown--Miss Hyland Wins Hunter Rosette With Rich's Mallow Boy--Play Boy Gains Fine Triumph | True | By Kingsley Childs | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/coxkenyon.html | Cox--Kenyon | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/city-college-store-eliminates-abuses-reorganization-includes-new.html | CITY COLLEGE STORE ELIMINATES ABUSES; Reorganization Includes New Manager in Accord With Blanshard Report | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/davis-scores-twice-to-win-for-indiana-fullback-goes-over-in-first.html | DAVIS SCORES TWICE TO WIN FOR INDIANA; Fullback Goes Over in First and Fourth Periods, Centre Being Beaten, 12-0 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/veterans-inspect-homes-in-queens-delegates-to-convention-visit-new.html | VETERANS INSPECT HOMES IN QUEENS; Delegates to Convention Visit New Residential Sections on Long Island | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/margaret-lynam-married.html | Margaret Lynam Married | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/programs-of-the-week-hippodrome-opera.html | PROGRAMS OF THE WEEK; HIPPODROME OPERA | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/morgnans-silks-carried-to-stirring-triumph-by-heelfly-in-potomac.html | Morgnan's Silks Carried to Stirring Triumph by Heelfly in Potomac Handicap; HEELFLY CAPTURES $10,000 ADDED RACE | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/purdue-on-top-33-to-7-cecil-isbell-excels-as-boilermakers-subdue.html | PURDUE ON TOP, 33 TO 7; Cecil Isbell Excels as Boilermakers Subdue Butlerr | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/edward-a-filene77dies-in-paris-boston-merchant-a-financial.html | EDWARD A. FILENE,77,DIES IN PARIS; Boston Merchant, a Financial Philosopher, Succumbs After a Tour of Europe | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-rose-garden-is-planted-many-tests-prove-that-bushes-set-out-at.html | THE ROSE GARDEN IS PLANTED; Many Tests Prove That Bushes Set Out at This Time Produce the Best Results | True | By Dr. J. H. Nicolas | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/west-side-gains-at-tennis.html | | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/record-aggregate-achieved-by-fonda-n-j-amateur-far-ahead-of.html | RECORD AGGREGATE ACHIEVED BY FONDA; N. J. Amateur Far Ahead of Outboard Rivals in the U. S. With 33,367 Points | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/second-current-events-analysis-to-be-staged-tuesday-in-newark-new.html | Second Current Events Analysis To Be Staged Tuesday in Newark; New Jersey Clubwomen Will Hear Interpretations of History in the Making by Eight Speakers at Review-of-the-News Conference Sponsored by The New York Times | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/births-up-in-august-8857-reported-an-increase-of-400-over-same.html | BIRTHS UP IN AUGUST; 8,857 Reported, an increase of 400 Over Same Month in 1936 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/35000-see-stanford-beaten-by-santa-clarcalifornia-routs-st-marys.html | 35,000 See Stanford Beaten by Santa Clara--California Routs St. Mary's; SANTA CLARA WINS IN LAST QUARTER | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/lola-crounse-engaged-she-will-be-married-in-bar-harbor-to-j-whitla.html | LOLA CROUNSE ENGAGED; She Will Be Married in Bar Harbor to J. Whitla Stinson | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/jamaica-auction-involves-110-parcels-held-by-closed-banks-on-long.html | Jamaica Auction Involves 110 Parcels Held by Closed Banks on Long Island | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/western-coal-boards-meet-oct-7.html | Western Coal Boards Meet Oct. 7 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-louise-harris-bride-in-baltimore-wed-to-richard-alvey-jamieson.html | MISS LOUISE HARRIS BRIDE IN BALTIMORE; Wed to Richard Alvey Jamieson in Presbyterian Church--Mrs. L.R. Colt an Attendant | True | Special to THE NEW YORK TIMES | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/schmeling-steals-show-at-a-tea-for-mussolini.html | Schmeling Steals Show At a Tea for Mussolini | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/souths-rate-move-irks-northeast.html | SOUTH'S RATE MOVE IRKS NORTHEAST | True | By F. Lauriston Bullard | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/janet-r-german-historians-bride-she-is-married-in-maplewood-to-e.html | JANET R. GERMAN HISTORIAN'S BRIDE; She Is Married in Maplewood to E. Harris Harbison of Princeton Faculty | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/reorganize-company-permission-granted-by-court-for-lawyers-mortgage.html | REORGANIZE COMPANY; Permission Granted by Court for Lawyers Mortgage Concern | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-auto-in-the-fall-after-hard-summer-use-cars-need-adjustment-for.html | THE AUTO IN THE FALL; After Hard Summer Use Cars Need Adjustment For Cool Weatherer | True | By William Ullman | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/chiang-for-true-news-generalissimo-tells-aides-not-to-issue-false.html | CHIANG FOR TRUE NEWS; Generalissimo Tells Aides Not to Issue False Reportss | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/uncles-truck-kills-boy-backs-over-child-3-trying-to-climb-on-it-at.html | UNCLE'S TRUCK KILLS BOY; Backs Over Child, 3, Trying to Climb on It at South River, N. J. | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/trade-rises-in-most-areas-conditions-spotty-in-other-sections.html | TRADE RISES IN MOST AREAS; CONDITIONS SPOTTY IN OTHER SECTIONS | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/lives-of-great-men-all-remind-us.html | LIVES OF GREAT MEN ALL REMIND US | True | By Bosley Crowther | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/1258-at-manhattan-college-enrollment-increases-by-20-over-last-year.html | 1,258 AT MANHATTAN; College Enrollment Increases by 20 Over Last Year | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-record-made-in-russian-grain-harvest-nearing-completion.html | NEW RECORD MADE IN RUSSIAN GRAIN; Harvest, Nearing Completion, Expected to Be Larger Than Any Previous Crop | True | By Walter Duranty | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/gunnery-boys-put-in-groups.html | Gunnery Boys Put in Groups | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bulgaria-to-test-army-today.html | Bulgaria to Test Army Today | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-a-m-finnegan-is-wed.html | Miss A. M. Finnegan Is Wed | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/athlete-dies-of-injury-r-p-i-gymnast-lay-paralyzed-two-years-with.html | ATHLETE DIES OF INJURY; R. P. I. Gymnast Lay Paralyzed Two Years With Broken Back | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/pitt-sweeps-field-in-scoring-59-to-0-56-panthers-in-action.html | PITT SWEEPS FIELD IN SCORING, 59 TO 0; 56 Panthers in Action | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/indian-tribesmen-revive-old-ritual-two-groups-of-descendants-of.html | INDIAN TRIBESMEN REVIVE OLD RITUAL; Two Groups of Descendants of Original Americans Meet at Brooklyn Fetes | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/blaze-at-oakland-sweeps-wide-area-subdued-after-raging-for-four.html | BLAZE AT OAKLAND SWEEPS WIDE AREA; Subdued After Raging for Four Square Miles, It Breaks Out at a New Point | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/find-girl-chained-in-chocago-cellar-police-called-by-neighbors-say.html | FIND GIRL CHAINED IN CHOCAGO CELLAR; Police, Called by Neighbors, Say Child, 12, Was Shackled to Coal Bin in Home | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/wage-spread-stirs-trouble-in-russia-stakhanoffism-has-widened.html | WAGE SPREAD STIRS TROUBLE IN RUSSIA; Stakhanoffism Has Widened Inequality of Return Among Workers and Peasants | True | By Walter Duranty | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/u-a-w-will-shift-travis-organizer-who-directed-general-motors.html | U. A. W. WILL SHIFT TRAVIS; Organizer Who Directed General Motors Strike Was Criticized | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/20000000-gold-from-london.html | $20,000,000 Gold From London | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/study-of-womens-rights-aided.html | Study of Women's Rights Aided | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/account-debits-drop-slightly-in-the-week-banks-in-leading-cities.html | ACCOUNT DEBITS DROP SLIGHTLY IN THE WEEK; Banks in Leading Cities Report Total of $9,236,000,000 for Period to Sept. 22 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/arizona-launches-a-navy.html | Arizona Launches a 'Navy' | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/expects-a-special-session.html | Expects a Special Session | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/jamaica-conquers-adelphi-60-on-late-pass-from-pipe-to-fey-touchdown.html | Jamaica Conquers Adelphi, 6-0, On Late Pass From Pipe to Fey; Touchdown Comes in Last Two Minutes of Closely Waged Game-- Flushing Halts Washington--St. John's and Seward Park Win-- Adams and Jefferson Beat Alumni | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/seelye-honored-at-smith-on-centenary-of-his-birth.html | Seelye Honored at Smith On Centenary of His Birth | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/education-in-city-carried-into-night-new-program-is-intended-to.html | EDUCATION IN CITY CARRIED INTO NIGHT; New Program Is Intended to Divorce Children From Influence of Streets | True | By Benjamin Fine | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/accepts-liggett-plaque-court-house-in-reading-takes-bronze-city.html | ACCEPTS LIGGETT PLAQUE; Court House in Reading Takes Bronze City Officials Refused | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dr-john-c-lester.html | DR. JOHN C. LESTER | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/two-barkless-dogs-arriving-here-tuesday-african-species-can-emit.html | Two 'Barkless' Dogs Arriving Here Tuesday; African Species Can Emit Only a Low Growl | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/movements-of-the-day-in-new-york-marketss-stock-exchange.html | Movements of the Day In New York Marketss; Stock Exchange | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/moses-brown-adds-3-to-staff.html | Moses Brown Adds 3 to Staff | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/nuptials-are-held-for-rose-edmunds-daugher-of-mrs-gustave-a.html | NUPTIALS ARE HELD FOR ROSE EDMUNDS; Daugher of Mrs. Gustave A. Heckscher Wed to Burnham Grosvenor Chapmann | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/arrest-of-czarist-ordered-by-paris-warrant-is-issued-for-general.html | ARREST OF CZARIST ORDERED BY PARIS; Warrant Is Issued for General Skobline on a Kidnapping Charge in Chief's Vanishing | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-school-open-tomorrow.html | New School Open Tomorrow | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/second-book-fair-will-open-on-nov-5-66-publishers-cosponsors-with.html | SECOND BOOK FAIR WILL OPEN ON NOV. 5; 66 Publishers, Co-Sponsors With The New York Times, Have Engaged Spacece | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bartellsgraden.html | Bartells-Graden | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/elizabeth-sparks-engaged.html | Elizabeth Sparks Engaged | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-things-in-the-city-shops-gloves-with-frills-and-dash-decorative.html | NEW THINGS IN THE CITY SHOPS; Gloves With Frills and Dash Decorative Touches for Dressy Afternoon Handbags | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-interest-of-the-pope-in-world-affairs-a-lucidly-informative.html | The Interest of the Pope In World Affairs; A Lucidly Informative Book on Pius XI's Position On the Problems of the Contemporary World | True | By Walter Littlefield | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/microphone-presents-back-to-methuselah-in-75-minutesconcerts-booked.html | MICROPHONE PRESENTS; ' Back to Methuselah' in 75 Minutes--Concerts Booked for the Week | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/reuben-richmans-are-hosts.html | Reuben Richmans Are Hosts | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/harry-h-graham.html | HARRY H. GRAHAM | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/olsenpitman.html | Olsen--Pitman | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/johnsonhillebrandt.html | Johnson-Hillebrandt | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/22-are-killed-at-egyptian-royal-palace-in-crush-of-80000-honoring.html | 22 Are Killed at Egyptian Royal Palace In Crush of 80,000 Honoring New King | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/a-distinguished-novel-of-negroes-in-maryland-the-underlying-theme.html | A Distinguished Novel of Negroes in Maryland; The Underlying Theme of Waters Edward Turpin's "These Low Grounds" Is Courage | True | By Augusta Tucker | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/percy-s-straus-named-by-errorr.html | Percy S. Straus Named by Errorr | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/virginia-poli-engaged.html | Virginia Poli Engaged | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/deaths.html | Deaths | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/cornelius-dumond.html | CORNELIUS DUMOND | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/from-yale-to-radio-dr-angell-discusses-problems-of-teaching.html | FROM YALE TO RADIO; Dr. Angell Discusses Problems of Teaching Listeners to Think for Themselves | True | By Orrin E. Dunlap Jr. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/andrew-dandreas-to-give-party.html | Andrew D'Andreas to Give Party | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/georgia-scores-60-to-0-crushes-oglethorpe-after-being-held.html | GEORGIA SCORES, 60 TO 0; Crushes Oglethorpe After Being Held Scoreless in 1st Period | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/guests-in-coaches-see-steep-lechase-w-c-langleys-among-hosts-at.html | GUESTS IN COACHES SEE STEEP LECHASE; W. C. Langleys Among Hosts at Luncheons After Races on F. Ambrose Clark Estage | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/earnings-stated-by-corporations-general-motors-acceptance-corp.html | EARNINGS STATED BY CORPORATIONS; General Motors Acceptance Corp. Lifts Income in Year to Aug. 31 to $13,690,534 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/richmond-on-top-60-pendletons-touchdown-in-last-period-beats.html | RICHMOND ON TOP, 6-0; Pendleton's Touchdown in Last Period Beats Randolph-Macon | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/has-turner-a-leading-jockey-before-war-is-dead-in-paris-at-56.html | HAS TURNER; A Leading Jockey Before War Is Dead in Paris at 56 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/weeks-calendar-of-club-events-today.html | WEEK'S CALENDAR OF CLUB EVENTS; Today | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/pleasantsbent.html | Pleasants-Bent | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/valentine-rewards-men-for-extra-duty-on-his-anniversary-he-orders.html | VALENTINE REWARDS MEN FOR EXTRA DUTY; On His Anniversary He Orders Police Vacations Extended for Convention Work | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/to-study-far-east-neutrality.html | To Study Far East Neutrality | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/rail-man-for-52-years-retires.html | Rail Man for 52 Years Retires | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/jonestuthill.html | Jones-Tuthill | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/sallss-play-wins-for-white-plains-three-fumbles-recovered-by-rivals.html | SALLS'S PLAY WINS FOR WHITE PLAINS; Three Fumbles, Recovered by Rivals, Beat Chaminade, 20-7, in School Game | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/tennessee-in-front-320-uses-three-elevens-in-turning-back-wake.html | TENNESSEE IN FRONT, 32-0; Uses Three Elevens in Turning Back Wake Forest Eleven | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/fergersonbarry.html | Fergerson-Barry | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/find-women-lead-in-selecting-home-survey-shows-their-opinion.html | FIND WOMEN LEAD IN SELECTING HOME; Survey Shows Their Opinion Usually Decides Type of House to Build | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/president-ships-in-double-sailing-san-francisco-reports-tell-of.html | PRESIDENT SHIPS IN DOUBLE SAILING; San Francisco Reports Tell of Heavy Travel and Cargoes in Coast Trade | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/elizabeth-carman-long-island-bride-alumna-of-william-and-mary-wed.html | ELIZABETH CARMAN LONG ISLAND BRIDE; Alumna of William and Mary Wed to Alanson N. Rogers in Westhampton Beach | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/couple-die-day-apart.html | Couple Die Day Apart | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/labor-office-sets-up-a-board-of-appeals-questions-affecting.html | LABOR OFFICE SETS UP A BOARD OF APPEALS; Questions Affecting Employes of State Department to Be Reviewed | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/abroad-bombs-in-china.html | ABROAD; Bombs in China | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/old-in-city-homes-scorn-32-pensions-109-more-elderly-women-and-men.html | OLD IN CITY HOMES SCORN $32 PENSIONS; 109 More Elderly Women and Men on Welfare Island Than in 1936 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/line-adds-2-new-ships-wilson-company-to-put-vessels-in-service-this.html | LINE ADDS 2 NEW SHIPS; Wilson Company to Put Vessels in Service This Winter | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/henry-e-stern-former-city-court-judge-of-albany-was-leader-in.html | HENRY E. STERN; Former City Court Judge of Albany Was Leader in Fraternal Orders | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/greenwich-bridal-for-joan-sterling-episcopal-church-is-setting-for.html | GREENWICH BRIDAL FOR JOAN STERLING; Episcopal Church Is Setting for Her Marriage to Newton Buckner of New York | True | Specail to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/cornell-beats-penn-state-on-score-in-last-minute-baker-goes-across.html | Cornell Beats Penn State On Score in Last Minute; Baker Goes Across for His Third Touchdown After Series of Passes to Snatch Victory, 26-19, in Opening Game | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/purchasing-agents-doubt-serious-letdown-but-recommend-conservative.html | Purchasing Agents Doubt Serious Letdown, But Recommend Conservative Buying Now | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/teacher-shot-by-boy-to-file-no-charges-toledo-principal-says-he-is.html | TEACHER SHOT BY BOY TO FILE NO CHARGES; Toledo Principal Says He Is Case for Psychologist--Lad May Escape Penalty | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/1111780-bet-at-rockingham.html | $1,111,780 Bet at Rockingham | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/course-in-realty-training.html | Course in Realty Training | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/grace-ashworth-betrothed.html | Grace Ashworth Betrothed | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bitter-fight-due-over-czech-treaty-importers-prepare-rebuttals-of.html | BITTER FIGHT DUE OVER CZECH TREATY; Importers Prepare Rebuttals of Arguments Presented by Protectionistss | True | By Charles E. Egan | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/rutgers-defeats-susquehanna-90-opens-69th-season-of-football-by.html | RUTGERS DEFEATS SUSQUEHANNA, 9-0; Opens 69th Season of Football by Outplaying Rivals Throughout Contest | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/elizabeth-watson-is-engaged-to-wed-milton-mass-girl-debutante-of.html | ELIZABETH WATSON IS ENGAGED TO WED; Milton, Mass., Girl, Debutante of 1935, Will Be Married to John Bradford Millet | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/rev-dr-b-c-taylor-professor-87-dies-hebrew-scholar-preparing-to.html | REV. DR. B. C. TAYLOR, PROFESSOR, 87, DIES.; Hebrew Scholar Preparing to Meet Classes at Eastern Baptist Seminary | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dark-clothing-gained-light-shades-in-summer-lines-may-be-reduced-by.html | DARK CLOTHING GAINED; Light Shades in Summer Lines May Be Reduced by Makerss | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mussolini-gets-thanks-from-dollfusss-widow.html | Mussolini Gets Thanks From Dollfuss's Widow | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/august-payrolls-gained-8400000-increase-of-43000-in-industrial-jobs.html | AUGUST PAYROLLS GAINED $8,400,000; Increase of 43,000 in Industrial Jobs Over July Reported by Labor Departmentt | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-feast-day-is-set-oct-3-will-be-first-catechetical-sunday-in.html | NEW FEAST DAY IS SET; Oct. 3 Will Be First 'Catechetical Sunday' in Catholic Churches | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/visitors-from-abroad-the-cinema-gourmet-varies-his-diet-by-sampling.html | VISITORS FROM ABROAD; The Cinema Gourmet Varies His Diet by Sampling the Best Foreign Films | True | By Frank S. Nugent | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/realty-men-aid-worlds-fair.html | Realty Men Aid World's Fair | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/harringtonhoerning.html | Harrington--Hoerning | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/state-democrats-declare-support-to-the-new-deal-union-of-democratic.html | STATE DEMOCRATS DECLARE SUPPORT TO THE NEW DEAL; Union of Democratic Clubs Pledges Continued Fealty to Roosevelt and Lehman | True | By James M. Kieran | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/up-a-snowclad-crater-winter-ascent-of-ecuadors-tungurahua-is-beset.html | UP A SNOW-CLAD CRATER; Winter Ascent of Ecuador's Tungurahua Is Beset With Hardship and Peril | True | By Henry L. Williams | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/realty-affected-by-social-trends-james-c-downs-jr-says-they-are.html | REALTY AFFECTED BY SOCIAL TRENDS; James C. Downs Jr. Says They Are More Important Than Economic Changes | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/1938-corn-program-similar-to-old-aaa-officials-in-midwest-hope-to.html | 1938 CORN PROGRAM SIMILAR TO OLD AAA; Officials in Midwest Hope to Win the In-and-Outers by Precise Limitation | True | By Roland M. Jones | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/soviets-gratitude-voiced-to-wilkins-explorer-and-4-aides-honored-at.html | SOVIET'S GRATITUDE VOICED TO WILKINS; Explorer and 4 Aides Honored at Embassy for Effort to Find Russian Fliers in Arctic | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/jersey-man-ends-life-with-rifle.html | Jersey Man Ends Life With Rifle | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/anita-zeltner-wed-to-thomas-brooks-scarsdale-girl-becomes-bride-of.html | ANITA ZELTNER WED TO THOMAS BROOKS; Scarsdale Girl Becomes Bride of the Son of Mr. and Mrs. Henry Stanford Brookss | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/ends-46-years-with-orchestra.html | Ends 46 Years With Orchestra | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/osgood-perkins-osgood-perkins.html | OSGOOD PERKINS; OSGOOD PERKINS | True | By Jed Harris | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/lazarus-fight-still-on-meeting-tomorrow-slated-to-pick-him-as-rival.html | LAZARUS FIGHT STILL ON; Meeting Tomorrow Slated to Pick Him as Rival of Eisler | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/walter-lippmanns-prescription-for-the-good-society-an-attack-on-the.html | Walter Lippmann's Prescription for the Good Society; An Attack on the Collectivists and a Liberal Program That Includes "Monetary Management" | True | By Henry Hazlitt | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/war-saps-japans-finances-vast-expenditures-for-china-venture-may.html | WAR SAPS JAPAN'S FINANCES; Vast Expenditures for China Venture May Necessitate Important Readjustments | True | By Burton Crane | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/valorous-henry-of-navarre-heinrich-manns-portrait-is-a-superb.html | VALOROUS HENRY OF NAVARRE; Heinrich Mann's Portrait Is a Superb Historical Novel on a Vast Scale | True | By Katherine Woods | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/drae-brides-dies-once-yale-athlete-star-on-football-team-with-ted.html | DR.A.E. BRIDES DIES; ONCE YALE ATHLETE; Star on Football Team With Ted Coy Was All-American Guard in 19088 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/alice-m-tyler-married-becomes-bride-in-warsaw-va-of-robert.html | ALICE M. TYLER MARRIED; Becomes Bride in Warsaw, Va., of Robert Wheelwright Henley | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/giants-need-eight-games-are-closer-to-pennant-following-victory.html | GIANTS NEED EIGHT GAMES; Are Closer to Pennant Following Victory Over Dodgers | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-civil-service.html | The Civil Service | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/courts-speed-policy-cases.html | Courts Speed Policy Cases | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/white-plains-fete-to-assist-hospital-marine-band-to-appear-in-a.html | WHITE PLAINS FETE TO ASSIST HOSPITAL; Marine Band to Appear in a Concert Tuesday for the Grasslands Institution | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/chain-belts-stocksplit-plan.html | Chain Belt's Stock-Split Plan | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/takahashi-visions-japanese-victory-officer-visiting-here-declares.html | TAKAHASHI VISIONS JAPANESE VICTORY; Officer, Visiting Here, Declares Tokyo Army May Go South of the Yellow River | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/jersey-leagues-to-meet.html | Jersey Leagues to Meet | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/science-and-faith-aspects-of-science-by-tobias-dantzig-285-pp-new.html | Science and Faith; ASPECTS OF SCIENCE. By Tobias Dantzig. 285 pp. New York: The Macmillan Company. $3. | True | W. M. M. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/robert-s-oliver-jr-former-millburn-n-j-banker-dies-on-business-trip.html | ROBERT S. OLIVER JR.; Former Millburn, N. J., Banker Dies on Business Trip to Trenton | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dalys-in-london-closes-to-make-way-for-movies.html | Daly's in London Closes; To Make Way for Movies | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/marriages.html | Marriages | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bandits-get-7000-in-bank.html | Bandits Get $7,000 in Bank | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/relations-between-germany-and-austria-postwar-german-austrian.html | Relations Between Germany and Austria; POST-WAR GERMAN - AUSTRIAN RELATIONS. The Anschluss Movement, 1918-36. By M. Margaret Ball. Stanford Books in World Politics. 304 pp. Stanford University, California: Stanford University Press. $4. | True | EMIL LENGYEL | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/auspricious-start-at-mt-holyoke-college-community-greets-dr.html | AUSPRICIOUS START AT MT. HOLYOKE; College Community Greets Dr. Ham-Centenary Pictures Shown at Reception | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/city-irks-exwheat-king-larcombe-85-longs-to-work-on-manitoba.html | CITY IRKS EX-WHEAT KING; Larcombe, 85, Longs to Work on Manitoba Homestead | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/old-films-to-be-shown-n-y-u-class-to-see-revivals-of-famous-silents.html | OLD FILMS TO BE SHOWN; N. Y. U. Class to See Revivals of Famous Silents Tomorrow | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/triumph-in-opener-to-boston-college-eagles-score-in-each-session.html | TRIUMPH IN OPENER TO BOSTON COLLEGE; Eagles Score in Each Session for 35-to-2 Triumph Over Northeastern Eleven | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/american-bantam-to-launch-small-car-and-truck-lines.html | AMERICAN BANTAM TO LAUNCH SMALL CAR AND TRUCK LINES | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/live-oaks-in-society-those-that-saw-history-in-louisiana-linked.html | LIVE OAKS IN SOCIETY; Those That Saw History In Louisiana Linked Under a President | True | By Jane Floyd Buck | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/3-die-as-train-hits-auto-high-school-principal-is-a-victim-in.html | 3 DIE AS TRAIN HITS AUTO; High School Principal Is a Victim in Minnesota Accidentt | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/u-s-track-crown-to-tuskegee-girls-negro-athletes-from-alabama-score.html | U. S. TRACK CROWN TO TUSKEGEE GIRLS; Negro Athletes From Alabama Score 33 Points to Take Team Title at Trenton | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/berlin-sets-stage-for-a-great-fete-demonstration-unsurpassed-in.html | BERLIN SETS STAGE FOR A GREAT FETE; Demonstration Unsurpassed in City's History Is Expected for Mussolini Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mississippi-state-triumphs.html | Mississippi State Triumphs | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/rail-operating-net-falls-for-august-first-fifteen-roads-to-report.html | RAIL OPERATING NET FALLS FOR AUGUST; First Fifteen Roads to Report for Month Had Small Rise in Their Gross, However | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/orders-sent-by-mail-heavier-than-usual-buyers-delayed-trips-to.html | ORDERS SENT BY MAIL HEAVIER THAN USUAL; Buyers Delayed Trips to Market as the Result of Convention, of Legion Last Week | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-week-in-science-window-in-the-stratosphere-soviets-plan-to.html | THE WEEK IN SCIENCE: WINDOW IN THE STRATOSPHERE; Soviets Plan to Pierce Ozone and Study The Stars-Taking X-Ray Slices | True | By Waldemar Kaempffert | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/spanish-prisoners-on-ship-problem-to-french-police.html | Spanish Prisoners on Ship Problem to French Police | True | Special Cable to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/to-probe-misbranding-chamber-head-doubts-japanese-use-made-in-u-s-a.html | TO PROBE MISBRANDING; Chamber Head Doubts Japanese Use 'Made in U. S. A.' Labels | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/klan-liberty-league-urged-on-historians-social-science-delegates.html | KLAN; LIBERTY LEAGUE URGED ON HISTORIANS; Social Science Delegates See Important Niche for Them in Annals of Phenomenaa | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/to-sell-tremont-ave-plot.html | To Sell Tremont Ave. Plot | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/wide-changes-in-colleges-shown-in-a-survey-covering-25-years.html | Wide Changes in Colleges Shown In a Survey Covering 25 Years; Catalogues Emphasize the End of Old Four-Year Regimentation of Courses--More Stress on Social Studies, With Entrance Requirements Altered Little | True | By Margie Burks and Lucy Lester | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/general-acquitted-on-tokyo-uprising-mazakis-release-for-lack-of.html | GENERAL ACQUITTED ON TOKYO UPRISING; Mazaki's Release for Lack of Evidence Ends Inquiry on Military Revolt of 19366 | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/john-donne-and-the-main-currents-of-his-day-john-donne-and-the-new.html | John Donne and the Main Currents of His Day; JOHN DONNE AND THE NEW PHILOSOPHY. By Charles Monroe Coffin. 294 pp. New York: Columbia University Press $350 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/thomas-quits-race-for-mayor-today-action-will-leave-socialists-free.html | THOMAS QUITS RACE FOR MAYOR TODAY; Action Will Leave Socialists Free to Back La Guardia as Labor's Choice | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/revisions-sought-in-sugar-measure-recent-legislation-is-called.html | REVISIONS SOUGHT IN SUGAR MEASURE; Recent Legislation Is Called Unfair to the Growers and Consumers Here | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/four-foreign-students-at-barnard-in-exchange.html | Four Foreign Students At Barnard in Exchange | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/tokyo-spiritual-leader-to-be-a-common-soldier.html | Tokyo Spiritual Leader To Be a Common Soldier | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bullitt-sails-for-united-states.html | Bullitt Sails for United States | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/every-year-is-a-campaign-year-for-rival-women-political-chiefs.html | Every Year Is a Campaign Year For Rival Women Political Chiefs; Spirited Contest of Parties Indicated in Early Plans of Miss Marion Martin, in Charge of Republican Forces, and Mrs. Dorothy McAllister, Leading the Democratic Organization | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/regents-tests-criticized-state-official-urges-more-time-for.html | REGENTS TESTS CRITICIZED; State Official Urges More Time for Development of Pupils | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/5000-hear-traviat-a-given-at-hippodrome-company-also-presents-lucia.html | 5,000 HEAR 'TRAVIAT A' GIVEN AT HIPPODROME; Company Also Presents 'Lucia di Lammermoor' to 1,500 in Brooklyn Academy | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/worcester-academy-has-239.html | Worcester Academy Has 239 | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/xavier-crushes-transylvania.html | Xavier Crushes Transylvania | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/danish-king-opens-huge-bridge-today-christian-67-will-inaugurate-a.html | DANISH KING OPENS HUGE BRIDGE TODAY; Christian, 67, Will Inaugurate a 10,432-Foot Span, Longest in Europe, to Join Islands | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/october-plans-autumn-gives-the-cue-for-new-showsveterans-return-to.html | OCTOBER PLANS; Autumn Gives the Cue for New Shows-Veterans Return to the "Mike" | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/brooklyn-selects-new-backfield-to-start-against-cleveland-at-ebbets.html | Brooklyn Selects New Backfield to Start Against Cleveland at Ebbets Field Today | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/jersey-vote-cuts-hoffmans-power-clee-who-won-nomination-as-party.html | JERSEY VOTE CUTS HOFFMAN'S POWER; Clee, Who Won Nomination as Party Foe of Governor, Is Expected to Take Lead | True | By Richard D. Burritt | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-science-building-opened.html | New Science Building Opened | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/washington-beats-iowa-with-passes-waskowitz-tosses-to-jimmy.html | WASHINGTON BEATS IOWA WITH PASSES; Waskowitz Tosses to Jimmy Johnston and Sheldrake for 14-0 Victory | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/africa-to-get-soybeans-natal-farmer-investigates-growing-and-uses.html | AFRICA TO GET SOYBEANS; Natal Farmer Investigates Growing and Uses in This Country | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/science-and-the-progress-of-mankind-the-advancing-front-of-science.html | Science and the Progress of Mankind; THE ADVANCING FRONT OF SCIENCE. By George W. Gray. 364 pp. New York: Whittlesey House, McGraw-Hill Book Company. $3. | True | By William Marias Malisoff | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/hearing-for-typist-in-slaying-again-off-prosecutor-agrees-either-to.html | HEARING FOR TYPIST IN SLAYING AGAIN OFF; Prosecutor Agrees Either to Give Evidence or Drop Case Against Miss O'Keefe Tuesday | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/15-criticisms-made-of-the-profit-tax-chamber-of-commerce-report.html | 15 CRITICISMS MADE OF THE PROFIT TAX; Chamber of Commerce Report Says the Levy Hampers Expansion and Employment | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/hotel-staff-selected-department-heads-chosen-for-the-hampshire.html | HOTEL STAFF SELECTED; Department Heads Chosen for the Hampshire Housee | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/coughlin-signs-radio-contract.html | Coughlin Signs Radio Contract | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/brazilian-pilot-killed-two-army-planes-collide-in-midair-while.html | BRAZILIAN PILOT KILLED; Two Army Planes Collide in MidAir While Stunting | True | Special Cable to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/jean-g-moment-becomes-engaged-plainfield-girl-dsughter-of-clegryman.html | JEAN G. MOMENT BECOMES ENGAGED; Plainfield Girl, DSughter of Clegryman, Will Be Wed to Walter S. Douglas | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/wants-cloak-sales-cut-samuel-klein-to-start-movement-to-prolong.html | WANTS CLOAK 'SALES' CUT; Samuel Klein to Start Movement to Prolong Current Season | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-chamberlin-married-in-jersey-she-becomes-bride-of-j-blair.html | MISS CHAMBERLIN MARRIED IN JERSEY; She Becomes Bride of J. Blair Hutton in St. James Church Ceremony at Ventnor | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/landis-to-speak-at-bucknell.html | Landis to Speak at Bucknell | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-lillian-simon-engaged-to-marry-executive-of-family-welfare.html | MISS LILLIAN SIMON ENGAGED TO MARRY; Executive of Family Welfare Society of Boston Will Be Wed to Dr. Carl L. Shapiro | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/earle-candidacy-scored-by-bridges-governor-is-unfit-to-be-president.html | EARLE 'CANDIDACY' SCORED BY BRIDGES; Governor Is 'Unfit' to Be President, the Senator Tells Pennsylvania Republicans | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/aviation-men-meet-on-the-coast-oct-7-chief-topic-of-700-at-los.html | AVIATION MEN MEET ON THE COAST OCT. 7; Chief Topic of 700 at Los Angeles Will Be Way to Satisfy the Unprecedented Demandnd | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/a-f-l-may-ask-bolt-from-geneva-body-in-delegate-fight-plea-for.html | A. F. L. MAY ASK BOLT FROM GENEVA BODY IN DELEGATE FIGHT; Plea for Congress Action Is Possible as Naming of Watt Stirs Up Bitter Row | True | By Louis Stark | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/berdyaev-on-mans-destiny-the-destiny-of-man-by-nicolas-berdyaev.html | Berdyaev on Man's Destiny; THE DESTINY OF MAN. By Nicolas Berdyaev. Translated from the Russian by Natalie Duddington. 377 pp. New York: Charles Scribner's Sons. $5. | True | By John Cournos | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/maude-adams-ready-for-teaching-career-arrives-at-stephens-college.html | MAUDE ADAMS READY FOR TEACHING CAREER; Arrives at Stephens College to Take Up New Duties as Counselor in Dramatics | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/edwin-h-wolf-dead-had-managed-store-with-rogers-peet-co-35-years.html | EDWIN H. WOLF DEAD; HAD MANAGED STORE; With Rogers Peet Co. 35 Years -- Formerly in Charge of Herald Square Branch of Fimm | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/study-state-care-of-mental-cases-members-of-the-womens-city-club.html | STUDY STATE CARE OF MENTAL CASES; Members of the Women's City Club Will Weigh Causes of Rising Expenditures | True | By Anne Petersen | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/decline-in-august-in-gold-in-ontario-production-of-7400247-compares.html | DECLINE IN AUGUST IN GOLD IN ONTARIO; Production of $7,400,247 Compares With $7,530,394 a Year Before | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/save-art-in-hobart-fire-students-brave-flames-and-smoke-of-blaze-in.html | SAVE ART IN HOBART FIRE; Students Brave Flames and Smoke of Blaze in Gallery | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/sees-a-challenge-to-arts-colleges-dr-mcafee-says-they-must-justify.html | SEES A CHALLENGE TO ARTS COLLEGES; Dr. McAfee Says They Must Justify Themselves in a World of War and Low Incomes | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/sandlot-games-put-off.html | Sandlot Games Put Off | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/california-gains-a-30to7-triumph-crowd-of-60000-sweltering-fans.html | CALIFORNIA GAINS A 30-TO-7 TRIUMPH; Crowd of 60,000 Sweltering Fans Sees St. Mary's Team Overpowered in Opener | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/gets-cokeoven-contract.html | Gets Coke-Oven Contract | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/antonio-yon-father-of-pietro-and-constantino-yon-dies-in-italyy.html | ANTONIO YON; Father of Pietro and Constantino Yon Dies in Italyy | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-andrews-wed-in-a-v-du-pont-home-denver-girl-bride-of-victor-a.html | MISS ANDREWS WED IN A. V. DU PONT HOME; Denver Girl Bride of Victor A. Miller, Lawyer and Brother of Mrs. du Pont | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/south-africa-wins-176-defeats-new-zealand-rugby-team-before-crowd.html | SOUTH AFRICA WINS, 17-6; Defeats New Zealand Rugby Team Before Crowd of 50,000 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/victoria-regina-marches-on-mr-housmans-new-book-about-the-sovereign.html | Victoria Regina Marches On; Mr. Housman's New Book About the Sovereign and Her Era Continues His Dramatic Biographies Wittily and Variously | True | By Peter Monro Jack | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/treasury-sets-rules-for-meeting-black-reporters-will-be-taken-to.html | TREASURY SETS RULES FOR MEETING BLACK; Reporters Will Be Taken to Ship on Customs Boat--Radio Broadcasting Barred | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/follows-village-plan-homes-in-new-westchester-center-built-around.html | FOLLOWS VILLAGE PLAN; Homes in New Westchester Center Built Around Green | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/29000-sale-strips-mortimer-mansion-treasured-items-from-oncefamous.html | $29,000 SALE STRIPS MORTIMER MANSION; Treasured Items From Once-Famous Society Showplace Go Cheaply at Auction | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/sunday-islanders-quitting-colony-hope-and-defeat.html | SUNDAY ISLANDERS QUITTING COLONY; Hope and Defeat | True | Special Correspondence, THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/u-s-cadet-reported-better.html | U. S. Cadet Reported Better | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/il-duces-son-reaches-hollywood-by-plane-antinazi-league-assails-him.html | IL DUCE'S SON REACHES HOLLYWOOD BY PLANE; Anti-Nazi League Assails Him by Advertisements but There Is No Demonstration at Airport | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/francs-fall-imperils-other-currency-values-new-downward-spiral.html | FRANC'S FALL IMPERILS OTHER CURRENCY VALUES; New Downward Spiral Feared in Spite Of Year's Great Effort Toward International Stabilization By ELLIOTT V. BELL | True | By Elliott V. Bell | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/japan-rejects-bid-of-league-group-declines-invitation-to-sit-with.html | JAPAN REJECTS BID OF LEAGUE GROUP; Declines Invitation to Sit With Advisory Committee on the Conflict in China | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/-crossing-of-delaware-called-unreal-painting.html | ' Crossing of Delaware' Called Unreal Painting | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/rodeo-troupe-is-on-way-13car-special-train-at-kansas-city-en-route.html | RODEO TROUPE IS ON WAY; 13-Car Special Train at Kansas City En Route Here | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/ohio-state-downs-tcu-in-rain-140-touchdowns-in-opening-and-third.html | OHIO STATE DOWNS T.C.U. IN RAIN, 14-0; Touchdowns in Opening and Third Periods Turn Back Texans Before 68,291 | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/londoners-to-aid-kipling-memorial-earl-of-athlone-and-princess.html | LONDONERS TO AID KIPLING MEMORIAL; Earl of Athlone and Princess Alice to Attend Dinner for Fund Nov. 17 | True | By Nan Scarborough | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/signor-mussolini-goes-to-call-on-herr-hitler-europe-watches-for.html | SIGNOR MUSSOLINI GOES TO CALL ON HERR HITLER; Europe Watches for What May Take Place Behind Fanfare of Nazis' Reception to Rome Dictator | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/chicago-schools-reopen-monday-health-boards-permit-will-be.html | CHICAGO SCHOOLS REOPEN MONDAY; Health Board's Permit Will Be Rescinded if Parlysis Cases Rise Today | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/variety-of-courses-offered-by-schools.html | VARIETY OF COURSES OFFERED BY SCHOOLS | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bonds-touch-lows-in-heavy-selling-prices-crumble-after-hopeful.html | BONDS TOUCH LOWS IN HEAVY SELLING; Prices Crumble After Hopeful Opening to Lowest Levels in Several Years | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/city-looks-ahead-in-higher-learning-in-the-ninetieth-year-of-free.html | CITY LOOKS AHEAD IN HIGHER LEARNING; In the Ninetieth Year of Free College Instruction a New Era of Expansion Looms | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/jersey-rail-tax-hearing-15000000-injunction-suit-against-state-up.html | JERSEY RAIL TAX HEARING; $15,000,000 Injunction Suit Against State Up Tomorrow | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/british-builder-to-discuss-housing-john-w-laing-to-speak-before.html | BRITISH BUILDER TO DISCUSS HOUSING; John W. Laing to Speak Before Building Congress About English Methodss | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miss-lida-r-yoigt-becomes-engaged-chattanooga-tenn-girl-will-be-wed.html | MISS LIDA R. YOIGT BECOMES ENGAGED; Chattanooga, Tenn., Girl Will Be Wed in Late Autumn to Henry Lane Young Jr. | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/f-d-r-listens-to-the-voice-of-the-west.html | F. D. R. Listens; To the Voice of the West | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/union-hails-dewey-for-his-racket-war-3000-painters-cheer-report.html | UNION HAILS DEWEY FOR HIS RACKET WAR; 3,000 Painters Cheer Report That His Efforts Cleaned Out Thugs From Their Ranks | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/the-fear-of-flying-death-darkens-europes-skies.html | THE FEAR OF FLYING DEATH DARKENS; EUROPE'S SKIES | True | By Hanson W. Baldwin | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/brewster-and-the-birds-of-the-concord-river-he-knew-the-correct.html | Brewster and the Birds of The Concord River; He Knew the Correct Course for Flying Geese Better . Than They Did Themselves | True | By Brooks Atkinson | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/to-aid-fire-safety-drive-many-commerce-chambers-will-enlist-in.html | TO AID FIRE SAFETY DRIVE; Many Commerce Chambers Will Enlist in Prevention Weekk | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/opportunity-shop-seeking-donations-mrs-h-l-dowd-heads-group-in.html | OPPORTUNITY SHOP SEEKING DONATIONS; Mrs. H. L. Dowd Heads Group in Charge of Drive for the Benefit Agency Here | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/americans-in-china-fail-to-get-u-s-mail-business-in-shanghai.html | AMERICANS IN CHINA FAIL TO GET U. S. MAIL; Business in Shanghai Suffering From Disruption of Service--Many Protest | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/article-1-no-title-homerun-hitters.html | Article 1 -- No Title; Home-Run Hitters | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/balked-in-police-killing-but-early-break-is-expected-in-murder-in.html | BALKED IN POLICE KILLING; But Early 'Break' is Expected in Murder in Fulton St. Hold-Up | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/merrill-of-the-movies.html | MERRILL OF THE MOVIES | True | By Thomas M. Pryor | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/state-mediated-in-114-strikes.html | State Mediated in 114 Strikes | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/richard-halliburton-building-novel-home-author-to-live-in.html | RICHARD HALLIBURTON BUILDING NOVEL HOME; Author to Live in Modernistic House Facing the Ocean in Southern California | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/record-set-by-woman-miss-cochran-made-world-speed-mark-in-plane.html | RECORD SET BY WOMAN; Miss Cochran Made World Speed Mark in Plane Strange to Her | True | By Robert S. Ball | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/wood-field-and-stream-ask-for-volunteers.html | Wood, Field and Stream; Ask for Volunteers | True | By Lincoln A. Werden | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/work-is-expanded-in-revenue-bureau-new-laws-have-meant-growth-of.html | WORK IS EXPANDED IN REVENUE BUREAU; New Laws Have Meant Growth of Personnel and Led to Plan for Overhauling | True | By Rodney Bean | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mrs-marie-j-drolet.html | MRS. MARIE J. DROLET | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/capablanca-bows-in-masters-chess-resigns-adjourned-contest-to.html | CAPABLANCA BOWS IN MASTERS' CHESS; Resigns Adjourned Contest to Eliskases but Holds Third Place in Standing | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/return-of-richard-maurice-evans-resumes-acting-in-an-early.html | RETURN OF 'RICHARD'; Maurice Evans Resumes Acting in an Early Shakespearean History | True | By Brooks Atkinson | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/miscellaneous-brief-reviews-five-thousand-years-of-glass-by-frances.html | Miscellaneous Brief Reviews; FIVE THOUSAND YEARS OF GLASS. By Frances Rogers and Alice Beard. With drawings and photographs. 303 pp. New York: Frederick A. Stokes Company. $2.50. | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/unfailing-201-triumphs-in-realization-at-belmont-corning-colt-3.html | Unfailing, 20-1, Triumphs In Realization at Belmont; Corning Colt 3 Lengths Before Privileged, With Matey Fourth in $23,540 Race-20,000 See Merry Lassie Win | True | By Bryan Field | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/a-novel-of-the-search-for-certainty-at-last-the-island-by-margaret.html | A Novel of the Search for Certainty; AT LAST THE ISLAND. By Margaret Lane. 338 pp. New York: Harper & Brothers. $2.50.. | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/eleanor-pendreigh-bride-at-bloomfield-she-is-wed-in-grace-episcopal.html | ELEANOR PENDREIGH BRIDE AT BLOOMFIELD; She Is Wed in Grace Episcopal Church to Edwin L. Anderson of South Orange | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bridge-party-to-aid-nursery-on-nov-17-mrs-albert-f-dexter-serves-as.html | BRIDGE PARTY TO AID NURSERY ON NOV. 17; Mrs. Albert F. Dexter Serves as Chairman for Silver Cross Event at the Plaza | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/colmery-sails-for-italy-exlegion-head-rebuffs-official-greeter.html | COLMERY SAILS FOR ITALY; Ex-Legion Head Rebuffs Official Greeter, Balks at Pictures | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/4th-race-in-row-to-hope-eternal-regains-lead-in-stretch-and-beats.html | 4TH RACE IN ROW TO HOPE ETERNAL; Regains Lead in Stretch and Beats New Deal by Neck in Rockingham Feature | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/evelyn-m-neil-is-married.html | Evelyn M. Neil Is Married | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/minor-league-baseball-american-association.html | Minor League Baseball; AMERICAN ASSOCIATION | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/asked-to-leave-biarritz-spanish-count-requested-to-reside-in-paris.html | ASKED TO LEAVE BIARRITZ; Spanish Count Requested to Reside in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/estate-owners-win-ban-on-water-tower-harrison-zoning-appeals-board.html | ESTATE OWNERS WIN BAN ON WATER TOWER; Harrison Zoning Appeals Board Cancels Building Permit in Westchester Dispute | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/jaspers-in-rally-trail-st-bonaventure-twice-but-conquer-visitors-by.html | JASPERS IN RALLY; Trail St. Bonaventure Twice, but Conquer Visitors by 21 to 12 | True | By Arthur J. Daley | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/fourth-of-family-to-be-a-nun.html | Fourth of Family to Be a Nun | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/ask-security-numbers-30000-a-day-apply-for-accounts-34000000-are-on.html | ASK SECURITY NUMBERS; 30,000 a Day Apply for Accounts 34,000,000 Are on File | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/set-1941-to-end-loan-moratorium-realty-men-would-put-mort-gage.html | SET 1941 TO END LOAN MORATORIUM; Realty Men Would Put Mort gage Business on Normal Basis in That Year | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/coppedgesmith.html | Coppedge--Smith | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/havens-to-retrace-course-of-first-flight-over-sound.html | HAVENS TO RETRACE COURSE OF FIRST FLIGHT OVER SOUND | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/pwa-hotel-for-alaska-u-s-is-completing-resort-that-faces-our.html | PWA HOTEL FOR ALASKA; U. S. Is Completing Resort That Faces Our Tallest Peak, Mt. McKinley | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/scout-uniform-has-vital-role-pagoda-pictures-banned-in-burma-stamp.html | SCOUT UNIFORM HAS VITAL ROLE; PAGODA PICTURES BANNED IN BURMA STAMP CONTEST | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/saving-time-for-next-spring-trees-shrubs-and-perennials-can-all-be.html | SAVING TIME FOR NEXT SPRING; Trees, Shrubs and Perennials Can All Be Transplanted Before the Soil Freezes | True | By F. F. Rockwell | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/conditions-of-employment-in-presentday-germany-methods-of-listing.html | Conditions of Employment in Present-Day Germany; Methods of Listing Different Classifications of Workers Found to Have Added to the Difficulties of Correctly Interpreting Government Statistics | True | JUDITH GRUNFELD. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/foreign-students-at-academy.html | Foreign Students at Academy | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-english-comedy-opens-in-princeton-french-without-tears-gilbert.html | NEW ENGLISH COMEDY OPENS IN PRINCETON; ' French Without Tears; Gilbert Miller Production, Is Well Received by Large Crowd | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/tulane-is-victor-7-to-0-andrews-plunges-over-in-third-period-to.html | TULANE IS VICTOR, 7 TO 0; Andrews Plunges Over in Third Period to Vanquish Clemson | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/65000-willed-to-charity-mrs-helen-s-clarkson-named-five.html | $65,000 WILLED TO CHARITY; Mrs. Helen S. Clarkson Named Five Institutions Here | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/rail-notes-fall-trips-excursions-to-the-bright-countryside-south.html | RAIL NOTES: FALL TRIPS; Excursions to the Bright Countryside - South Ready for Season | True | By Ward Allan Howe | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/arkansas-scores-through-air.html | Arkansas Scores Through Air | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/n-y-u-overpowers-p-m-c-by-37-to-6-violets-impressive-eleven-wins.html | N. Y. U. OVERPOWERS P. M. C. BY 37 TO 6; Violet's Impressive Eleven Wins Easily, Scoring Four Times in Second Half | True | By Joseph C. Nichols | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/artist-joins-wesleyan-staff.html | Artist Joins Wesleyan Staff | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/dartmouth-changes-include-topical-majors-fraternity-adviser-and.html | Dartmouth Changes Include Topical Majors, Fraternity Adviser and Upper Class Commons | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/author-dies-mouth-after-book-appears-edward-custer-76-fought-death.html | AUTHOR DIES MOUTH AFTER BOOK APPEARS; Edward Custer, 76, Fought Death for Weeks in Order to Read Reviews of Work | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/sports-rule-north-in-fall-the-hunter-hiker-and-horseback-rider-find.html | SPORTS RULE NORTH; In Fall the Hunter, Hiker and Horseback Rider Find the Country at Its Best | True | By Victor H. Bernstein | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/business-men-in-parley-representatives-of-six-nations-meet-in.html | BUSINESS MEN IN PARLEY; Representatives of Six Nations Meet in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/urges-new-county-post-justince-brewster-advocates-a-supervisor-at.html | URGES NEW COUNTY POST; Justince Brewster Advocates a Supervisor at Large | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/roosevelt-views-yellowstone-park-wheeler-is-absent-but-murray-meets.html | ROOSEVELT VIEWS YELLOWSTONE PARK; Wheeler Is Absent but Murray Meets President on Stop in Montanaa | True | By Robert P. Post | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/vast-area-raided-japanese-fliers-attack-many-important-cities-in.html | VAST AREA RAIDED; Japanese Fliers Attack Many Important Cities in Eastern Provinces | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/keep-man-alive-70-miles-two-use-artificial-respiration-on-paralysis.html | KEEP MAN ALIVE 70 MILES; Two Use Artificial Respiration on Paralysis Victim in Iowa | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mrs-w-b-van-rensselaer-long-a-leader-in-albany-social.html | MRS. W. B. VAN RENSSELAER; Long a Leader in Albany Social Circles--Services Monday | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/oddlot-deals-favor-buying.html | Odd-Lot Deals Favor Buying | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/mass-state-in-66-tie-deadlocks-american-international-onlastperiod.html | MASS. STATE IN 6-6 TIE; Deadlocks American International on-Last-Period Tally | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/hooperbelden.html | Hooper-Belden | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/new-williams-head-to-take-year-easy-baxter-says-fruitful-regime-of.html | NEW WILLIAMS HEAD TO TAKE YEAR 'EASY'; Baxter Says 'Fruitful' Regime of Dennett Permits 'Breathing Spell' for the College | True | Special to THE NEW YORK TIMES. | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/xavier-triumphs-120-opens-campaign-with-a-victory-over-st.html | XAVIER TRIUMPHS, 12-0; Opens Campaign With a Victory Over St. Catherine's Eleven | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |
| 1937-09-26 | 1937-09-26 | https://www.nytimes.com/1937/09/26/archives/bees-with-fette-defeat-phils-21-walters-beaten-in-pitchers-battle.html | BEES, WITH FETTE, DEFEAT PHILS, 2-1; Walters Beaten in Pitchers' Battle, Rival Capturing Eighteenth Game | True | | C1B 350989,C1B 350990,C1B 350991,C1B 350992,C1B 350993,C1B 350994,C1B 350995,C1B 350996,C1B 350997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/long-island-four-tops-argentines-bostwick-sets-pace-in-7to6.html | LONG ISLAND FOUR TOPS ARGENTINES; Bostwick Sets Pace in 7-to-6 Victory--Dempsey Drives Deciding Goal | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/richard-w-spilman.html | RICHARD W. SPILMAN | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/loans-eased-again-by-reserve-board-to-expand-trade-revision-of.html | LOANS EASED AGAIN BY RESERVE BOARD TO EXPAND TRADE; Revision of Regulations, Oct. 1, Liberalizes the Eligible List of Commercial Paper | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/a-business-barometer.html | A BUSINESS BAROMETER? | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/foreign-exchange-a-problem-to-reich-manufacturers-nonplussed-by-new.html | FOREIGN EXCHANGE A PROBLEM TO REICH; Manufacturers Nonplussed by New Signs of Shortage of Buying Power Abroad | True | By Robert Corzier Long | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/party-for-nancy-hunter.html | Party for Nancy Hunter | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/city-parks-show-gain-in-public-use-rise-in-revenue-also-noted-in.html | CITY PARKS SHOW GAIN IN PUBLIC USE; Rise in Revenue Also Noted in Reports on 368 Tennis Courts, 10 Golf Courses, 2 Beaches | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/news-of-the-stage-on-location-due-at-ritz-tonight-show-is-on.html | NEWS OF THE STAGE; ' On Location' Due at Ritz Tonight -- 'Show Is On' Departs Saturday-- Henry Hull Now a Director | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/eligibility-wider-in-hospital-plan-families-whose-earners-work-deal.html | ELIGIBILITY WIDER IN HOSPITAL PLAN; Families Whose Earners Work deal for Small Firms or Themselves Accepted Now | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/german-prices-steady-wholesale-index-stands-still-at-1063-in-week.html | GERMAN PRICES STEADY; Wholesale Index Stands Still at 106.3 in Week to Sept. 15 | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/harwood-l-wakeman.html | HARWOOD L. WAKEMAN | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/kerry-and-cavan-tie-in-match-for-title-crowd-of-55000-sees-gaelic.html | KERRY AND CAVAN TIE IN MATCH FOR TITLE; Crowd of 55,000 Sees Gaelic Football Rivals Play to a Deadlock in Dublin | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/stamford-estate-sold-new-yorkers-get-14acre-place-on-newfield-road.html | STAMFORD ESTATE SOLD; New Yorkers Get 14-Acre Place on Newfield Road | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/free-money-flow-urged-by-british-financial-london-disapproves-idea.html | FREE MONEY FLOW URGED BY BRITISH; Financial London Disapproves Idea for Tax Here on Alien Investment Income | True | By Lewis L. Nettleton | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/25113-farmers-paid-mortgages-in-a-year-fca-reports-60-rise-in.html | 25,113 FARMERS PAID MORTGAGES IN A YEAR; FCA Reports 60% Rise in Obligations Met in Full for 12 Months Ending Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/del-vecchio-is-elected-heads-columbian-republicans-who-urge-italian.html | DEL VECCHIO IS ELECTED; Heads Columbian Republicans Who Urge Italian for Delegate | True | | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/ahkaminsky-54-prosecutors-aide-assistant-district-attorney-and.html | A.H.KAMINSKY, 54, PROSECUTOR'S AIDE; Assistant District Attorney and Founder of Jewish Big Brothers Here Dead | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/books-of-the-times-the-ghost-of-ethan-frome.html | BOOKS OF THE TIMES; The Ghost of Ethan Frome | True | By Charles Poore | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/pirrone-boxes-katz-tomorrow.html | Pirrone Boxes Katz Tomorrow | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/the-play-the-lady-has-a-heart-as-well-as-vincent-price-and-elissa.html | THE PLAY; ' The Lady Has a Heart' as Well as Vincent Price and Elissa Landi--Teatro d'Arte Opens Season | True | By Brooks Atkinson | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/football-giants-win-on-field-goal-in-last-period-brooklyn-also.html | Football Giants Win on Field Goal in Last Period; Brooklyn Also Triumphs; 33,095 SEE MANTON HALT PIRATES, 10-7 | True | By Arthur J. Daley | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/mendelsons-notre-dame-takes-presidents-cup-on-rough-waters-of.html | Mendelson's Notre Dame Takes President's Cup on Rough Waters of Potomac; PERRY PILOTS BOAT TO POINT VICTORY | True | By Clarence E. Lovejoy | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/industry-in-britain-will-act-on-china-federation-calls-special.html | INDUSTRY IN BRITAIN WILL ACT ON CHINA; Federation Calls Special Session on Means to Guard Interests Valued at [pound]180,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/salvador-banknote-contract.html | Salvador Bank-Note Contract | True | Special Cable to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/german-posters-rouse-untermyer-printing-of-swastika-on-u-s-flag.html | GERMAN POSTERS ROUSE UNTERMYER; Printing of Swastika on U. S. Flag Violates Law, He Tells Jewish War Veterans | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/prices-advance-in-france-wholesale-index-rises-in-week-from-605-to.html | PRICES ADVANCE IN FRANCE; Wholesale Index Rises in Week From 605 to 614 on Sept. 18 | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/better-tradeseen-to-south-america-u-s-exports-strong-despite.html | BETTER TRADESEEN TO SOUTH AMERICA; U. S. Exports Strong Despite Germany's Gain, Foreign Policy Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/charles-g-strater-retired-tobacco-manufacturer-81-dies-at-his-home.html | CHARLES G. STRATER; Retired Tobacco Manufacturer, 81, Dies at His Home in Rye, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/2-detectives-held-on-theft-charge-restaurant-man-accuses-them-and-2.html | 2 DETECTIVES HELD ON THEFT CHARGE; Restaurant Man Accuses Them and 2 Civilians of Beating Him and Taking $100 | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/edward-f-pierce.html | EDWARD F. PIERCE | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/rindfuszedwards.html | Rindfusz--Edwards | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/modern-atrocities-of-war-protested-they-far-surpass-those-of.html | MODERN ATROCITIES OF WAR PROTESTED; They Far Surpass Those of Ancient Times in Viciousness Dr. Bonnell Holds | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/high-farm-income-to-aid-many-lines-agricultural-buying-power-in.html | HIGH FARM INCOME TO AID MANY LINES; Agricultural Buying Power in 1937 Will Be Within 1% of That of 1929, Bank Says | True | | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/30085-00-of-bonds-paid-off-in-illinois-investment-house-gives-data.html | $30,085 ,00 OF BONDS PAID OFF IN ILLINOIS; Investment House Gives Data for Nine Months on Six Local Authorities | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/housing-agencies-explained.html | Housing Agencies Explained | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/internal-revenue-rose-322-in-1937-helvering-reports-fiscal-year.html | INTERNAL REVENUE ROSE 32.2% IN 1937; Helvering Reports Fiscal Year Yielded $4,653,195,315, or a Gain Over a Billion | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/troths-of-twin-sisters-evelyn-and-lillian-fishman-of-new-haven-to.html | TROTHS OF TWIN SISTERS; Evelyn and Lillian Fishman of New Haven to Be Brides | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/laymens-activity-urged-they-not-pastor-make-church-alert-dr-howlett.html | LAYMEN'S ACTIVITY URGED; They, Not Pastor, Make Church Alert, Dr. Howlett Declares | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/st-paul-sandlot-team-wins.html | St. Paul Sandlot Team Wins | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/smithsonian-gets-artifacts.html | Smithsonian Gets Artifacts | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/fire-record.html | Fire Record | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/broken-main-floods-subway-excavation-5-big-fire-pumpers-strive-to.html | Broken Main Floods Subway Excavation; 5 Big Fire Pumpers Strive to Stem Torrent | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/irishamericans-win-21.html | Irish-Americans Win, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/on-walshhealey-board-holland-strackbein-campbell-named-to-rule-on.html | ON WALSH-HEALEY BOARD; Holland, Strackbein, Campbell Named to Rule on Contracts | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/muncie-pays-honor-to-ball-brothers-middletown-as-writers-called.html | MUNCIE PAYS HONOR TO BALL BROTHERS; ' Middletown,' as Writers Called Factory City, Dedicates Monument to Its Benefactors | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/52410007-spent-by-wpa-in-queens-outlays-there-in-two-years-for.html | $52,410,007 SPENT BY WPA IN QUEENS; Outlays There in Two Years for Physical Improvements Are Listed by Somervell | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/eagles-tie-cards-on-50yard-aerial-carter-on-goal-line-takes-toss.html | EAGLES TIE CARDS ON 50-YARD AERIAL; Carter, on Goal Line, Takes Toss From Smukler in Last 70 Seconds of 6-6 Game | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/nulan-to-resign-from-bench.html | Nulan to Resign From Bench | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/edith-g-smyths-plans-she-will-be-wed-on-oct-16-in-yonkers-to-c-j.html | EDITH G. SMYTH'S PLANS; She Will Be Wed on Oct. 16 in Yonkers to C. J. Weisenbach | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/u-s-expert-scores-air-attack-on-civilians-manoeuvre-seen-as-a.html | U. S. Expert Scores Air Attack on Civilians; Manoeuvre Seen as a Tactical Blunder | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/scripturejudd.html | Scripture--Judd | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/mayor-spends-day-pruning-budget-toughest-job-i-ever-had-he-says-of.html | MAYOR SPENDS DAY PRUNING BUDGET; ' Toughest Job I Ever Had,' He Says of Task of Slashing 40 to 50 Millions | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/book-notes.html | BOOK NOTES | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/mussolini-hailed-by-german-press-his-career-and-achievements-are.html | MUSSOLINI HAILED BY GERMAN PRESS; His Career and Achievements Are Reviewed in Terms of Glowing Tributes | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/miss-jean-o-pratt-sets-wedding-date-she-will-be-married-oct-9-in-st.html | MISS JEAN O. PRATT SETS WEDDING DATE; She Will Be Married Oct. 9 in St. Bartholomew's Here to Kenneth C. Ogden Jr. | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/boom-exsenator-vanderbilt.html | Boom Ex-Senator Vanderbilt | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/west-side-netmen-in-final.html | West Side Netmen in Final | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/hitler-puts-army-on-view-in-battle-before-mussolini-dictators-watch.html | HITLER PUTS ARMY ON VIEW IN 'BATTLE' BEFORE MUSSOLINI; Dictators Watch From Hilltop as Planes and Ground Forces Carry On Sham War | True | By Frederick T. Birchall | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/stone-laid-at-blindhome-jewish-guild-marks-progress-on-five-yonkers.html | STONE LAID AT BLINDHOME; Jewish Guild Marks Progress on Five Yonkers Buildings | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/dutch-prices-rise-a-bit-august-index-of-776-compres-to-775-in-july.html | DUTCH PRICES RISE A BIT; August Index of 77.6 Compres to 77.5 in July and 62.6 Last Fall | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/south-shore-riders-win-record-8to5-victory-in-game-with-101st.html | SOUTH SHORE RIDERS WIN; Record 8-to-5 Victory in Game With 101st Cavalry Four | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/delinquency-fight-held-disorganized-coordination-of-private-and.html | DELINQUENCY FIGHT HELD DISORGANIZED; Coordination of Private and Public Agencies Proposed by Inquiry Board | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/abandons-new-stock-plan.html | Abandons New Stock Plan | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/auto-strike-vote-halted-fisher-body-union-at-pontiac-heeds-warning.html | AUTO STRIKE VOTE HALTED; Fisher Body Union at Pontiac Heeds Warning of Martin | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/lightning-earns-hunter-rosette-in-north-tarrytown-horse-show-mrs.html | Lightning Earns Hunter Rosette In North Tarrytown Horse Show; Mrs. Reiner's Gelding Also Annexes Sweepstakes and Is Placed in Reserve to Steele for Jumping Championship--Miss Poll Takes Horsemanship Title | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/bethpage-defeats-west-hills-by-87-tally-by-scanlon-in-closing.html | BETHPAGE DEFEATS WEST HILLS BY 8-7; Tally by Scanlon in Closing Session Decides Contest in Trophy Polo Tourney | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/births.html | Births | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/reshevsky-stops-keres-in-41-moves-u-s-champion-downs-estonian-and.html | RESHEVSKY STOPS KERES IN 41 MOVES; U. S. Champion Downs Estonian and Gains Tie for Third in Masters' Chess | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/7-killed-as-truck-is-hit-by-cotrain-six-of-family-die-but-baby.html | 7 KILLED AS TRUCK IS HIT BY C.&O. TRAIN; Six of Family Die, but Baby Escapes With Broken Arm as Father Hurls It Clear | True | | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/kidnap-chicagoan-from-car-on-road-two-men-seize-charles-ross-72.html | KIDNAP CHICAGOAN FROM CAR ON ROAD; Two Men Seize Charles Ross, 72, Reputedly Well-to-Do Retired Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/520-youths-leaving-ccc.html | 520 Youths Leaving CCC | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/coal-price-hearing-will-start-today-bituminous-commission-begins.html | COAL PRICE HEARING WILL START TODAY; Bituminous Commission Begins Work at Capital for Minimums Under Guffey Act | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/new-yonkers-paralysis-death.html | New Yonkers Paralysis Death | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/dr-c-h-ehrenfeld-exhead-of-school-president-of-york-collegiate.html | DR. C. H. EHRENFELD, EX-HEAD OF SCHOOL; President of York Collegiate Institute, 1916-28, Also a Chemist--Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/the-screen-at-the-central.html | THE SCREEN; At the Central | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/brooklyn-cricketers-lose.html | Brooklyn Cricketers Lose | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/rockefeller-to-use-home-is-expected-to-occupy-fathers-mansion.html | ROCKEFELLER TO USE HOME; Is Expected to Occupy Father's Mansion, Sought as Museum | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/common-trust-idea-near-fruition-here-fiduciary-institutions-prepare.html | COMMON TRUST IDEA NEAR FRUITION HERE; Fiduciary Institutions Prepare to Open New Kind of Service to Aid Small Estates | True | By Elliott V. Bell | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/wilkins-believes-soviet-fliers-live-sir-hubert-visiting-lowell.html | WILKINS BELIEVES SOVIET FLIERS LIVE; Sir Hubert, Visiting Lowell Thomas at Pawling, Tells of His Arctic Quest | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/pirates-conquer-reds-by-54-21-rallies-in-last-two-innings-decide.html | PIRATES CONQUER REDS BY 5-4, 2-1; Rallies in Last Two Innings Decide Opener After Losers Score Four in Third | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/trapped-on-jetty-ten-are-rescued-2-others-swept-into-boiling-sea-at.html | TRAPPED ON JETTY, TEN ARE RESCUED; 2 Others, Swept Into Boiling Sea at Rockaway Point, Swim to Shore | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/engagements.html | Engagements | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/mayor-will-visit-labor-supporters-to-call-at-american-partys-and-a.html | MAYOR WILL VISIT LABOR SUPPORTERS; To Call at American Party's and A. F. of L. Headquarters This Morning | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/first-division-set-back-jack-finks-goal-at-close-wins-for-blind.html | FIRST DIVISION SET BACK; Jack Fink's Goal at Close Wins for Blind Brook Knights, 8-7 | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/baker-to-rejoin-tigers-acting-pilot-iii-2-weeks-leaves-tomorrow-to.html | BAKER TO REJOIN TIGERS; Acting Pilot, III 2 Weeks, Leaves Tomorrow to Resume Duties | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/august-building-gained-value-rose-56-over-july-but-declined-from.html | AUGUST BUILDING GAINED; Value Rose 5.6% Over July, but Declined From Year Ago | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/negro-nines-break-even-dominican-republic-tops-national-league-94.html | NEGRO NINES BREAK EVEN; Dominican Republic Tops National League, 9-4, Then Bows, 1-0 | True | | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/john-w-summers-excongressman-represented-fourth-district-of-the.html | JOHN W. SUMMERS, EX-CONGRESSMAN; Represented Fourth District of the State of Washington Seven Consecutive Terms | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/tax-assessors-unite-group-here-prepares-to-entertain-national.html | TAX ASSESSORS UNITE; Group Here Prepares to Entertain National Convention | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/charles-v-drew-mining-engineer-executive-of-cerro-de-pasco-copper.html | CHARLES V. DREW, MINING ENGINEER; Executive of Cerro de Pasco Copper Corporation Dies in Boston at 65 | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/three-ending-battle-for-connerys-seat-vote-for-late-representatives.html | THREE ENDING BATTLE FOR CONNERY'S SEAT; Vote for Late Representative's Brother Asked as One of 'Confidence in Roosevelt' | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/general-harbord-to-sail.html | General Harbord to Sail | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/europe-berlins-welcome-to-mussolini-held-studiously-overdone.html | Europe; Berlin's Welcome to Mussolini Held Studiously Overdone | True | By Anne O'Hare McCormick | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/bishop-denounces-japan-ainsworth-terms-invasion-of-china-unequaled.html | BISHOP DENOUNCES JAPAN; Ainsworth Terms Invasion of China Unequaled in Cruelty | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/london-brokers-cheery-settlement-goes-off-well-and-losses-are-not.html | LONDON BROKERS CHEERY; Settlement Goes Off Well and Losses Are Not Serious | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/memorial-service-held-for-29-police-square-club-honors-members-who.html | MEMORIAL SERVICE HELD FOR 29 POLICE; Square Club Honors Members Who Died in Year--Valentine Delivers Eulogy | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/nantao-god-foretells-victory-for-chinese.html | Nantao God Foretells Victory for Chinese | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/benjamin-h-conkling.html | BENJAMIN H. CONKLING | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/to-register-at-harvard-6000-upperclassmen-and-graduate-studentswill.html | TO REGISTER AT HARVARD; 6,000 Upper-Classmen and Graduate Students Will Arrive Today | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/british-bond-average-higher.html | British Bond Average Higher | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/turkish-premier-named-m-c-bayar-succeeds-ismet-inonu-in-government.html | TURKISH PREMIER NAMED; M. C. Bayar Succeeds Ismet Inonu in Government Shake-Up | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/industrial-outlook-in-germany-bright-light-enterprises-especially.html | INDUSTRIAL OUTLOOK IN GERMANY BRIGHT; Light Enterprises Especially Favored for Autumn--Steel Output Steady | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/summaries-of-the-events.html | Summaries of the Events | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/st-josephs-routs-panzer-by-40-to-0-marhefka-scores-three-times-to.html | ST. JOSEPH'S ROUTS PANZER BY 40 TO 0; Marhefka Scores Three Times to Feature Play in Game With Jersey Eleven | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/wilson-records-first-triumph-over-yanks-as-red-sox-win-72-boston.html | Wilson Records First Triumph Over Yanks as Red Sox Win, 7-2; Boston Hurler Allows Only Six Hits, Shutting Out Champions in Last Six Innings for His 15th Victory of Year--Foxx Drives 34th Homer and Gaffke Also Connects | True | By James P. Dawson | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/fort-worth-takes-pennant.html | Fort Worth Takes Pennant | True | | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/america-is-called-jittery-on-war-europes-attitude-is-placid-by.html | AMERICA IS CALLED 'JITTERY' ON WAR; Europe's Attitude Is Placid by Comparison, Asserts Dr. Ralph W. Sockman | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/pitching-champions-win-new-york-and-jersey-horseshoe-titleholders.html | PITCHING CHAMPIONS WIN; New York and Jersey Horseshoe Titleholders Survive Tests | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/rebels-make-gains-in-toledo-sector-new-activity-on-all-fronts-as.html | REBELS MAKE GAINS IN TOLEDO SECTOR; New Activity on All Fronts as Loyalists Start Drive in the Saragossa Area | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/to-get-trade-protests-federal-commission-hearings-set-for-this-week.html | TO GET TRADE PROTESTS; Federal Commission Hearings Set for This Week Here | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/21-more-executed-as-soviet-wreckers-12-die-for-plotting-rebellion.html | 21 MORE EXECUTED AS SOVIET WRECKERS; 12 Die for Plotting Rebellion at Tractor Stations--3 Guilty of Crop Spoilage | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/manhattan-seats-on-sale.html | Manhattan Seats on Sale | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/no-mercy.html | NO MERCY | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/bride-in-indiana-becomes-stepmother-to-herself.html | Bride in Indiana Becomes Stepmother to Herself | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/two-operas-in-brooklyn-pagliacci-performance-marks-debut-of-george.html | TWO OPERAS IN BROOKLYN; 'Pagliacci' Performance Marks Debut of George Keeley, Baritone | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/coast-net-final-to-miss-marble-former-u-s-champion-defeats-miss.html | COAST NET FINAL TO MISS MARBLE; Former U. S. Champion Defeats Miss Wheeler, 6-1, 6-0, in Pacific Southwest Play | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/sky-highways.html | SKY HIGHWAYS | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/decree-blow-to-zionists-rumania-forbids-collection-of-funds-by.html | DECREE BLOW TO ZIONISTS; Rumania Forbids Collection of Funds by Organization | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/shamrocks-crush-tigers-boston-eleven-tops-rochester-in-american.html | SHAMROCKS CRUSH TIGERS; Boston Eleven Tops Rochester in American League Opener, 16-0 | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/smelting-concern-increases-income-the-american-in-first-half-earned.html | SMELTING CONCERN INCREASES INCOME; The American, in First Half, Earned $9,624,997, Compared with $7,807,528 in 1936 | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/urge-atlantic-city-line-shore-leaders-find-shipping-men-interested.html | URGE ATLANTIC CITY LINE; Shore Leaders Find Shipping Men Interested in Project | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/oats-narrow-in-chicago-canadian-demand-below-expectationsrye.html | OATS NARROW IN CHICAGO; Canadian Demand Below Expectations--Rye Futures Harden | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/guldahl-overcomes-4hole-lead-to-conquer-revolta-at-belmont-triumphs.html | Guldahl Overcomes 4-Hole Lead To Conquer Revolta at Belmont; Triumphs by 2 and 1 in 36-Hole Match to Gain Semi-Finals in $12,000 Open Match Play Tourney--Picard Turns Back Little, 6 and 4--Nelson and Cooper Also Advance | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/girl-in-5year-coma-to-be-operated-on-patricia-maguire-long-a-victim.html | GIRL IN 5-YEAR COMA TO BE OPERATED ON; Patricia Maguire, Long a Victim of Sleeping Sickness, Has Abdominal Tumor | True | Special to THE NEW YORK TIMES. | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/conventions-shows-to-bring-100000-here-october-list-has-79.html | CONVENTIONS, SHOWS TO BRING 100,000 HERE; October List Has 79 Scheduled, Which Will Draw More Funds Than Those of September | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/esquires-triumph-by-94-blind-brook-team-conquers-the-fort-hamilton.html | ESQUIRES TRIUMPH BY 9-4; Blind Brook Team Conquers the Fort Hamilton Poloists | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/international-class-trophy-goes-to-shields-and-his-yacht-aileen.html | International Class Trophy Goes To Shields and His Yacht Aileen; Eighth Place in Final Race of Season at the Echo Bay Club Decides Issue--Contest Is Won by Cox in the Canvasback--Comeback, Rumour and Flapper Other Regatta Victors | True | By John Bendel | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/sales-in-new-jersey-port-authority-buys-houses-and-stores-in-union.html | SALES IN NEW JERSEY; Port Authority Buys Houses and Stores in Union City | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/guthrie-officiates-at-st-marks-service-he-conducts-own-all-angels.html | GUTHRIE OFFICIATES AT ST. MARK'S SERVICE; He Conducts Own All Angels Ritual--Vestry Still Looking for His Successor | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/2-die-in-italian-tram-collision.html | 2 Die in Italian Tram Collision | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/garguila-gains-the-for-canoe-laurels-deadlocks-wilkinson-in-class.html | GARGUILA GAINS THE FOR CANOE LAURELS; Deadlocks Wilkinson in Class A--Ten Are Capsized During Rockaway Inlet Races | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/william-h-rouse-member-of-virginia-unemployment-group-exmayor-of.html | WILLIAM H. ROUSE; Member of Virginia Unemployment Group Ex-Mayor of Bristol | True | Special to THE NEW YORK TIMES | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/church-strengthened-by-persecution-glories-in-martyrs-father-hammer.html | Church, Strengthened by Persecution, Glories in Martyrs, Father Hammer Says | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/new-catholic-church-dedicated-in-queens-bishop-molloy-blesses.html | NEW CATHOLIC CHURCH DEDICATED IN QUEENS; Bishop Molloy Blesses Edifice of Our Lady of Mercy in Forest Hills | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/3-laws-held-key-to-human-nature-they-are-those-of-pleasure-power.html | 3 LAWS HELD KEY TO HUMAN NATURE; They Are Those of Pleasure, Power and Pride, Says Prof. Kuizenga | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/charity-shops-sales-up-articles-made-by-brooklyn-blind-bring-153037.html | CHARITY SHOP'S SALES UP; Articles Made by Brooklyn Blind Bring $153,037 in Year | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/polo-victory-goes-to-cowdray-park-gerald-balding-eisner-excel-in.html | POLO VICTORY GOES TO COWDRAY PARK; Gerald Balding, Eisner Excel in 6-to-4 Triumph Over Shrewsbury Four | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/australian-epidemic-slackens.html | Australian Epidemic Slackens | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/deaths-in-memoriumm.html | Deaths; In Memoriumm | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/human-lethargy-decried-dr-ayer-points-to-neglect-of-body-mind-and.html | HUMAN LETHARGY DECRIED; Dr. Ayer Points to Neglect of Body, Mind and Spirit | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/jeers-and-stench-bombs-greet-attlee-at-party-rally.html | Jeers and Stench Bombs Greet Attlee at Party Rally | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/americans-bow-at-soccer.html | Americans Bow at Soccer | True | | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/beatrice-a-austin-has-church-bridal-married-to-eugene-franklin.html | BEATRICE A. AUSTIN HAS CHURCH BRIDAL; Married to Eugene Franklin Baynon in an Episcopal Service in Brooklyn | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/b-m-t-mediators-to-resume-today-la-guardia-board-will-gather-for.html | B. M. T. MEDIATORS TO RESUME TODAY; La Guardia Board Will Gather for Third Time in Attempt to Avert C. I. O. Strike | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/st-marys-celtics-halted.html | St. Mary's Celtics Halted | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/brookhattan-on-top-32-turns-back-scots-americans-in-soccer-opener.html | BROOKHATTAN ON TOP, 3-2; Turns Back Scots Americans in Soccer Opener Before 5,000 | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/tchaikovsky-series-ends-another-capacity-house-applauds-wpa.html | TCHAIKOVSKY SERIES ENDS; Another Capacity House Applauds WPA Orchestra's Program | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/little-world-series-delayed.html | Little World Series Delayed | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/british-stock-average-gains.html | British Stock Average Gains | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/rev-felix-j-oneil-poetpriest-served-in-stafford-springs-conn-for-37.html | REV. FELIX J. O'NEIL; Poet-Priest Served in Stafford Springs, Conn., for 37 Years | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/dutch-money-rate-still-low.html | Dutch Money Rate Still Low | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/miss-schoonmaker-to-be-oct-29-bride-wedding-to-frederic-b-town-to.html | MISS SCHOONMAKER TO BE OCT. 29 BRIDE; Wedding to Frederic B. Town to Take Place in the Episcopal Church of South Orange | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/ellsworth-statler-hotel-heir-will-wed-barbara-m-miller-a-dentists-a.html | ELLSWORTH STATLER, HOTEL HEIR, WILL WED; Barbara M. Miller, a Dentist's Assistant, to Be His Bride in California Friday | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/professor-k-d-petersen.html | PROFESSOR K. D. PETERSEN | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/lewis-defends-c-i-o-as-political-force-in-princeton-quarterly-he.html | LEWIS DEFENDS C. I. O. AS POLITICAL FORCE; In Princeton Quarterly He Says Labor Plans Fall Use of Strength 'if Necessary' | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/nyon-leaves-italy-loophole-on-spain-protection-to-shipping-could.html | NYON LEAVES ITALY LOOPHOLE ON SPAIN; Protection to Shipping Could Afford Cover for Sending of Troops to Aid Rebels | True | By Clarence K. Streit | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/southern-group-to-meet.html | Southern Group to Meet | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/mrs-birch-b-long.html | MRS. BIRCH B. LONG | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/robert-lathan-56-editor-in-asheville-newspaper-man-of-carolinas-37.html | ROBERT LATHAN, 56, EDITOR IN ASHEVILLE; Newspaper Man of Carolinas 37 Years and a Pulitzer Prize Winner Is Dead | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/pastors-assigned-to-jersey-pulpits-100-methodist-changes-made-at.html | PASTORS ASSIGNED TO JERSEY PULPITS; 100 Methodist Changes Made at Close of Conference at Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/apartment-rush-enters-final-week-renting-continues-brisk-as-the.html | APARTMENT RUSH ENTERS FINAL WEEK; Renting Continues Brisk as the Traditional Fall Moving Day Approaches | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/architect-wins-award-miss-coit-gets-scholarship-for-research-into.html | ARCHITECT WINS AWARD; Miss Coit Gets Scholarship for Research Into Economy Houses | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/brokers-group-to-meet-will-decide-fate-of-stock-exchange-firms.html | BROKERS' GROUP TO MEET; Will Decide Fate of Stock Exchange Firms Association | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/news-of-the-screen-rko-plans-yet-another-for-ginger-rogerswarners.html | NEWS OF THE SCREEN; RKO Plans Yet Another for Ginger Rogers--Warners to Film the Story of Maximilian | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/troth-announced-of-marion-sweet-glenbrook-conn-girl-will-be-wed-to.html | TROTH ANNOUNCED OF MARION SWEET; Glenbrook, Conn., Girl Will Be Wed to Robert S. Everett of Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/jacob-jutkovitz.html | JACOB JUTKOVITZ | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/a-f-l-group-plans-c-i-o-ouster-move-attempt-is-in-view-to-have.html | A. F. L. GROUP PLANS C. I. O. OUSTER MOVE; Attempt is in View to Have Metal Trades Convention Make Such Demand | True | By Louis Stark | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/dies-on-subway-platform.html | Dies on Subway Platform | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/real-power-seen-in-harvard-line-smart-shifty-hardhitting-group.html | REAL POWER SEEN IN HARVARD LINE; Smart, Shifty, Hard-Hitting Group Developed From Last Year's Squad | True | By Allison Danzig | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/minor-league-baseball-pacific-coast-league.html | Minor League Baseball; PACIFIC COAST LEAGUE | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/exwife-questioned-in-slaying-of-teller-had-not-seen-frank-since.html | EX-WIFE QUESTIONED IN SLAYING OF TELLER; Had Not Seen Frank Since 1933, She Tells Geoghan--5-Hour Interview Gives No Clues | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/miss-jane-carrott-engaged-to-marry-greenwich-girl-to-become-the.html | MISS JANE CARROTT ENGAGED TO MARRY; Greenwich Girl to Become the Bride of W. H. Boardman, Williams College Man | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/new-fascist-party-in-holland.html | New Fascist Party in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/dorothy-helene-pagenstecher-a-debutante-of-1932-season-engaged-to-c.html | Dorothy Helene Pagenstecher, a Debutante Of 1932 Season, Engaged to C. A. Frank Jr. | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/nicaragua-sends-gold-here.html | Nicaragua Sends Gold Here | True | Special Cable to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/finns-protest-to-soviet-violation-of-territory-laid-to-russian.html | FINNS PROTEST TO SOVIET; Violation of Territory Laid to Russian Aviators | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/w-j-doyles-have-a-daughter.html | W. J. Doyles Have a Daughter | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/queens-lots-sold-for-small-houses-four-vacant-parcels-in-the-east.html | QUEENS LOTS SOLD FOR SMALL HOUSES; Four Vacant Parcels in the East Elmhurst Area Are Bought by Builder | True | | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/greta-nissen-ready-for-london-debut-will-make-her-stage-bow-there.html | GRETA NISSEN READY FOR LONDON DEBUT; Will Make Her Stage Bow There Tomorrow in 'People in Love'--Ellen Pollock in Cast | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/president-to-see-new-works-today-tour-altered-slightly-for-him-to.html | PRESIDENT TO SEE NEW WORKS TODAY; Tour Altered Slightly for Him to Visit Projects in Idaho and Oregon | True | By Robert P. Post | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/to-lay-hospital-stone.html | To Lay Hospital Stone | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/johnny-beats-tigers-93-for-14th-in-row-then-bob-fans-ten-to-prevail.html | Johnny Beats Tigers, 9-3, for 14th in Row, Then Bob Fans Ten to Prevail, 4-3 | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/seabury-backs-33-for-city-council-a-slate-of-representative.html | SEABURY BACKS 33 FOR CITY COUNCIL; A Slate of 'Representative Citizens' Recommended by Non-Partisan Committee | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/british-chief-in-galilee-killed-by-arabs-near-nazareth-church.html | British Chief in Galilee Killed By Arabs Near Nazareth Church; Commissioner and Constable Bodyguard Shot Down at Close Range by 3 Assassins--Andrew's Life Threatened Frequently During Last 2 Years Because of Strictness of Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/nazi-camp-invites-untermyer-to-visit-he-and-dickstein-have-made.html | NAZI CAMP INVITES UNTERMYER TO VISIT; He and Dickstein Have Made Nordland World - Famous, Says Kuhn at Festival | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/aviation-conference-for-american-policy-lima-meeting-ends-after.html | AVIATION CONFERENCE FOR AMERICAN POLICY; Lima Meeting Ends After Turning Down Eastern Republic's Plan for World Program | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/peace-action-in-china-by-churches-is-urged-but-plea-opposes.html | PEACE ACTION IN CHINA BY CHURCHES IS URGED; But Plea Opposes 'Reliance on Military or Naval Force' in Ending Far Eastern Strife | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/indians-invade-manhattan-again-descendants-of-the-aborigines-gather.html | INDIANS 'INVADE' MANHATTAN AGAIN; Descendants of the Aborigines Gather at Inwood Hill Park for Annual Pow-wow | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/french-still-fight-problem-of-costs-some-small-relief-likely-in-a.html | FRENCH STILL FIGHT PROBLEM OF COSTS; Some Small Relief Likely in a Proposed Modification of 40-Hour Week | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/pros-enter-open-tennis-but-amateur-stars-are-reticent-about-playing.html | PROS ENTER OPEN TENNIS; But Amateur Stars Are Reticent About Playing at White Sulphur | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/children-die-in-mystery-two-succumb-three-others-iii-of-malady-laid.html | CHILDREN DIE IN MYSTERY; Two Succumb, Three Others III of Malady Laid to Food Poisoning | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/duce-reported-cool-to-his-sons-junket-he-feared-antifascist.html | DUCE REPORTED COOL TO HIS SON'S JUNKET; He Feared Anti-Fascist Demonstrations--Vittorio Goes to a Hollywood Circus | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/rites-for-miss-wessels-lutheran-leaders-at-funeral-for-dr-f-h.html | RITES FOR MISS WESSELS; Lutheran Leaders at Funeral for Dr. F. H. Knubel's Secretary | True | | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/edward-a-filene.html | EDWARD A. FILENE | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/cunningham-beats-borck-in-mile-run-curb-exchange-star-timed-in-4197.html | CUNNINGHAM BEATS BORCK IN MILE RUN; Curb Exchange Star Timed in 4:19.7 as He Triumphs by 10 Yards in Bronx | True | By Louis Effrat | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/helen-d-rausch-engaged.html | Helen D. Rausch Engaged | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/miss-ruth-birdsey-engaged.html | Miss Ruth Birdsey Engaged | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/horace-s-wakeman.html | HORACE S. WAKEMAN | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/2-die-in-czech-auto-race-ten-others-hurt-when-driver-in-grand-prix.html | 2 DIE IN CZECH AUTO RACE; Ten Others Hurt When Driver in Grand Prix Runs Into Crowd | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/books-published-today.html | Books Published Today | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/letters-to-the-times-new-military-base-urged.html | Letters to The Times; New Military Base Urged | True | WILLIAM C. RIVERS, | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/dutch-lay-crash-here-to-economics-decrease-in-major-industrial.html | DUTCH LAY CRASH HERE TO ECONOMICS; Decrease in Major Industrial Indices Seen Behind Recent Stock Declines | True | By Paul Catz | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/card-party-for-charity.html | Card Party for Charity | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/wheat-in-europe-tops-prices-here-firmer-undertone-than-ours-has.html | WHEAT IN EUROPE TOPS PRICES HERE; Firmer Undertone Than Ours Has Been Noted Abroad for Almost a Month | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/pitcher-dies-in-ninth-inning.html | Pitcher Dies in Ninth Inning | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/storm-goes-northward-at-full-gale-force-moving-from-halifax-weather.html | STORM GOES NORTHWARD; At Full Gale Force, Moving From Halifax, Weather Bureau Reports | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/teaneck-flowers-lead-bergen-show-garden-club-wins-sweepstake-prize.html | TEANECK FLOWERS LEAD BERGEN SHOW; Garden Club Wins Sweepstake Prize in Competition of North Jersey Fanciers | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/shansi-is-menaced-by-japanese-gain-invaders-break-through-wall-from.html | SHANSI IS MENACED BY JAPANESE GAIN; Invaders Break Through Wall From Hopeh in Drive Toward Forces at Yenmen Pass | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/debt-to-labor-stressed-no-one-should-speak-disparagingly-of-toilers.html | DEBT TO LABOR STRESSED; No One Should Speak Disparagingly of Toilers, Dr. Forman Says | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/giants-need-six-games-would-win-flag-with-95-victories-regardless.html | GIANTS NEED SIX GAMES; Would Win Flag With 95 Victories Regardless of Cubs' Total | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/dudley-digges-home-again.html | Dudley Digges Home Again | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/miss-jene-hartzog-becomes-engaged-bethlehem-pa-girl-wellesley.html | MISS JENE HARTZOG BECOMES ENGAGED; Bethlehem, Pa., Girl, Wellesley Graduate, Will Be Wed to Richard E. Wengren | True | Special to THE NEW YORK TIMES. | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/catholic-women-called-to-unity-bishop-noll-urges.html | CATHOLIC WOMEN CALLED TO UNITY; Bishop Noll, Addressing Council, Urges National System of Lay Federations | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/supply-contracts-of-6086481-let-seventeen-federal-agencies-list.html | SUPPLY CONTRACTS OF $6,086,481 LET; Seventeen Federal Agencies List Placements in Week Ended on Sept. 23 | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/discusses-british-policy-dr-brooks-says-armament-is-for-protection.html | DISCUSSES BRITISH POLICY; Dr. Brooks Says Armament Is for Protection, Not for War | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/packing-walkouts-in-8-cities-ordered-c-i-o-leader-says-hygrade.html | PACKING WALKOUTS IN 8 CITIES ORDERED; C. I. O. Leader Says Hygrade Seeks to Be Girdler of Field--Company Defends Stand | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/polo-results.html | Polo Results | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/in-office-ten-days-us-minister-dies-grenville-t-emmet-victim-of.html | IN OFFICE TEN DAYS, U.S. MINISTER DIES; Grenville T. Emmet Victim of Pneumonia in Vienna--Ill Only Short Time | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/dutch-scent-stock-buys.html | Dutch Scent Stock 'Buys' | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/boy-scout-fund-aided.html | Boy Scout Fund Aided | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/reenact-first-hop-across-the-sound-beckwith-havens-and-john-r.html | RE-ENACT FIRST HOP ACROSS THE SOUND; Beckwith Havens and John R. Dibert Retrace Historic Route of 25 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/crime-investigators-to-convene.html | Crime Investigators to Convene | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/far-easts-war-affects-dutch-colonial-exports.html | Far East's War Affects Dutch Colonial Exports | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/rev-joseph-h-hudson-episcopal-rector-in-philadelphia-dies-after-a.html | REV. JOSEPH H. HUDSON; Episcopal Rector in Philadelphia Dies After a Brief Illness | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/nanking-recovers-from-vast-raids-total-of-dead-put-at-100-but-more.html | NANKING RECOVERS FROM VAST RAIDS; Total of Dead Put at 100, but More Bodies Are Being Found as Debris Is Removed | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/trading-in-august-98-below-july-securities-deals-229-off-in-month.html | TRADING IN AUGUST 9.8% BELOW JULY; Securities Deals 22.9% Off in Month From a Year Ago, SEC Summary Shows | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/blues-singers-queen-dead.html | Blues Singers' Queen' Dead | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/japanese-ships-and-planes-blast-lines-at-shanghai-before-big-push.html | Japanese Ships and Planes Blast Lines at Shanghai Before 'Big Push'; Invader's Spokesman Says Drive 'Will Seem Like a River Breaking Its Dikes,'--New Chinese Commander at Froot Is Expected to Lead Vigorous Counter-Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/lyons-and-kennedy-triumph-on-mound-although-chicagoans-art-outhit.html | Lyons and Kennedy Triumph on Mound, Although Chicagoans Art Outhit in Opener | True | | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/where-faith-moved-mountains.html | Where Faith Moved Mountains | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/sir-george-holden-textile-executive-lancashire-cotton-leader-had.html | SIR GEORGE HOLDEN, TEXTILE EXECUTIVE; Lancashire Cotton Leader Had Been Spokesman for Industry-- Dies in London at 47 | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/season-opens-friday-for-kittredge-club-many-activities-added-to.html | SEASON OPENS FRIDAY FOR KITTREDGE CLUB; Many Activities Added to Year's Calendar of the Organization for Business Girls | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/athletics-tie-senators-three-in-ninth-make-count-77game-halted-in.html | ATHLETICS TIE SENATORS; Three in Ninth Make Count 7-7-- Game Halted in Eleventh | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/religious-unity-sought-bishop-w-b-stevens-urges-support-of-oxford.html | RELIGIOUS UNITY SOUGHT; Bishop W. B. Stevens Urges Support of Oxford, Edinburgh Sessions | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/manhattan-had-unexpected-task-n-y-u-eleven-took-opener-easily-ohio.html | Manhattan Had Unexpected Task; N. Y. U. Eleven Took Opener Easily; Ohio State Showed Power and Minnesota Started With Crushing Triumph--Stanford Again Bowed to Santa Clara--Oregon State Upset by Idaho--Cornell Won in Hard Fight | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/powerful-old-westbury-polo-team-reaches-final-of-waterbury-cup.html | Powerful Old Westbury Polo Team Reaches Final of Waterbury Cup Tourney; AKNUSTI IS BEATEN IN CUP POLO MATCH | True | By Roberts F. Kelley | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/germanamericans-victors.html | German-Americans Victors | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/expects-black-to-sit-in-antilynching-case-mcreynolds-thinks-bill-on.html | EXPECTS BLACK TO SIT IN ANTI-LYNCHING CASE; McReynolds Thinks Bill, on Which Justice Was to Speak in Senate, Will Be Enacted | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/boerse-in-berlin-uncertain-in-week-temporary-activity-and-irregular.html | BOERSE IN BERLIN UNCERTAIN IN WEEK; Temporary Activity and Irregular Recoveries Fail to Eradicate Uneasy Tone | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/bestinshow-won-by-goudie-scottie-terrier-cedar-pond-castaway-less.html | BEST-IN-SHOW WON BY GOUDIE SCOTTIE; Terrier Cedar Pond Castaway, Less Than Two Years Old, Gains Notable Victory | True | By Henry R. Ildley | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/happenstall-strike-ends-consent-election-in-60-days-is-agreed-upon.html | HAPPENSTALL STRIKE ENDS; ' Consent' Election in 60 Days Is Agreed Upon by Steel Plant | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/j-howard-sturge-bergen-county-official-of-public-service-electric.html | J. HOWARD STURGE; Bergen County Official of Public Service Electric and Gas Co. | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/altmanrobinson.html | Altman--Robinson | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/dr-michael-j-murphy.html | DR. MICHAEL J. MURPHY | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/catholic-u-tops-canisius-by-146-tallies-in-first-and-fourth-periods.html | CATHOLIC U. TOPS CANISIUS BY 14-6; Tallies in First and Fourth Periods Before Crowd of 6,500 at Buffalo | True | Special to THE NEW YORK TIMES. | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/mother-ann-marita-stricken-in-los-angeles-on-her-return-from.html | MOTHER ANN MARITA; Stricken in Los Angeles on Her Return From Shanghai | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/commodity-prices-recede-in-britain-the-economists-level-on-sept-22.html | COMMODITY PRICES RECEDE IN BRITAIN; The Economist's Level on Sept. 22 Was 82.2, Against 83 in the Fortnight Before | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/85-loyalist-deserters-left-by-spanish-warship.html | 85 Loyalist Deserters Left by Spanish Warship | True | Special Cable to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/backlogs-in-steel-almost-depleted-resultant-shortening-of-mill.html | BACKLOGS IN STEEL ALMOST DEPLETED; Resultant Shortening of Mill Activity Is Indicated, Says Magazine | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/two-hurt-in-plane-crash-pilot-and-woman-passenger-drop-in-ocean-off.html | TWO HURT IN PLANE CRASH; Pilot and Woman Passenger Drop in Ocean Off Jersey Shore | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/axt-and-nye-take-laurels-with-140-first-in-glen-ridge-bestball-golf.html | AXT AND NYE TAKE LAURELS WITH 140; First in Glen Ridge Best-Ball Golf Tourney, Adding 71 to First-Round Score of 69 | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/see-new-cotton-outlets-mills-survey-possibility-also-of-recapture.html | SEE NEW COTTON OUTLETS; Mills Survey Possibility Also of Recapture of Old Markets | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/new-yorkers-win-in-toy-boat-races-they-sweep-regatta-of-miniature.html | NEW YORKERS WIN IN TOY BOAT RACES; They Sweep Regatta of Miniature Power Craft at Lincoln Pool in Washington | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/phi-mu-reception-oct-3.html | Phi Mu Reception Oct. 3 | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/youngallen.html | Young--Allen | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/the-cogers.html | THE COGERS | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/joneswalker.html | Jones--Walker | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/cardinal-pacelli-leaves-vatican-state-secretary-sees-pope-before.html | CARDINAL PACELLI LEAVES; Vatican State Secretary Sees Pope Before Starting Vacation | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/many-in-society-attend-dog-show-luncheon-parties-mark-event-held-on.html | MANY IN SOCIETY ATTEND DOG SHOW; Luncheon Parties Mark Event Held on Mrs. J. S. Phipps's Estate in Westbury | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/niagara-prevails-210-rybaks-long-run-marks-triumph-over-notre-dame.html | NIAGARA PREVAILS, 21-0; Rybak's Long Run Marks Triumph Over Notre Dame B Eleven | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/cards-check-cubs-but-then-bow-85-win-first-65-twobagger-by-medwick.html | CARDS CHECK CUBS, BUT THEN BOW, 8-5; Win First, 6-5, Two-Bagger by Medwick With 3 On Ending Four-Run Rally in 9th | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/windsors-in-paris-for-2-weeks-visit-take-fiveroom-suite-in-hotel.html | WINDSORS IN PARIS FOR 2 WEEKS' VISIT; Take Five-Room Suite in Hotel Meurice -- Both Will Replenish Their Wardrobes | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/new-crop-emerges-as-corn-leverage-board-of-trades-clamping-down-on.html | NEW CROP EMERGES AS CORN LEVERAGE; Board of Trade's Clamping Down on 'Squeeze' Situation Clarifies Market | True | Special to THE NEW YORK TIMES. | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/bees-win-with-23-hits-clout-five-philadelphia-hurlers-for-17to3.html | BEES WIN WITH 23 HITS; Clout Five Philadelphia Hurlers for 17-to-3 Decision | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/commodity-average-fractionally-lower-index-number-down-from-924-to.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Index Number Down From 92.4 to 92.2-British Index Continues Slow Decline | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/rhode-is-high-gun-on-jersey-traps-takes-distance-handicap-in.html | RHODE IS HIGH GUN ON JERSEY TRAPS; Takes Distance Handicap in Shoot-Off at Fairfield After Three Tie at 95 | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/business-girls-turn-from-reducing-diets-75-eager-for-marriage.html | Business Girls Turn From Reducing Diets; 75% Eager for Marriage, Survey Shows | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/paterson-eleven-victor-panthers-down-washington-140-for-fourth-in.html | PATERSON ELEVEN VICTOR; Panthers Down Washington, 14-0, for Fourth in Row | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/wedding-planned-by-helen-hinsdale-west-hartford-girl-to-become-the.html | WEDDING PLANNED BY HELEN HINSDALE; West Hartford Girl to Become the Bride of John Paul Faude on Oct. 16 | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/murray-g-jenkins-lawyer-here-for-thirty-years-was-a-lecturer-at-n-y.html | MURRAY G. JENKINS; Lawyer Here for Thirty Years Was a Lecturer at N. Y. U. | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/rumson-poloists-on-top-beat-governors-island-four-by-74-with-strong.html | RUMSON POLOISTS ON TOP; Beat Governors Island Four by 7-4 With Strong Finish | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/pro-football-results-national-league.html | Pro Football Results; NATIONAL LEAGUE | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/start-at-yale-today-freshmen-850-in-number-first-meet-in.html | START AT YALE TODAY; Freshmen, 850 in Number, First Meet In Organization Session | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/rumania-ships-less-oil-government-worried-over-sharp-decline-from.html | RUMANIA SHIPS LESS OIL; Government Worried Over Sharp Decline From Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/henry-p-coles-have-a-son.html | Henry P. Coles Have a Son | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/j-ralston-flemming-norfolk-va-attorney-princeton-graduate-served-in.html | J. RALSTON FLEMMING; Norfolk, Va., Attorney, Princeton Graduate, Served in War | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/all-can-be-transfigured.html | All Can Be Transfigured | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/faith-in-god-put-first-too-many-churches-worry-about-entertainment.html | FAITH IN GOD PUT FIRST; Too Many Churches Worry About Entertainment, Dr. Steele Says | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/miss-elise-h-fay-to-be-wed-oct-22-marriage-to-james-lindsay-ware.html | MISS ELISE H. FAY TO BE WED OCT. 22; Marriage to James Lindsay Ware Will Take Place in St. James Church Here | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/oxford-conference-epochal.html | Oxford Conference 'Epochal' | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/heavyweights-are-matched.html | Heavyweights Are Matched | True | | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/queen-mary-returns-to-london.html | Queen Mary Returns to London | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/prices-of-cotton-down-last-week-at-their-lows-the-level-was-not.html | PRICES OF COTTON DOWN LAST WEEK; At Their Lows the Level Was Not Much More Than Half of March 31 Quotations | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/religion-plus-urged-dr-tweedy-speaks-at-northfieldsage-chapel-being.html | RELIGION PLUS URGED; Dr. Tweedy Speaks at Northfield--Sage Chapel Being Altered | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/fair-opens-at-trenton-65000-view-jersey-exhibits-for-golden-jubilee.html | FAIR OPENS AT TRENTON; 65,000 View Jersey Exhibits for Golden Jubilee Week | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/dinner-to-honor-dr-snow.html | Dinner to Honor Dr. Snow | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/homer-by-chiozza-downs-dodgers-43-blow-breaks-tie-puts-giants.html | HOMER BY CHIOZZA DOWNS DODGERS, 4-3; Blow Breaks Tie, Puts Giants Within Six Victories of Clinching the Pennant | True | By John Drebinger | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/big-danish-bridge-is-opened-by-king-special-train-carries-800-over.html | BIG DANISH BRIDGE IS OPENED BY KING; Special Train Carries 800 Over Span--Automobile Parade Is Part of Fete | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/alice-bevess-bridal-date-her-marriage-to-t-h-libby-set-for-oct-16.html | ALICE BEVES'S BRIDAL DATE; Her Marriage to T. H. Libby Set for Oct. 16 in Radnor, Pa. | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/episcopal-vote-stirs-wide-interest-convention-this-year-may-make.html | EPISCOPAL VOTE STIRS WIDE INTEREST; Convention This Year May Make the Office of Presiding Bishop Permanent | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/resident-offices-report-on-trade-apparel-and-accessory-lines-bought.html | RESIDENT OFFICES REPORT ON TRADE; Apparel and Accessory Lines Bought Heavily by Stores in the Market Here | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/loyola-of-south-wins-190.html | Loyola of South Wins, 19-0 | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/honor-slain-policeman-hundreds-pass-bier-of-wilsonfuneral-to-be.html | HONOR SLAIN POLICEMAN; Hundreds Pass Bier of WilsonFuneral to Be Today | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/radio-telephones-ordered-for-2-ships-installations-on-manhattan-and.html | RADIO TELEPHONES ORDERED FOR 2 SHIPS; Installations on Manhattan and Washington Will Link Them to Most of World | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/brooklyn-eagles-score-sexton-stars-as-bulldogs-are-set-back-by-90.html | BROOKLYN EAGLES SCORE; Sexton Stars as Bulldogs Are Set Back by 9-0 | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/court-issue-gage-taken-up-by-bar-head-of-american-association-says.html | COURT ISSUE GAGE TAKEN UP BY BAR; Head of American Association Says Nation's Lawyers Join to Combat President | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/funds-sought-to-care-for-more-like-these.html | FUNDS SOUGHT TO CARE FOR MORE LIKE THESE | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/britain-sees-a-way-to-send-aid-to-china-appeal-to-league-for-help.html | BRITAIN SEES A WAY TO SEND AID TO CHINA; Appeal to League for Help in Fighting Cholera Is Regarded as Opening for Action | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/cremation-for-filene-ashes-of-boston-merchant-to-be-brought-from.html | CREMATION FOR FILENE; Ashes of Boston Merchant to Be Brought From Paris | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/fairs-trailer-plan-termed-inadequate-a-b-hopkins-predicts-city-will.html | FAIR'S TRAILER PLAN TERMED INADEQUATE; A. B. Hopkins Predicts City Will Have Serious Problem in 1939--Exhibition Closes | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/two-in-car-survive-drop-of-75-feet-down-cliff.html | Two in Car Survive Drop Of 75 Feet Down Cliff | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/irving-a-ohara-63-detective-sergeant-brotherinlaw-of-late-mayor.html | IRVING A. O'HARA, 63, DETECTIVE SERGEANT; Brother-in-Law of Late Mayor Hylan Had Served as His Bodyguard--Dies at Home | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/injured-worker-wins-award.html | Injured Worker Wins Award | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/william-e-bills.html | WILLIAM E. BILLS | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/woman-dies-of-monoxide-with-1690-as-a-pillow.html | Woman Dies of Monoxide With $1,690 as a Pillow | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/child-to-the-k-mcr-hansons.html | Child to the K. McR. Hansons | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/british-industry-continues-busy.html | British Industry Continues Busy | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/sharp-drop-in-the-south-cotton-off-54-to-56-points-in-new-orleans.html | SHARP DROP IN THE SOUTH; Cotton Off 54 to 56 Points in New Orleans Last Week | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/british-commerce-in-orient-weathers-war-but-plans-for-development.html | British Commerce in Orient Weathers War, But Plans for Development Are Backward | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/history-of-advertising.html | History of Advertising | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/scientists-paintings-on-view.html | Scientist's Paintings on View | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/soccer-americans-score-vanquish-brooklyn-hispanos-by-40lutkefedder.html | SOCCER AMERICANS SCORE; Vanquish Brooklyn Hispanos by 4-0--Lutkefedder Is Hurt | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/scores-pricefixing-of-horizontal-type-representative-celler-asks.html | SCORES PRICE-FIXING OF 'HORIZONTAL' TYPE; Representative Celler Asks Head of Trade Commission to Scrutinize Drug Trade | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/bus-tieup-feared-today-drivers-strike-threatens-to-halt-jerseynew.html | BUS TIE-UP FEARED TODAY; Drivers' Strike Threatens to Halt Jersey-New York Service | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/sarah-n-ross-betrothed-madison-n-j-girl-will-be-wed-to-herbert-st-j.html | SARAH N. ROSS BETROTHED; Madison, N. J., Girl Will Be Wed to Herbert St. John Webb Jr. | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/stagehands-get-2year-contract-pay-cut-of-1932-is-ended-and-overtime.html | STAGEHANDS GET 2-YEAR CONTRACT; Pay Cut of 1932 Is Ended and Overtime Rise of 25c an Hour Is Granted | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/richard-nemanoff.html | RICHARD NEMANOFF | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/drive-leader-named-mrs-r-p-limburg-to-head-women-in-jewish-charity.html | DRIVE LEADER NAMED; Mrs. R. P. Limburg to Head Women in Jewish Charity Appeal | True | | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/macy-fights-uprising-huntington-republicans-oppose-his-plan-to-drop.html | MACY FIGHTS UPRISING; Huntington Republicans Oppose His Plan to Drop Kreutzer | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/provocation-seen-soviet-scorns-report-of-chinese-plot-asserts.html | PROVOCATION' SEEN; Soviet Scorns Report of Chinese 'Plot,' Asserts Japanese Plan Attack | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/government-maturities-4347877500-in-year.html | Government Maturities $4,347,877,500 in Year | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/mrs-j-l-parsons-active-in-world-war-mrs-george-vanderbilts-mother.html | MRS. J. L. PARSONS, ACTIVE IN WORLD WAR; Mrs. George Vanderbilt's Mother Dies at Summer Home After a Long Illness | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/miss-k-l-rockhill-has-party-in-hills-parents-entertain-for-her-at.html | MISS K. L. ROCKHILL HAS PARTY IN HILLS; Parents Entertain for Her at Their Home, Cranehill, in Great Barrington | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/steel-estimates-pared-downward-forecast-for-75-activity-in-rest-of.html | STEEL ESTIMATES PARED DOWNWARD; Forecast for 75% Activity in Rest of Year Now Revised Further to 70% | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/no-time-for-pessimism-dr-fosdick-holds-world-danger-should-make.html | NO TIME FOR PESSIMISM; Dr. Fosdick Holds World Danger Should Make Better Christians | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/outofstate-milk-checked-on.html | Out-of-State Milk Checked On | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/reds-join-labor-in-a-united-front-to-aid-la-guardia-communists-will.html | REDS JOIN LABOR IN A UNITED FRONT TO AID LA GUARDIA; Communists Will Not Name a Candidate for Mayor or a Rival for Dewey | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/marburghennington.html | Marburg--Hennington | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/masses-appeased-by-soviet-events-increased-production-of-food-and.html | MASSES APPEASED BY SOVIET EVENTS; Increased Production of Food and Consumer Goods Has Strengthened Kremlin | True | By Walter Duranty | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/wood-field-and-stream-anglers-are-disappointed.html | Wood, Field and Stream; Anglers Are Disappointed | True | By Lincoln A. Werden | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/n-y-a-c-nine-in-front-51.html | N. Y. A. C. Nine in Front, 5-1 | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/theatres-report-gain-boxoffice-business-improved-as-convention.html | THEATRES REPORT GAIN; Box-Office Business Improved as Convention Exodus Began | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/marriages.html | Marriages | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/fourthperiod-field-goal-downs-rams-for-football-dodgers-97-crayne.html | Fourth-Period Field Goal Downs Rams for Football Dodgers, 9-7; Crayne Boots 21 Yards From Placement in Last Three Minutes After Long Dash by Maniaci--Both Touchdowns Made in First Quarter--Brooklyn Ties for Eastern Division Lead | True | By Kingsley Childs | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/frank-schechter-lawyer-dies-at-47-trademark-law-authority-and.html | FRANK SCHECHTER, LAWYER, DIES AT 47; Trade-Mark Law Authority and Writer of Many Legal Articles Stricken Here | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/fewer-french-jobless-in-year.html | Fewer French Jobless in Year | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/flying-physician-hunted-in-australian-wilds.html | Flying Physician Hunted In Australian Wilds | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/burns-quits-ships-post-most-of-his-legal-work-for-kennedy-board.html | BURNS QUITS SHIPS POST; Most of His Legal Work for Kennedy Board Completed | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/liberty-is-found-in-christian-love-dr-heye-faber-says-it-teaches.html | LIBERTY IS FOUND IN CHRISTIAN LOVE; Dr. Heye Faber Says It Teaches Building of Unity in Aiding Religion | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/two-girls-arrested-in-35-thrill-holdup-face-murder-trial-with.html | Two Girls Arrested in $35 'Thrill' Hold-Up; Face Murder Trial With Youths if Victim Dies | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/racing-entries-scheduled-for-today-belmont-park.html | Racing Entries Scheduled for Today; Belmont Park | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/victory-in-hand-match-gives-rutherfurds-piping-rock-mixed-foursome.html | Victory in Hand Match Gives Rutherfurds Piping Rock Mixed Foursome Honors; RUTHERFURDS WIN GOLF FINAL BY 1 UP | True | By William D. Richardson | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/italians-reach-paris-for-patrol-parley-conference-with-french-and.html | ITALIANS REACH PARIS FOR PATROL PARLEY; Conference With French and British Opening Today Will Decide on Rome's Role | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/s-o-s-sent-by-freighter-lackenby-british-ship-aground-apparently.html | S O S SENT BY FREIGHTER; Lackenby, British Ship, Aground, Apparently Off Belle Isle | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/evans-joins-samuel-goldwyn.html | Evans Joins Samuel Goldwyn | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/harry-isaacs-last-survivor-of-jewish-civil-war-veterans-in.html | HARRY ISAACS; Last Survivor of Jewish Civil War Veterans in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/german-farm-income-up-wheat-imports-in-august-fellpotato-crop-a.html | GERMAN FARM INCOME UP; Wheat Imports in August FellPotato Crop a Record | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/hibernians-here-ask-for-ousting-of-black-assert-religious-liberty.html | HIBERNIANS HERE ASK FOR OUSTING OF BLACK; Assert Religious Liberty Tenet Would Be Perverted With a Klan Man on Bench | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/lunging-car-hurts-4-in-safety-zones-broadway-pedestrians-hit-as.html | LUNGING CAR HURTS 4 IN SAFETY ZONES; Broadway Pedestrians Hit as Auto Overturns Twice in Island at 68th St. | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/reynoldsparsons.html | Reynolds--Parsons | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/world-unity-seen-as-churchs-task-there-is-no-place-in-it-for.html | WORLD UNITY SEEN AS CHURCH'S TASK; There Is No Place in It for Partisanship of Any Kind, Dr. Coffin Declares | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/soccer-results.html | Soccer Results | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/milberg-keeps-tennis-title.html | Milberg Keeps Tennis Title | True | | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/anne-bulkeley-wed-in-hartford-married-to-philip-h-yost-by-very-rev.html | ANNE BULKELEY WED IN HARTFORD; Married to Philip H. Yost by Very Rev. W. H. Gray, Dean of Christ Church Cathedral | True | Special to THE NEW YORK TIMES. | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/avanti-home-first-in-handicap-class-rothschilds-yawl-is-victor-in.html | AVANTI HOME FIRST IN HANDICAP CLASS; Rothschild's Yawl Is Victor in Her Division as Group Ends Season on the Sound | True | By James Robbins | C1B 352466 |
| 1937-09-27 | 1937-09-27 | https://www.nytimes.com/1937/09/27/archives/foreign-markets-upset-paris-list-international-situation-less-acute.html | FOREIGN MARKETS UPSET PARIS LIST; International Situation Less Acute as Factor, but Elections Are Eyed | True | Wireless to THE NEW YORK TIMES. | C1B 352466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/two-destroyers-damaged.html | Two Destroyers Damaged | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/thomas-flynn.html | THOMAS FLYNN | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/nicaragua-offers-bonus-to-locust-collectors.html | Nicaragua Offers Bonus To Locust Collectors | True | Special Cable to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/the-civil-service.html | The Civil Service | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/rally-continues-in-cotton-market-prices-advance-4-to-9-points.html | RALLY CONTINUES IN COTTON MARKET; Prices Advance 4 to 9 Points Despite Erratic Movement Over $1 a Bale Range | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/league-body-acts-no-excuse-possible-for-japanese-bombings-in-china.html | LEAGUE BODY ACTS; ' No Excuse' Possible for Japanese Bombings in China, Group Holds | True | By Clarence K. Streit | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/u-s-bureau-planned-to-promote-travel-bill-being-drafted-to-set-up-a.html | U. S. BUREAU PLANNED TO PROMOTE TRAVEL; Bill Being Drafted to Set Up a Commission to Act as Clearing House of Information | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/joseph-henry-carroll.html | JOSEPH HENRY CARROLL | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/two-nominated-for-bench.html | Two Nominated for Bench | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/col-warren-thompson-construction-engineer-with-cities-service.html | COL. WARREN THOMPSON; Construction Engineer With Cities Service Company Was 60 | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/bar-hears-bitter-attacks-on-black-and-new-deal-lawyers-inquiry-on.html | Bar Hears Bitter Attacks On Black and New Deal; Lawyers' Inquiry on Appointment Asked-Ely Demands Wagner Act Revision, Stinchfield Hits Roosevelt Speech | True | By Lloyd Acuff | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/william-heipertz.html | WILLIAM HEIPERTZ | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/la-guardia-says-good-government-is-the-sole-issue-asks-republicans.html | LA GUARDIA SAYS GOOD GOVERNMENT IS THE SOLE ISSUE; Asks Republicans Who Do Not Like Him to Vote for the Others on His Ticket | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mahoney-to-push-red-front-issue-declares-he-will-have-a-great-deal.html | MAHONEY TO PUSH 'RED FRONT' ISSUE; Declares He Will Have a Great Deal to Say on Subject in the Campaign | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/toasts-by-hitler-and-mussolini-chancellor-hitler.html | Toasts by Hitler and Mussolini; CHANCELLOR HITLER | True | Wireless to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/text-of-the-presidents-speech-delivered-atboise.html | Text of the President's Speech Delivered at--Boise | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/feller-to-tour-west-indiana-ace-to-receive-4000-for-barnstorming.html | FELLER TO TOUR WEST; Indiana' Ace to Receive $4,000 for Barnstorming Trip- | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/son-to-mrs-parke-cummings.html | Son to Mrs. Parke Cummings | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/tigers-behind-auker-defeat-indians-21-white-opens-with-triple-then.html | TIGERS, BEHIND AUKER, DEFEAT INDIANS, 2-1; White Opens With Triple, Then Scores-- Wyatt Forces in Run by Issuing Pass | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/six-concerts-planned-new-court-symphony-to-open-its-series-this.html | SIX CONCERTS PLANNED; New Court Symphony to Open Its Series This Evening | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/urges-hull-for-president.html | Urges Hull for President | True | | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/cruises-to-avoid-orient-liners-will-substitute-australia-if.html | CRUISES TO AVOID ORIENT; Liners Will Substitute Australia if Conflict Continues | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/regulars-at-navy-active-break-precedent-by-scrimmage-on-a-monday.html | REGULARS AT NAVY ACTIVE; Break Precedent by Scrimmage on a Monday After Game | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/britain-reasserts-protest-at-tokyo-ambassador-expresses-official.html | BRITAIN REASSERTS PROTEST AT TOKYO; Ambassador Expresses Official Indignation--'Frightfulness' Spurs Trade Boycott | True | By Ferdinand Kuhn Jr. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/burke-moves-for-recount.html | Burke Moves for Recount | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/hobo-steals-a-ride-on-the-presidents-train.html | Hobo Steals a Ride On the President's Train | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/title-to-creavy-with-a-149.html | Title to Creavy With a 149 | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/boston-man-and-big-vault-await-peace-in-shanghai.html | Boston Man and Big Vault Await Peace in Shanghai | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/freighter-brings-300-specimens-for-zoo-motley-assortment-en-route.html | Freighter Brings 300 Specimens for Zoo; Motley Assortment En Route to Washington; IN CARGO BROUGHT HERE FOR THE NATIONAL ZOO IN WASHINGTON | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/tax-conference-today-taylor-to-head-discussion-of-how-industry-may.html | TAX CONFERENCE TODAY; Taylor to Head Discussion of How Industry May Be Aided | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/miss-may-pancoast.html | MISS MAY PANCOAST | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/pier-groups-join-in-peace-parley-longshoremen-and-employers-both.html | PIER GROUPS JOIN IN PEACE PARLEY; Longshoremen and Employers Both Make Concessions on Wage Contract | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/three-teams-tie-at-top-with-69s-rice-and-barnes-mcdonnell-and.html | THREE TEAMS TIE AT TOP WITH 69S; Rice and Barnes, McDonnell and Scheiber Figure in Best-Ball Deadlock | True | By Louis Effiat | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/notables-to-attend-caleb-baumes-rites-state-legislative-committee.html | NOTABLES TO ATTEND CALEB BAUMES RITES; State Legislative Committee to Be Present at Service Today for Associate in Newburgh | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/barbados-scores-246-carew-makes-67-in-cricket-match-with-british.html | BARBADOS SCORES 246; Carew Makes 67 in Cricket Match With British Guiana | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/henry-bech.html | HENRY BECH | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/syracuse-in-scrimmage-three-varsity-teams-prepare-for-game-with.html | SYRACUSE IN SCRIMMAGE; Three Varsity Teams Prepare for Game With Clarkson | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/cornell-has-light-drill-captain-hughes-returns-to-squadcolgate-in.html | CORNELL HAS LIGHT DRILL; Captain Hughes Returns to Squad--Colgate in Brisk Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/duchess-of-windsor-tours-shops-in-paris-duke-escorts-her-to-atelier.html | DUCHESS OF WINDSOR TOURS SHOPS IN PARIS; Duke Escorts Her to Atelier of Mainbocker, Then Returns to Hotel--To See His Agents | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/new-chain-tax-law-up.html | New Chain Tax Law Up | True | Special to THE NEW YORK TIMES. | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/giants-need-4-victories-can-lose-five-games-and-annex-pennant-even.html | GIANTS NEED 4 VICTORIES; Can Lose Five Games and Annex Pennant Even if Cubs Win Six | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/industry-in-august-at-summers-peak-federal-reserve-reports-rise.html | INDUSTRY IN AUGUST AT SUMMER'S PEAK; Federal Reserve Reports Rise Over June and July to Near Volume of Spring | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/municipal-loans-offering-of-new-securities-for-public-subscription.html | MUNICIPAL LOANS; Offering of New Securities for Public Subscription Is Announced | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/tya-wins-rulings-in-utilities-suit-federal-court-bars-inspection-of.html | TYA WINS RULINGS IN UTILITIES' SUIT; Federal Court Bars Inspection of Its Data and Depositions From Ickes, Carmody | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/oddlot-deals-made-public.html | Odd-Lot Deals Made Public | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/scottish-soccer-results.html | SCOTTISH SOCCER RESULTS | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/lewis-b-h-adams.html | LEWIS B. H. ADAMS | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/philadelphia-fight-opens-cooke-alleges-democrats-seek-to-pack-the.html | PHILADELPHIA FIGHT OPENS; Cooke Alleges Democrats Seek to 'Pack' the City's Courts | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/oconnellnagro.html | O'Connell-Nagro | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/latecomers-join-in-rush-for-suites-agents-see-signs-that-fall.html | LATE-COMERS JOIN IN RUSH FOR SUITES; Agents See Signs That Fall Renting Season Will Not End on Friday | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/ask-broker-registration-many-firms-and-individuals-here-send.html | ASK BROKER REGISTRATION; Many Firms and Individuals Here Send Applications to SEC | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/stocks-in-london-paris-and-berlin-confidence-rules-among-british-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Confidence Rules Among British Investors as Transatlantic Leaders Gain | True | Wireless to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mrs-mabel-bailey-bride-in-saratoga-daughter-of-mrs-byron-davis-wed.html | MRS. MABEL BAILEY BRIDE IN SARATOGA; Daughter of Mrs. Byron Davis Wed at Mother's Home to Oliver B. James | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/300-killed-at-sea-survivors-at-hong-kong-say-warship-made-no.html | 300 KILLED AT SEA; Survivors at Hong Kong Say Warship Made No Attempt at Rescues | True | Wireless to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/domestic-copper-price-cut-1c-to-13-cents-revision-is-first-change.html | Domestic Copper Price Cut 1c to 13 Cents; Revision Is First Change Since April 29 | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/rayon-is-defined-in-federal-ruling-regulations-of-fair-trade-in-the.html | RAYON IS DEFINED IN FEDERAL RULING; Regulations of Fair Trade in the Industry Also Made for the First Time | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/blunt-stops-lipps-at-albany.html | Blunt Stops Lipps at Albany | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/bankers-convene-on-self-policing-governors-of-the-investment.html | BANKERS CONVENE ON SELF POLICING; Governors of the Investment Conference, Inc., Seek to Build Up Group | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/news-of-the-screen-warners-to-feature-band-leader-in-the-new-film.html | NEWS OF THE SCREEN; Warners to Feature Band Leader in the New Film 'Garden of the Moon'-Other Items | True | Special to THE NEW YORK TIMES. | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/244-u-s-legionnaires-reach-paris-on-visit-they-are-welcomed-there.html | 244 U. S. LEGIONNAIRES REACH PARIS ON VISIT; They Are Welcomed There by Former Comrades-in-Arms-Others Go to England First | True | Wireless to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/hearings-started-on-insurance-law-revision-of-old-code-vital.html | HEARINGS STARTED ON INSURANCE LAW; Revision of Old Code Vital, Legislative Committee Is Told by Pink | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/jewish-services-end-festival-of-succoth-rejoicing-of-the-law-today.html | JEWISH SERVICES END FESTIVAL OF SUCCOTH; ' Rejoicing of the Law' Today Will Follow Close of the Harvest Observance | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/alumnae-plan-supper-dance.html | Alumnae Plan Supper Dance | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/bridal-is-planned-by-miss-montague-greenwich-girl-will-be-wed-to.html | BRIDAL IS PLANNED BY MISS MONTAGUE; Greenwich Girl Will Be Wed to Robert Vincent Harry of Brooklyn Nov. 6 | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/farley-scouts-chances-of-a-3d-party-in-40-says-democrats-will-stick.html | Farley Scouts Chances of a 3d Party in '40; Says Democrats Will Stick to Roosevelt Aims | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/man-in-gray-cap-is-kidnap-suspect-bellboy-says-stranger-spoke-to.html | MAN IN GRAY CAP IS KIDNAP SUSPECT; Bellboy Says Stranger Spoke to Ross in Hotel Lobby Before Abduction | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/soviet-is-pleased-with-world-trend-litvinoff-at-geneva-believed-to.html | SOVIET IS PLEASED WITH WORLD TREND; Litvinoff at Geneva Believed to Have Done Much to Restore Soviet Prestige | True | By Walter Duranty | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/miss-alice-mcomb-sets-wedding-day-will-be-married-on-nov-12-to.html | MISS ALICE M'COMB SETS WEDDING DAY; Will Be Married on Nov. 12 to Stanley A. Harris at Her Home in Newark | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/president-tells-of-his-planning-for-better-nation-on-trip-he-says.html | PRESIDENT TELLS OF HIS 'PLANNING' FOR BETTER NATION; On Trip, He Says, He Is Trying to Turn From the 'Petty Problems of the Day' | True | By Robert P. Post | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/confer-here-on-spanish-claims.html | Confer Here on Spanish Claims | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/maclay-back-from-europe.html | Maclay Back From Europe | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/southfield-purse-to-thread-needle-western-filly-scores-second-in.html | SOUTHFIELD PURSE TO THREAD NEEDLE; Western Filly Scores Second in Row at Havre de Grace--Double Pays $352 | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/temple-has-high-hopes-for-best-eleven-of-warner-regime-new-players.html | Temple Has High Hopes for Best Eleven of Warner Regime; NEW PLAYERS GIVE TEMPLE FINE SQUAD | True | By Allison Danzig | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/new-deal-disputed-on-water-power-steam-held-cheaper-source-of.html | NEW DEAL DISPUTED ON WATER POWER; Steam Held Cheaper Source of Electrical Energy by Utility Executives | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/louis-wiley-estate-valued-at-322495-most-of-it-in-insurancebequests.html | LOUIS WILEY ESTATE VALUED AT $322,495; Most of It in Insurance--Bequests to 17 Charities Have to Be Reduced | True | | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/closed-bank-to-pay-10-more.html | Closed Bank to Pay 10% More | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/lets-road-pay-309340-court-authorizes-interest-installments-by-the.html | LETS ROAD PAY $309,340; Court Authorizes Interest Installments by the New Haven | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/stock-exchanges-elect-r-s-richards-of-pittsburgh-heads-the.html | STOCK EXCHANGES ELECT; R. S. Richards of Pittsburgh Heads the Associated Group | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/women-catholics-warned-on-spain-marquesa-de-cienfuegos-lays-warfare.html | WOMEN CATHOLICS WARNED ON SPAIN; Marquesa de Cienfuegos Lays Warfare to Communist Move for World Supremacy | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/judges-nominated-in-second-district-republicans-pick-party-men.html | JUDGES NOMINATED IN SECOND DISTRICT; Republicans Pick Party Men After Averting Row on Plan to Back a Laborite | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/columbus-downs-milwaukee-by-104-gains-right-to-meet-newark-in.html | COLUMBUS DOWNS MILWAUKEE BY 10-4; Gains, Right to Meet Newark in Little World Series by Taking Play-Offs, 4-2 | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/the-warfare-in-china.html | The Warfare in China | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/courts-reopen-in-westchester.html | Courts Reopen in Westchester | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/18-in-warsaw-hurt-by-antijewish-bomb-newspapers-of-all-shades-join.html | 18 IN WARSAW HURT BY ANTI-JEWISH BOMB; Newspapers of All Shades Join in Pled for Strong Action to Halt Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/book-notes.html | BOOK NOTES | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/u-s-to-sue-al-capone-for-345011-in-taxes.html | U. S. to Sue Al Capone For $345,011 in Taxes | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/u-s-ship-sails-with-refugees.html | U. S. Ship Sails With Refugees | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/dewey-in-hines-district-at-uptown-rally-he-pledges-fight-on-union.html | DEWEY IN HINES DISTRICT; At Uptown Rally He Pledges Fight on Union Racketeers | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/asks-fraud-dept-aid-in-fair-trade-cases-crichton-clarke-asks.html | ASKS FRAUD DEPT. AID IN FAIR TRADE CASES; Crichton Clarke Asks Officials for Cooperation Against Violators of Trade Act | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/women-jurors-sit-in-first-cases-here-gallantly-received-they-seem.html | WOMEN JURORS SIT IN FIRST CASES HERE; Gallantly Received, They Seem to Enjoy Experience, Few Asking to Be Excused | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/college-begins-78th-year-369-students-start-classes-at-long-island.html | COLLEGE BEGINS 78TH YEAR; 369 Students Start Classes at Long Island Medical | True | | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/miss-mary-prentice-to-be-married-oct-16-granddaughter-of-late-john.html | MISS MARY PRENTICE TO BE MARRIED OCT. 16; Granddaughter of Late John D. Rockefeller Will Be Bride of Benjamin D. Gilbert | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/child-dies-of-bonfire-burns.html | Child Dies of Bonfire Burns | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mesta-bookings-heavy.html | Mesta Bookings Heavy | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/rangers-escorts-stop-at-balboa.html | Ranger's Escorts Stop at Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/earl-arthur-cox-head-of-bakers-association-of-state-192933dies-at.html | EARL ARTHUR COX; Head of Bakers Association of State, 1929-33-Dies at 56 | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/two-cleared-of-juryfixing.html | Two Cleared of 'Jury-Fixing' | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/wheat-is-higher-on-export-demand-2000000-bushels-of-domestic-and.html | WHEAT IS HIGHER ON EXPORT DEMAND; 2,000,000 Bushels of Domestic and Canadian Grain Sold for Shipment Abroad | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/census-of-jobless-to-start-on-nov-16-leaders-of-industry-labor-and.html | CENSUS OF JOBLESS TO START ON NOV. 16; Leaders of Industry, Labor and Agriculture Approve Plan at White House Parley | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/steps-off-curb-killed-by-auto-70yearold-man-is-victim-of-queens.html | STEPS OFF CURB, KILLED BY AUTO; 70-Year-Old Man Is Victim of Queens Crash--Three Others Are Injured | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/treasury-begins-economy-survey-morgenthau-reveals-scanning-of.html | TREASURY BEGINS ECONOMY SURVEY; Morgenthau Reveals Scanning of Budget for Pruning at Behest of President | True | By Rodney Bean | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/enlarges-steel-rolling-mill.html | Enlarges Steel Rolling Mill | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/push-aluminum-review-companys-counsel-urge-supreme-court-to-speed.html | PUSH ALUMINUM REVIEW; Company's Counsel Urge Supreme Court to Speed Arguments | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/omaha-beenews-quits-hearst-suspends-paper-sells-its-circulation.html | OMAHA BEE-NEWS QUITS; Hearst Suspends Paper, Sells Its Circulation Lists and Plant | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/wagners-son-endorsed.html | Wagner's Son Endorsed | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/rockefeller-funds-to-china-may-be-stopped-war-seen-as-deterrent-to.html | Rockefeller Funds to China May Be Stopped; War Seen as Deterrent to Useful Spending | True | Wireless to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/indian-rajah-arrives-ruler-of-dhenkanal-bengal-says-he-is-tired-of.html | INDIAN RAJAH ARRIVES; Ruler of Dhenkanal, Bengal, Says He Is Tired of Shooting Tigers | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/tammany-official-honored.html | Tammany Official Honored | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/advertising-news-and-notes-sell-industry-plan-doubted.html | Advertising News and Notes; Sell Industry' Plan Doubted | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/baldwin-wins-loan-plea-court-raises-locomotive-makers-borrowing.html | BALDWIN WINS LOAN PLEA; Court Raises Locomotive Maker's Borrowing Capacity | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mrs-w-e-sedgwick-gives-library-tea-she-is-hostess-to-directors-at.html | MRS. W. E. SEDGWICK GIVES LIBRARY TEA; She Is Hostess to Directors at Stockbridge--New Librarian Also Is Honored | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/rev-ambrose-dwyer-stricken-at-a-dinner-binghamton-priest-succumbsto.html | REV. AMBROSE DWYER STRICKEN AT A DINNER; Binghamton Priest Succumbs-to Heart Ailment as Dr. Graves Ends Tribute to Him | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/dies-in-15floor-leap-credit-manager-of-garment-concern-ends-life-in.html | DIES IN 15-FLOOR LEAP; Credit Manager of Garment Concern Ends Life in 7th Ave. | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/wpa-gets-union-demand-eight-striking-groups-ask-closed-shop.html | WPA GETS UNION DEMAND; Eight Striking Groups Ask Closed Shop Conditions on Contracts | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/womens-national-golf-tourney-pairings.html | Women's. National Golf Tourney Pairings | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/charity-group-picks-officers.html | Charity Group Picks Officers | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/huge-window-completed-stainedglass-panes-instailed-at-west-point.html | HUGE WINDOW COMPLETED; Stained-Glass Panes Instailed at West Point After Two Years | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/institutional-sales-in-manhattan-show-realty-prices-are-below-tax.html | Institutional Sales in Manhattan Show Realty Prices Are Below Tax Valuations; 1935 Figures Are Cited | True | By Lee E. Cooper | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/washington-in-dark-as-to-blacks-plans-after-arrival-at-norfolk-va.html | Washington in Dark as to Black's Plans After Arrival at Norfolk, Va., Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/miss-l-c-jones-betrothed.html | Miss L. C. Jones Betrothed | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/equipment-loan-sought-texas-pacific-asks-permission-to-issue.html | EQUIPMENT LOAN SOUGHT; Texas & Pacific Asks Permission to Issue $1,275,000 Certificates | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/storm-is-forecast-for-atlantic-coast-warning-of-northeaster-given.html | STORM IS FORECAST FOR ATLANTIC COAST; Warning of Northeaster Given From North Florida to Hatteras and Nantacket | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/prof-edward-fitts-expert-on-dairying-member-of-pennsylvania-state.html | PROF. EDWARD FITTS, EXPERT ON DAIRYING; Member of Pennsylvania. State College Faculty 15 Years Victim of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/church-organist-feted-on-jubilee-dinner-tonight-will-celebrate.html | CHURCH ORGANIST FETED ON JUBILEE; Dinner Tonight Will Celebrate Philip Hauser's 50 Years With 68th St. Congregation | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/cards-farms-finish-high-nine-of-28-affiliates-in-minors-captured.html | CARDS' FARMS FINISH HIGH; Nine of 28 Affiliates in Minors Captured League Pennants | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/lac-shipments-up-sharply.html | Lac Shipments Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/george-j-altman.html | GEORGE J. ALTMAN | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/europe-less-tense-dieckhoff-reports-germany-neutral-in-far-east.html | EUROPE LESS TENSE, DIECKHOFF REPORTS; Germany Neutral in Far East, Though Trade Interests Are Threatened, Envoy Says | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/rev-joseph-thackery.html | REV. JOSEPH THACKERY | True | | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/schargneidengard.html | Scharg--Neidengard | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/topics-in-wall-street-new-credit-easing.html | TOPICS IN WALL STREET; New Credit Easing | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/only-three-days-are-left-for-new-auto-licenses.html | Only Three Days Are Left For New Auto Licenses | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/raising-church-funds-by-gambling-scored-brooklyn-nassau-presbytery.html | RAISING CHURCH FUNDS BY GAMBLING SCORED; Brooklyn - Nassau Presbytery Warns on Danger of 'Yielding Ideals for an Income' | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/grocery-industry-not-to-fix-prices-willis-tells-supermarket-men.html | GROCERY INDUSTRY NOT TO FIX PRICES; Willis Tells Super-Market Men Producers Prefer Setting 'Floor' for Retailers | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/louise-m-newman-exowner-of-store-once-headed-the-centuryold.html | LOUISE M. NEWMAN, EX-OWNER OF STORE; Once Headed the Century-Old Business on Fulton Street, Brooklyn--Dies at 88 | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/dan-bulger-now-10012-odds-shorten-against-favorite-for.html | DAN BULGER NOW 100-12; Odds Shorten Against Favorite for Cambridgeshire Oct. 13 | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/meet-labor-problem-retailers-are-urged-i-c-fox-counsel-of-dry-goods.html | MEET LABOR PROBLEM, RETAILERS ARE URGED; I. C. Fox, Counsel of Dry Goods Association, Tells Group 'Hushing' It Is Futile | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/miss-g-r-sharwell-wed-in-caldwell-becomes-the-bride-of-a-gold.html | MISS G. R. SHARWELL WED IN CALDWELL; Becomes the Bride of A. Gold Harrison Jr.- Sister Is Her Only Attendant | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/a-f-of-l-wins-in-row-of-electrical-unions-c-i-o-group-accepts.html | A. F. OF L. WINS IN ROW OF ELECTRICAL UNIONS; C. I. O. Group Accepts Results of Election at Ambridge, Pa., Involving 1,200 Workers | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/asks-student-efficiency-lafayette-president-says-many-at-college.html | ASKS STUDENT EFFICIENCY; Lafayette President Says Many at College Fail to Fill Potentialities | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/pirrone-7to5-favorite-choice-in-betting-to-beat-katz-in-brooklyn.html | PIRRONE 7-TO-5 FAVORITE; Choice in Betting to Beat Katz in Brooklyn Bout Tonight | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/walker-tree-cut-down-ginkgo-he-planted-in-city-hall-park-in-1929.html | WALKER TREE CUT DOWN; Ginkgo He Planted in City Hall Park in 1929 Had Died | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/investors-active-in-realty-market-operators-purchase-apartment.html | INVESTORS ACTIVE IN REALTY MARKET; Operators Purchase Apartment Building in Stuyvesant Square Section | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/oconnor-scores-on-jersey-links-records-brilliant-sixunder-par-66.html | O'CONNOR SCORES ON JERSEY LINKS; Records Brilliant Six-Under Par 66 With Alec Ternyei at Preakness Hills | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/rosalind-coghlan-pitman-retired-actress-appeared-in-many-broadway.html | ROSALIND COGHLAN PITMAN; Retired Actress Appeared in Many Broadway Plays | True | | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/appeal-in-louisiana-oil-case.html | Appeal in Louisiana Oil Case | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/reserve-balances-show-an-increase-member-bank-report-shows-a-drop.html | RESERVE BALANCES SHOW AN INCREASE; Member Bank Report Shows a Drop of $39,000,000 in Adjusted Demand Deposits | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/real-estate-notes.html | REAL ESTATE- NOTES | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mme-masaryk.html | MME, MASARYK | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/automobile-output-shows-only-small-drop-seasonal-trend-down.html | Automobile Output Shows Only Small Drop; Seasonal Trend Down Sharply--Index Jumps | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/jersey-officials-honor-mudd.html | Jersey Officials Honor Mudd | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/young-republicans-counsel-hamilton-15-meet-chairman-to-seek-ways-to.html | YOUNG REPUBLICANS COUNSEL HAMILTON; 15 Meet Chairman to Seek Ways to Revive Party for 1938 Elections | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/arcaro-first-on-rudie-strolling-by-seamyth-at-belmont-ruide-45.html | Arcaro First on Rudie, Strolling By; Seamyth at Belmont; RUIDE, 4-5, SCORES IN FRIAR HANDICAP | True | By Fred van Ness | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/westchester-deals-chainstore-official-buys-twoacre-place-in-new.html | WESTCHESTER DEALS; Chain-Store Official Buys TwoAcre Place in New Rochelle | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/grocery-jobbers-gain-10-for-week-over-36.html | Grocery Jobbers Gain 10% for Week Over '36 | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/fire-razes-3-summer-homes.html | Fire Razes 3 Summer Homes | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/krupp-gun-output-impresses-il-duce-mass-production-of-war-material.html | KRUPP GUN OUTPUT IMPRESSES IL DUCE; Mass Production of War Material Seems to Interest Him Most at Essen | True | By Otto D. Tolischus | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/u-s-seal-7-unde-april-price.html | U. S. Seal $7 Unde?? April Price | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/palestine-police-arrest-106-arabs-british-commissioner-and-his.html | PALESTINE POLICE ARREST 106 ARABS; British Commissioner and His Guard, Slain by Terrorists, Buried in Jerusalem | True | Wireless to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/to-join-geneva-tax-talk-e-p-king-revenue-official-may-seek-exchange.html | TO JOIN GENEVA TAX TALK; E. P. King, Revenue Official, May Seek Exchange of Data | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/dean-lost-to-athletics-first-basemanpitcher-ordered-to-rest-after.html | DEAN LOST TO ATHLETICS; First Baseman-Pitcher Ordered to Rest After Head Injury | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/little-instructs-veteran-line-at-columbia-on-defensive-play-hayes.html | Little Instructs Veteran Line At Columbia on Defensive Play; Hayes Is Tried at Guard in Fordham Practice for F. and M.N. Y. U. Works on Point Conversion--Fusia Returns to Manhattan Drill--News of Other City Teams | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/c-a-baehler-dies-cairo-hotel-man-executive-of-shepheards-and-many.html | C. A. BAEHLER DIES; CAIRO HOTEL MAN; Executive of Shepheard's and Many Other Hostelries in Egypt Stricken at 66 | True | Wireless to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/old-restaurant-sold-at-auction-drakes-proprietor-buys-name-of-42d.html | OLD RESTAURANT SOLD AT AUCTION; Drake's Proprietor Buys Name of 42d St. Landmark Shut Following Strike | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/passport-counterfeiting-is-laid-to-22-in-paris.html | Passport Counterfeiting Is Laid to 22 in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/augustus-k-thomas-chief-appraiser-of-a-port-of-new-york-store.html | AUGUSTUS K. THOMAS; Chief Appraiser of a Port of New York Store Succumbs at 64 | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/davis-halts-reds-for-cubs-by-7-to-4-survives-threerun-attack-in.html | DAVIS HALTS REDS FOR CUBS BY 7 TO 4; Survives Three-Run Attack in First as Team-Mates Get to Hollingsworth | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/chinese-dispute-charge-consulate-here-denies-japanese-prisoners-are.html | CHINESE DISPUTE CHARGE; Consulate Here Denies Japanese Prisoners Are Maltreated | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/oscar-igstaedter-customs-lawyer-former-adviser-to-the-state.html | OSCAR IGSTAEDTER, CUSTOMS LAWYER; Former Adviser to the State Department of Agriculture Dies in Long Beach Home | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/u-s-sees-problem-in-chinas-customs-washington-studies-reports-that.html | U. S. SEES PROBLEM IN CHINA'S CUSTOMS; Washington Studies Reports That Japan Is Collecting Duties in the North | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/pairings-are-made-for-womens-golf-136-are-in-qualifying-round-of-u.html | PAIRINGS ARE MADE FOR WOMEN'S GOLF; 136 Are in Qualifying Round of U. S. Championship at Memphis Next Monday | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/tammany-rivals-to-meet-truce-on-tonight-for-confirmation-of.html | TAMMANY RIVALS TO MEET; Truce on Tonight for Confirmation of Sullivan as Leader | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/corner-apartment-sold-on-concourse-building-at-1375-disposed-of-by.html | CORNER APARTMENT SOLD ON CONCOURSE; Building at 1,375 Disposed Of by Heiman Seisner--Other Bronx Realty Deals | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/rivals-named-as-leaders-capehart-and-perry-are-both-declared.html | RIVALS NAMED AS LEADERS; Capehart and Perry Are Both Declared Elected in 19th A. D.. | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/woman-publisher-a-candidate.html | Woman Publisher a Candidate | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/brooklyn-college-buildings-open.html | Brooklyn College Buildings Open | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/bonds-irregular-in-active-session-new-lows-are-set-by-numerous.html | BONDS IRREGULAR IN ACTIVE SESSION; New Lows Are Set by Numberous Secondary and Volatile Obligations | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/rayon-maker-nets-2509318-to-sept-5-north-american-corporation-earns.html | RAYON MAKER NETS $2,509,318 TO SEPT. 5; North American Corporation Earns $4.65 a Share in Thirty-six Weeks | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/gets-subway-signal-order.html | Gets Subway Signal Order | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mrs-frank-e-mccahill.html | MRS. FRANK E. McCAHILL | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/645-enroll-at-princeton-freshmen-delight-upper-classes-with-usual.html | 645 ENROLL AT PRINCETON; Freshmen Delight Upper Classes With Usual Entry 'Boners' | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/speed-boat-series-proposed-by-rossi-annual-international-racing.html | SPEED BOAT SERIES PROPOSED BY ROSSI; Annual International Racing Here and Abroad Suggested by Italian Driver | True | | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/yellowstone-stays-open-roosevelt-grants-extension-for-two-more.html | YELLOWSTONE STAYS OPEN; Roosevelt Grants Extension for Two More Weeks | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/motorships-increasing-panama-canal-reports.html | Motorships Increasing, Panama Canal Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/rochester-post-to-zornow.html | Rochester Post to Zornow | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/stock-transfer-ruling-consolidated-edison-declares-plan-effective.html | STOCK TRANSFER RULING; Consolidated Edison Declares Plan Effective as of Sept. 25 | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/superior-orders-steel-mills.html | Superior Orders Steel Mills | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/dodgers-drop-12th-in-row-113-homers-marking-phils-victory-klein.html | Dodgers Drop 12th in Row, 11-3, Homers Marking Phils' Victory; Klein Wallops Two and Browne One as Brooklyn's Sixth-Place Lead Is Cut to Game and a Half--Winsett, Outfielder, Goes to Mound in Eighth and Yields Two Runs | True | By Roscoe McGowen | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/58-pickets-seized-outside-automat-police-act-when-200-strikers.html | 58 PICKETS SEIZED OUTSIDE AUTOMAT; Police Act When 200 Strikers Disrupt Flow of Traffic in Broadway Near 47th St. | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mrs-frank-j-nolan.html | MRS. FRANK J. NOLAN | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mayor-tells-boys-how-to-get-his-job-develop-dislike-for-politicians.html | MAYOR TELLS BOYS HOW TO GET HIS JOB; Develop Dislike for Politicians, He Advises at a Queens High School Dedication | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/katharine-burnet-married-in-chapel-member-of-prominent-south.html | KATHARINE BURNET MARRIED IN CHAPEL; Member of Prominent South Carolina Family Wed to Dr. Frederick A. Steele Here | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/universal-condemnation.html | UNIVERSAL CONDEMNATION | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/obermayerstarks.html | Obermayer--Starks | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/penn-releases-16-from-first-squad-varsity-personnel-cut-to.html | PENN RELEASES 16 FROM FIRST SQUAD; Varsity Personnel Cut to 36--Maryland, Rival Saturday, to Be at Full Strength | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/the-unbalanced-budget.html | THE UNBALANCED BUDGET | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/greatest-bomber-is-tested.html | Greatest Bomber Is Tested | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/pound40000-left-to-mdonald-exprime-minister-gets-bequest-from-grant.html | [pound]40,000 LEFT TO M'DONALD; Ex-Prime Minister Gets Bequest From Grant Biscuit Fortune | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mrs-hill-annexes-medal-cards-74-two-below-par-figures-in.html | MRS. HILL ANNEXES MEDAL; Cards 74, Two Below Par Figures, In Southeastern Tourney | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/3694-enroll-at-harvard-undergraduate-total-is-two-less-than-at-time.html | 3,694 ENROLL AT HARVARD; Undergraduate Total Is Two Less Than at Time Last Year | True | Special to THE NEW YORK TIMES. | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/premium-sales-gain-traced-to-trade-act-volume-has-increased-10.html | PREMIUM SALES GAIN TRACED TO TRADE ACT; Volume Has Increased 10%, Howard Dunk Announces as Exposition Opens | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/dartmouth-squad-intact-lineup-used-in-bates-game-is-retained-in.html | DARTMOUTH SQUAD INTACT; Line-Up Used in Bates Game Is Retained In Practice | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/george-on-mat-tomorrow.html | George on Mat Tomorrow | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/pension-is-lost-walker-declares-broposes-transit-board-offer-new.html | PENSION IS LOST, WALKER DECLARES; Broposes Transit Board Offer New Bid Which Would Not Restore His Rights | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/victory-for-lazarus-in-sixth-a-d-is-seen-he-asserts-he-retains.html | VICTORY FOR LAZARUS IN SIXTH A. D. IS SEEN; He Asserts He Retains Leadership, but Tammany Committee Must Pass on the Contest | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mary-morton-betrothed-richmond-va-girl-will-be-wed-to-william-d.html | MARY MORTON BETROTHED; Richmond, Va., Girl Will Be Wed to William D. McClelland | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/urges-speed-in-rail-case-court-hints-of-unprecedented-action-on.html | URGES SPEED IN RAIL CASE; Court Hints of 'Unprecedented Action' on Rock Island Road | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/treasury-bills-go-at-lower-rate-50000000-issue-of-273day-maturity.html | TREASURY BILLS GO AT LOWER RATE; $50,000,000 Issue of 273-Day Maturity Brings 0.384%, Lowest Since Feb. 17 | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/books-of-the-times-social-conscience.html | BOOKS OF THE TIMES; Social Conscience | True | By Ralph Thompson | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/agree-on-merger-of-pulp-concerns-directors-of-rainier-grays-and.html | AGREE ON MERGER OF PULP CONCERNS; Directors of Rainier, Grays and Olympic Map AgreementStockholders Meet Oct. 28 | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/steele-throws-coleman-wins-main-event-at-hippodrome-in-2503cox-pins.html | STEELE THROWS COLEMAN; Wins Main Event at Hippodrome in 25:03-Cox Pins Sledge | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/daly-knocks-out-dunbar-briton-stops-brooklyn-opponent-in-second.html | DALY KNOCKS OUT DUNBAR; Briton Stops. Brooklyn Opponent in Second Round at Newark | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/boston-college-hard-hit-perrault-and-worth-star-linesmen-laid-up.html | BOSTON COLLEGE HARD HIT; Perrault and Worth, Star Linesmen, Laid Up With Injuries | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/garrison-s-french.html | GARRISON S. FRENCH | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/emmets-career-praised-by-hull-secretary-deplores-death-of-minister.html | EMMET'S CAREER PRAISED BY HULL; Secretary Deplores Death of Minister to Austria Who 'Served With Distinction' | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/editor-guest-at-dinner-t-d-kernan-honored-by-catholic-book-club.html | EDITOR GUEST AT DINNER; T. D. Kernan Honored by Catholic Book Club Colleagues | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/bars-choice-by-children-court-refuses-to-let-them-decide-parents.html | BARS CHOICE BY CHILDREN; Court Refuses to Let Them Decide Parents' Custody Dispute | True | Special to THE NEW YORK TIMES. | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/american-power-earns-11559193-years-net-compares-with-9833104.html | AMERICAN POWER EARNS $11,559,193; Year's Net Compares With $9,833,104 Income in the Preceding Period | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/jewel-tea-sales-increase.html | Jewel Tea Sales Increase | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mrs-wallace-van-ness.html | MRS. WALLACE VAN NESS | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/new-japanese-drive-in-view-at-shanghai-invaders-order-yangtzepoo.html | NEW JAPANESE DRIVE IN VIEW AT SHANGHAI; Invaders Order Yangtzepoo and Hongkew Closed to Visitors--Little Change in North | True | Wireless to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/roosevelt-holds-oregon-following-he-has-lost-some-strength-but-not.html | ROOSEVELT HOLDS OREGON FOLLOWING; He Has Lost Some Strength but Not Much Since Election--Court Issue Ignored | True | By Warren Moscow | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/the-squeeze-in-corn.html | THE "SQUEEZE" IN CORN | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/housing-is-planned-for-two-boroughs-102family-brooklyn-project-is.html | HOUSING IS PLANNED FOR TWO BOROUGHS; 102-Family Brooklyn Project Is Estimated to Cost $385,000--6-Story Flat for Queens | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/600000-loan-arranged-for-apartment-building.html | $600,000 Loan Arranged For Apartment Building | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/nelson-and-picard-gain-last-round-in-belmont-open-golf-picard.html | Nelson and Picard Gain Last Round in Belmont Open Golf; PICARD ELIMINATES GULDAHLBY AND 6 | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/norbert-gunder.html | NORBERT GUNDER | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/military-ball-on-nov-13-holy-trinity-guild-will-sponsor-benefit-at.html | MILITARY BALL ON NOV. 13; Holy Trinity Guild Will Sponsor Benefit at West Point | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/auto-accidents-rose-during-legion-week-drop-followed-on-weekend-but.html | AUTO ACCIDENTS ROSE DURING LEGION WEEK; Drop Followed on Week-End, but Total of Deaths Went Up From Three to Seven | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/farley-praises-filene.html | Farley Praises Filene | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/endeavour-found-near-irish-coast-oil-tanker-reports-contact-with.html | ENDEAVOUR FOUND NEAR IRISH COAST; Oil Tanker Reports Contact With Missing Racer 250 Miles From Land | True | Wireless to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/g-f-milton-named-as-adviser-to-hull-chattanooga-editor-is-made-a.html | G. F. MILTON NAMED AS ADVISER TO HULL; Chattanooga Editor Is Made a Special Assistant to Aid on Trade Policies | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/gets-2100ton-steel-order.html | Gets 2,100-Ton Steel Order | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/corner-in-yorkville-sold.html | Corner in Yorkville Sold | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/maid-drowns-in-bathtub-accidentally-falls-into-it-at-end-of-first.html | MAID DROWNS IN BATHTUB; Accidentally Falls Into It at End of First Day on New Job | True | | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/cheers-of-million-in-berlin-approve-tie-with-mussolini-hailed-after.html | CHEERS OF MILLION IN BERLIN APPROVE TIE WITH MUSSOLINI; Hailed After Triumphal Ride From Essen, He Joins Hitler in Stressing Solidarity of Axis | True | By Frederick T. Birchall | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/h-m-s-wins-trot-at-mineola-fair-elderkins-gelding-triumphs-in-two-s.html | H. M. S. WINS TROT AT MINEOLA FAIR; Elderkin's Gelding Triumphs in Two Successive Heats of 2:25 Event | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/events-today.html | EVENTS TODAY | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/lianelly-scores-at-rugby.html | Lianelly Scores at Rugby | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/john-j-powers.html | JOHN J. POWERS | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/hoover-says-ideas-serve-peace-best-urges-intellectual-exchange-by.html | HOOVER SAYS IDEAS SERVE PEACE BEST; Urges Intellectual Exchange by the Nations as He Welcomes Belgian Students Here | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/few-pure-oil-shares-sold.html | Few Pure Oil Shares Sold | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/walter-l-cossar.html | WALTER L. COSSAR | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/fire-department.html | Fire Department | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/fight-on-ticket-upheld-court-rules-traffic-violator-may-await.html | FIGHT ON 'TICKET' UPHELD; Court Rules Traffic Violator May Await Warrant or Summons | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/scalzo-to-box-gentile.html | Scalzo to Box Gentile | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/news-of-the-stage-french-without-tears-tonightleslie-banks-ill-to.html | NEWS OF THE STAGE; ' French Without Tears' Tonight-Leslie Banks Ill, 'To Quito and Back' Postponed From Monday | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/fusion-rally-in-brooklyn-city-party-opens-campaign-for-reelection.html | FUSION RALLY IN BROOKLYN; City Party Opens Campaign for Re-election of La Guardia | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/whiteleyking.html | Whiteley--King | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/thomas-p-montgomery-president-of-welsbach-gas-and-electric-co-here.html | THOMAS P. MONTGOMERY; President of Welsbach Gas and Electric Co. Here Was 71 | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/flag-not-given-by-legion.html | Flag Not Given by Legion | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/building-steel-rises-in-shipment-volume-august-set-high-point-of.html | BUILDING STEEL RISES IN SHIPMENT VOLUME; August Set High Point of Year, Reaching 67.6% of the 1928-31 Average | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/conde-nast-gives-reception.html | Conde Nast Gives Reception | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/jockey-foden-seriously-hurt.html | Jockey Foden Seriously Hurt | True | | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/urges-aid-for-loyalists-alvarez-del-vayo-at-geneva-calls-for-end-of.html | URGES AID FOR LOYALISTS; Alvarez del Vayo at Geneva calls for End of Non-Intervention | True | Wireless to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/southern-association-playoff-game.html | SOUTHERN ASSOCIATION; PLAY-OFF GAME | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mrs-r-s-salant-has-daughter.html | Mrs. R. S. Salant Has Daughter | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/harvard-loses-russell-at-center-causing-shifts-in-varsity-eleven.html | Harvard Loses Russell at Center, Causing Shifts in Varsity Eleven; Wilson Moves From Guard to Replace Injured Pivot and in Turn Is Supplanted by Nee-Lane and Taylor Star in Princeton Scrimmage--Yale Stresses Forward Passing for Maine | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/worlds-fair-zone-is-created-by-city-commercial-activities-within.html | WORLD'S FAIR ZONE IS CREATED BY CITY; Commercial Activities Within 1,000 Feet of Present Site Subject to Regulation | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/yanks-kept-idle-play-twice-today-ruffing-loses-chance-to-win-19th.html | YANKS KEPT IDLE, PLAY TWICE TODAY; Ruffing Loses Chance to Win 19th When Rain Prevents Game With Senators | True | By James P. Dawson | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mrs-frank-koewing-widow-of-publisher-once-was-the-youngest-graduate.html | MRS. FRANK KOEWING; Widow of Publisher Once Was the Youngest Graduate of Hunter | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/total-wpa-rolls-drop-city-up-slightly-sept-18.html | Total WPA Rolls Drop; City Up Slightly Sept. 18 | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/english-star-wins-in-coast-net-play-miss-stammers-victor-by-86-63.html | ENGLISH STAR WINS IN COAST NET PLAY; Miss Stammers Victor by 8-6, 6-3 Over Miss Morgan in Berkeley Tournament | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/gen-chu-says-japanese-are-afraid-of-open-fight.html | Gen. Chu Says Japanese Are Afraid of Open Fight | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/william-w-ford.html | WILLIAM W. FORD | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mazziottirunyan-lead-pro-golfers-return-36hole-total-of-136-in.html | MAZZIOTTI-RUNYAN LEAD PRO GOLFERS; Return 36-Hole Total of 136 in Westchester Tourney for Best-Ball Title | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/keres-takes-honors-in-international-chess-masters-tournament.html | Keres Takes Honors in International Chess Masters' Tournament; ESTONIA EXPERT GAINS FIRST PRIZE | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mrs-w-s-andrews-newport-hostess-she-and-mrs-dan-jones-give-party.html | MRS. W. S. ANDREWS NEWPORT HOSTESS; She and Mrs. Dan Jones Give Party for Colonists Before Roller-Skating Event | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/trotting-futurity-to-earls-mr-will-berry-drives-2yearold-to-victory.html | TROTTING FUTURITY TO EARL'S MR. WILL; Berry Drives 2-Year-Old to Victory in Two Heats at the Lexington Track | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/virginia-hoyt-wed-to-c-l-peirson-sister-of-mrs-a-felix-du-pont-jr.html | VIRGINIA HOYT WED TO C. L. PEIRSON; Sister of Mrs. A. Felix du Pont Jr. Bride of Member of an Essex Fells, N. J., Family' | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/russia-and-japan-mass-on-borders-new-concentrations-on-both-sides.html | RUSSIA AND JAPAN MASS ON BORDERS; New Concentrations on Both Sides of Siberian Line Are Reported in Tokyo | True | | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/cue-lead-to-greenleaf-kelly-trails-250126-at-strand-but-leads-in.html | CUE LEAD TO GREENLEAF; Kelly Trails, 250-126, at Strand, but Leads in Second Match | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/deaths.html | Deaths | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/syme-is-nominated-to-remain-on-bench-named-by-democrats-of-ninth.html | SYME IS NOMINATED TO REMAIN ON BENCH; Named by Democrats of Ninth Judicial District -- Seek Republican Endorsement | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/death-and-a-crime-sadden-valentine-commissioner-attends-funeral-of.html | DEATH AND A CRIME SADDEN VALENTINE; Commissioner Attends Funeral of Patrolman Wilson, Who Was Shot Fighting Robbers | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/indict-harlan-coal-firms-federal-jurors-bring-labor-act-counts-also.html | INDICT HARLAN COAL FIRMS; Federal Jurors Bring Labor Act Counts Also on Sheriff and Aides | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/football-giants-show-best-attack-lead-national-league-with-a.html | FOOTBALL GIANTS SHOW BEST ATTACK; Lead National League With a Ground-Gaining Average of 265 Yards in 2 Games | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/wide-rises-shown-for-store-stocks-increases-up-to-1369-recorded-by.html | WIDE RISES SHOWN FOR STORE STOCKS; Increases Up to 136.9% Recorded by Large Concerns in Reserve Report | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/in-the-nation-presidents-have-caused-much-moaning-of-the-bar.html | In The Nation; Presidents Have Caused Much Moaning of the Bar | True | By Arthur Krock | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/court-defense-fund-up-gannett-reports-213000-from-12490-persons-for.html | COURT DEFENSE FUND UP; Gannett Reports $213,000 From 12,490 Persons for His Committee | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mrs-joseph-h-sears-a-war-work-leader-wife-of-the-former-head-of-d-a.html | MRS. JOSEPH H. SEARS, A WAR WORK LEADER; Wife of the Former Head of D. Appleton & Co. Dies-Was Colony Club Member | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/soviet-drive-turns-to-old-politicians-president-of-the-autonomous.html | SOVIET DRIVE TURNS TO OLD POLITICIANS; President of the Autonomous Republic of Adjaria and 10 Others Go on Trial | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/stevensbishop.html | Stevens--Bishop | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/senior-in-fenner-beane-p-w-russell-succeeds-late-a-c-beane-as-head.html | SENIOR IN FENNER & BEANE; P. W. Russell Succeeds Late A. C. Beane as Head Partner Here | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/army-braces-defense-backfields-work-on-frustrating-passessquad-in.html | ARMY BRACES DEFENSE; Backfields Work on Frustrating Passes--Squad in Good Shape | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/troth-is-announced-of-clarice-m-scott-will-be-married-to-edward-m.html | TROTH IS ANNOUNCED OF CLARICE M. SCOTT; Will Be Married to Edward M. Sheppard, a Graduate of Amherst College | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/11-theft-creates-storm-in-the-navy-officials-have-exciting-day-as.html | $11 THEFT CREATES STORM IN THE NAVY; Officials Have Exciting Day as Report Leaks Out of '$2,000 Loot' on Ship in Brooklyn | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mrs-william-c-brister-philadelphia-harpist-and-music-patroness.html | MRS. WILLIAM C. BRISTER; Philadelphia Harpist and Music Patroness Dies-She Was 83 | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/fire-record.html | FIRE RECORD | True | | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/prince-paul-to-wed-princess-frederika-duke-of-brunswicks-daughter.html | PRINCE PAUL TO WED PRINCESS FREDERIKA; Duke of Brunswick's Daughter to Be Bride of Heir to the Greek Throne | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/lehigh-orders-six-locomotives.html | Lehigh Orders Six Locomotives | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mrs-a-j-mundorff-services.html | Mrs. A. J. Mundorff Services | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/dewey-grand-jury-indicts-silverman-bakery-racket-charges-also-name.html | DEWEY GRAND JURY INDICTS SILVERMAN; Bakery Racket Charges Also Name 'Lepke' and 'Gurrah' and Four Other Fugitives | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/wood-field-and-stream-five-tuna-taken.html | Wood, Field and Stream; Five Tuna Taken | True | By Lincoln A. Werden | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/how-p-r-will-work.html | HOW "P. R." WILL WORK | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By B. Hollander & Son. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/alien-steel-buying-in-u-s-rising-fast-sizable-tonnage-ordered-in.html | ALIEN STEEL BUYING IN U. S. RISING FAST; Sizable Tonnage Ordered in Last Few Days, Mainly by British Companies | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/defers-storage-costs-hearing.html | Defers Storage Costs Hearing | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/late-rallies-win-for-giants-54-31-fettes-balk-with-3-on-loses-first.html | LATE RALLIES WIN FOR GIANTS, 5-4, 3-1; Fette's Balk With 3 On Loses First for Bees--Joe Moore and Cuccinello Connect | True | By John Drebinger | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/baer-agrees-to-box-farr-but-jacobs-still-needs-consent-of-latter.html | BAER AGREES TO BOX FARR; But Jacobs Still Needs Consent of Latter for Garden Bout | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/macy-is-defeated-in-nominees-row-his-huntington-slate-loses-in.html | MACY IS DEFEATED IN NOMINEES' ROW; His Huntington Slate Loses in Republican ContestKreutzer Is Chosen | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/louisvilte-gets-tourney.html | LouisvilTe Gets Tourney | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/garment-clerks-strike-today.html | Garment Clerks Strike Today | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/a-f-l-urged-to-cut-last-ties-with-cio-frey-assails-at-metal-trades.html | A. F. L. URGED TO CUT LAST TIES WITH C.I.O.; Frey Assails at Metal Trades Meeting Lewis Tactics as Aid to Anti-Union Laws | True | By Louis Stark | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/city-college-editors-named.html | City College Editors Named | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/reserve-ruling-hailed-boon-to-installment-credit-structure-says-e-c.html | RESERVE RULING HAILED; Boon to Installment Credit Structure, Says E. C. Vogel | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/hotchkissmiller.html | Hotchkiss-Miller | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/charles-ambruster-lock-inventor-with-eagle-company-for-68-years.html | CHARLES AMBRUSTER; Lock Inventor, With Eagle Company for 68 Years, Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/new-jersey-women-beat-westchester-picked-golf-team-wins-third-year.html | NEW JERSEY WOMEN BEAT WESTCHESTER; Picked Golf Team Wins Third Year in Row Over Wykagyl Course, 9 1/2 to 5 1/2 | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/hitler-duce-agree-on-extending-axis-rapprochement-with-britain-seen.html | HITLER, DUCE AGREE ON EXTENDING AXIS; Rapprochement With Britain Seen as First Step Toward Possible 5-Power Pact | True | By Arnaldo Cortesi | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mayor-puts-fate-in-labors-hands-saying-that-he-has-no-headquarters.html | MAYOR PUTS FATE IN LABOR'S HANDS; Saying That He Has No Headquarters, He Urges Unions to Bring Out Voters | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/steel-operations-drop-17-points-this-week.html | Steel Operations Drop 1.7 Points This Week | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/clark-school-opens-enrollment-at-institution-in-hanover-n-h-sets.html | CLARK SCHOOL OPENS; Enrollment at Institution in Hanover, N. H., Sets Record | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/walker-and-san-romani-runners-return-from-european-meets-laden-with.html | Walker and San Romani, Runners, Return From European Meets Laden With Trophies | True | By Arthur J. Daley | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/books-published-today.html | Books Published Today | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/gregory-h-melanson-exexplorer-aviator-and-shoe-family-heir-dead-at.html | GREGORY H. MELANSON; Ex-Explorer, Aviator and Shoe Family Heir, Dead at 27 | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/city-people-at-play.html | CITY PEOPLE AT PLAY | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/belmont-park-chart-hawthorne-entries.html | BELMONT PARK CHART; Hawthorne Entries | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/take-up-control-over-anthracite-operators-union-and-independents.html | TAKE UP CONTROL OVER ANTHRACITE; Operators, Union and Independents Pick Group to Act on Governor Earle's Plan | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/business-failures-rise-total-of-159-for-week-compares-with-134-in.html | BUSINESS FAILURES RISE; Total of 159 for Week Compares With 134 in 1936 Period | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/expremier-of-egypt-64-not-to-wed-girl-after-all.html | Ex-Premier of Egypt, 64, Not to Wed Girl After All | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mrs-william-s-jenney-wife-of-general-counsel-of-the-lackawanna.html | MRS. WILLIAM S. JENNEY; Wife of General Counsel of the Lackawanna Railroad Dies | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/fordham-social-school-to-open.html | Fordham Social School to Open | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/liquor-licenses-expire-soon.html | Liquor Licenses Expire Soon | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/letters-to-the-times-defining-the-real-issue.html | Letters to The Times; Defining the Real Issue | True | FABIAN FRANKLIN. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/broadcast-from-arctic-members-of-macgregor-expedition-greet-friends.html | BROADCAST FROM ARCTIC; Members of MacGregor Expedition Greet Friends Here | True | | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/bond-group-hits-icc-plan-for-road-says-standards-of-capitalization.html | BOND GROUP HITS I.C.C. PLAN FOR ROAD; Says Standards of Capitalization Proposed for the Western Pacific Would Hurt Credit | True | By John H. Crider | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/dingledine-is-returned-to-ohio.html | Dingledine Is Returned to Ohio | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/harriman-claim-settled-surety-company-to-pay-125000-to-banks.html | HARRIMAN CLAIM SETTLED; Surety Company to Pay $125,000 to Bank's Receiver | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/german-journalist-arrives.html | German Journalist Arrives | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/india-vetoes-sugar-agreement.html | India Vetoes Sugar Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/europe-reported-in-no-fear-of-war-lord-mottistone-sees-britain-safe.html | Europe Reported in No Fear of War; Lord Mottistone Sees Britain Safe in Air | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/miss-porterfield-engaged-to-marry-member-of-baltimore-family-to.html | MISS PORTERFIELD ENGAGED TO MARRY; Member of Baltimore Family to Become the Bride of Wilmon W. Hartman | True | Special to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/newsom-subdues-athletics-62-then-is-routed-as-red-sox-bow-wins-with.html | Newsom Subdues Athletics, 6-2, Then Is Routed as Red Sox Bow; Wins With Aid of Two Homers by Foxx, Who Brings Total to 36--Thomas's Hurling Stops Boston Batsmen, 6-0, in Second Game, Cut to Six Innings by Darkness | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/beauhuld-rallies-to-outpoint-klick-closing-barrage-of-punches-wears.html | BEAUHULD RALLIES TO OUTPOINT KLICK; Closing Barrage of Punches Wears Down Veteran at Royal Windsor Arena | True | By Joseph C. Nichols | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/fund-drive-to-open-for-nurse-service-henry-street-charity-to-seek.html | FUND DRIVE TO OPEN FOR NURSE SERVICE; Henry Street Charity to Seek $250,000 in Campaign That Will Begin Monday | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/mrs-lawrence-j-bryan.html | MRS. LAWRENCE J. BRYAN | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/lehmans-niece-a-winner-margaret-arnstein-is-second-high-in-public.html | LEHMAN'S NIECE A WINNER; Margaret Arnstein Is Second High in Public Health Nurse Test | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/cuban-senate-recesses-special-sessions-planned-to-push-through.html | CUBAN SENATE RECESSES; Special Sessions Planned to Push Through Bills Backed by Batista | True | Wireless to THE NEW YORK TIMES. | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/james-j-newman.html | JAMES J. NEWMAN | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/key-city-captured-by-rebels-in-north-insurgents-claim-the-fall-of.html | KEY CITY CAPTURED BY REBELS IN NORTH; Insurgents Claim the Fall of Ribadesella, 30 Miles From Gijon on Biscayan Coast | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/admiral-laning-ashore.html | ADMIRAL LANING ASHORE | True | | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/the-play-turkey-in-the-straw.html | THE PLAY; Turkey in the Straw | True | By Brooks Atkinson | C1B 352467 |
| 1937-09-28 | 1937-09-28 | https://www.nytimes.com/1937/09/28/archives/apartment-to-rise-on-fifth-ave-site-fahnestock-residence-at-954-and.html | APARTMENT TO RISE ON FIFTH AVE. SITE; Fahnestock Residence at 954 and Adjoining Home Will Be Razed at Once | True | | C1B 352467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/body-of-gen-falls-arrives.html | Body of Gen. Falls Arrives | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/books-of-the-times-the-kilmartins.html | BOOKS OF THE TIMES; The Kilmartins | True | By Ralph Thompson | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/cornell-works-hard-for-colgate-battle-varsity-scrimmages-against.html | CORNELL WORKS HARD FOR COLGATE BATTLE; Varsity Scrimmages Against Second Team--Lalor Excels as Red Raiders Drill | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/bullard-meeting-adjourned.html | Bullard Meeting Adjourned | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/rodolphe-lemieux-candian-senator-three-times-speaker-of-house-of.html | RODOLPHE LEMIEUX, CANDIAN SENATOR; Three Times Speaker of House of Commons Is Dead--In Parliament Since 1896 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/odd-lots-on-up-side-on-monday.html | Odd Lots on Up Side on Monday | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/mrspdbushnell-rewed-she-is-remarried-to-h-thompson-bushnell-in.html | MRS.P.D.BUSHNELL REWED; She Is Remarried to H. Thompson Bushnell in Church Ceremony | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/to-fill-robinson-seat-oct-18.html | To Fill Robinson Seat Oct. 18 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/8500000-offered-in-ohio-edison-4s-one-of-the-years-few-new-money.html | $8,500,000 OFFERED IN OHIO EDISON 4S; One of the Year's Few 'New Money' Issues, If Affords a Test of the Market | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/martinellilibotte.html | Martinelli-Libotte | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/rescued-from-air-by-priests-shots-camera-man-on-unsought-flight.html | RESCUED FROM AIR BY PRIEST'S SHOTS; Camera Man, on Unsought Flight, Lands When Bullets Puncture Supporting Balloons | True | Special to THE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/son-to-mrs-h-b-aldrich-jr.html | Son to Mrs. H. B. Aldrich Jr. | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/brooklyn-apartment-to-cost-245000-sixtyfivefamily-house-planned-for.html | BROOKLYN APARTMENT TO COST $245,000; Sixty-five-Family House Planned for Elmwood Ave.-Big Taxpayer for the Bronx | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/george-f-richmond.html | GEORGE F. RICHMOND | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/infant-deaths-set-new-low-in-38-weeks-record-of-461-per-1000-live.html | INFANT DEATHS SET NEW LOW IN 38 WEEKS; Record of 46.1 Per 1,000 Live Births Eclipsed That of Same Time Last Year | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/a-f-l-men-break-c-i-o-picket-line-400-in-flying-wedge-crash-way.html | A. F. L. MEN BREAK C. I. O. PICKET LINE; 400 in Flying Wedge Crash Way Into Mueller Brass Plant at Port Huron, Mich. | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/franc-exchange-shows-weakness-discount-on-90day-futures.html | FRANC EXCHANGE SHOWS WEAKNESS; Discount on 90-Day Futures | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/bankers-explain-new-trading-rules-interpretation-made-as-move.html | BANKERS EXPLAIN NEW TRADING RULES; Interpretation Made as Move | True | Special to THE NEW YORK TIMES | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/mrs-samuel-bertschy-one-of-early-hunter-graduates-is-stricken-at-81.html | MRS. SAMUEL BERTSCHY; One of Early Hunter Graduates Is Stricken at 81 | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/ernest-mayo-long-richmond-va-lawyer-prominent-in-educational.html | ERNEST MAYO LONG; Richmond, Va., Lawyer Prominent in Educational Affairs | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/dr-craig-named-head-of-retail-federation-research-director.html | DR. CRAIG NAMED HEAD OF RETAIL FEDERATION; Research Director, Succeeding Col. Sherrill, Says Group Hopes to Be Force | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/fire-department.html | Fire Department | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/links-honors-won-by-mrs-annenberg-fresh-meadow-star-cards-84-to.html | LINKS HONORS WON BY MRS. ANNENBERG; Fresh Meadow Star Cards 84 to Lead Small Field at the Sands Point Club | True | By Maureen Orcutt | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/vienna-socialist-gets-5-years.html | Vienna Socialist Gets 5 Years | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/china-studies-plan-to-buy-us-planes-embassy-in-paris-is-solicited.html | CHINA STUDIES PLAN TO BUY U.S. PLANES; Embassy in Paris Is Solicited by American Interests to Get War Materials Despite Ban | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/prime-test-of-fitness.html | PRIME TEST OF FITNESS | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/shipping-clerks-strike-3000-walk-out-in-garment-areademand-pay.html | SHIPPING CLERKS STRIKE; 3,000 Walk Out in Garment Area--Demand Pay Increase | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/two-vassar-classes-receive-awards-honors-are-conferred-on.html | TWO VASSAR CLASSES RECEIVE AWARDS; Honors Are Conferred on Sophomores and Freshmen for Excellent Work | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/low-grade-rails-lead-bond-rally-3point-advances-numerous-as-whole.html | LOW GRADE RAILS LEAD BOND RALLY; 3-Point Advances Numerous as Whole Market Shows to Better Advantage | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/colon-development-redemption.html | Colon Development Redemption | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/mr-roosevelt-on-planning.html | MR. ROOSEVELT ON "PLANNING" | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/anne-semler-wed-to-john-mahoney-huntington-girl-is-married-in.html | ANNE SEMLER WED TO JOHN MAHONEY; Huntington Girl Is Married in Church Ceremony There to New York Attorney | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/miss-fannie-e-henry.html | MISS FANNIE E. HENRY | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/pastors-exhorted-to-preach-simply-dr-g-a-buttrick-cautions.html | PASTORS EXHORTED TO PREACH SIMPLY; Dr. G. A. Buttrick Cautions Interdenominational Group in Brooklyn Session | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/second-corps-riders-in-show.html | Second Corps Riders in Show | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/bert-b-meek-hearst-corporation-vice-president-was-former-california.html | BERT B. MEEK; Hearst Corporation Vice President Was Former California Official | True | Special to THE NEW YORK TIMES. | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/fordham-eleven-counts-4-times-in-lively-scrimmage-with-cubs-holovak.html | Fordham Eleven Counts 4 Times In Lively Scrimmage With Cubs; Holovak, Principe, Kazio Tally, Last Named Racing 35 and 65 Yards to Score-Columbia Speeds Practice for Its Opener-- Manhattan, N. Y. U., C. C. N. Y. in Hard Drills | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/art-show-by-hotel-employes.html | Art Show by Hotel Employes | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/deals-in-new-jersey-sales-inhudson-county-are-feature-of-days.html | DEALS IN NEW JERSEY; Sales in-Hudson County Are Feature of Day's Trading | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/registration-filed-by-boston-utility-data-of-north-boston-lighting.html | REGISTRATION FILED BY BOSTON UTILITY; Data of North Boston Lighting Properties Cover Secured Notes for $13,000,000 | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/both-sides-claim-gains-in-aragon-loyalists-capture-two-small-towns.html | BOTH SIDES CLAIM GAINS IN ARAGON; Loyalists Capture Two Small Towns on Northern Front and Advance on Jaca | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/seasonal-leasing-on-final-stretch-east-side-apartments-forge-ahead.html | SEASONAL LEASING ON FINAL STRETCH; East Side Apartments Forge Ahead in Race of Rentals Before 'Moving Day' | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/the-profits-tax.html | THE PROFITS TAX | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/panama-gets-more-ships.html | Panama Gets More Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/war-bonus-strike-holds-ship-at-pier-export-line-refuses-to-pay-50.html | WAR BONUS STRIKE HOLDS SHIP AT PIER; Export Line Refuses to Pay $50 to Crew for Taking the Excambion to Mediterranean | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/old-colony-asks-new-haven-buy-it-amended-plan-to-reorganize-through.html | OLD COLONY ASKS NEW HAVEN BUY IT; Amended Plan to Reorganize Through Its Sale Is Put Before the I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/solterss-homer-wins-for-indians-tenthinning-drive-conquers-white.html | SOLTERS'S HOMER WINS FOR INDIANS; Tenth-Inning Drive Conquers White Sox by 7-6-- Kroner and Trosky Connect | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/guiana-cricketers-star-score-165-runs-for-three-wickets-in-reply-to.html | GUIANA CRICKETERS STAR; Score 165 Runs for Three Wickets in Reply to Barbados 301 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/deaths.html | Deaths | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/european-title-to-caracciola.html | European Title to Caracciola | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/new-courts-open-friday-tennis-facilities-are-finished-by-the.html | NEW COURTS OPEN FRIDAY; Tennis Facilities Are Finished by the Princeton Club | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/newark-pros-postpone-game.html | Newark Pros Postpone Game | True | | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/portland-crowds-cheer-roosevelt-president-visits-the-city-on-way.html | PORTLAND CROWDS CHEER ROOSEVELT; President Visits the City on Way From Mt. Hood Before Proceeding to Seattle | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/gasoline-dealers-ask-conservation-waste-of-supply-means-prices-as.html | GASOLINE DEALERS ASK CONSERVATION; Waste of Supply Means Prices as High as Those in Eruope, F. L. Brewer Says | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/galento-triumphs-over-pack-in-6th-jersey-heavyweight-knocks-out.html | GALENTO TRIUMPHS OVER PACK IN 6TH; Jersey Heavyweight Knocks Out Rival as 9,000 Look On at Philadelphia | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/120500-willed-to-public.html | $120,500 Willed to Public | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/rome-again-denies-massacre.html | Rome Again Denies Massacre | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/daniel-w-owen.html | DANIEL W. OWEN | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/second-in-row-won-by-tugboat-frank-flanderss-entry-takes-essex.html | SECOND IN ROW WON BY TUGBOAT FRANK; Flanders's Entry Takes Essex Handicap by Half Length From Buck Langhorne | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/hughes-hits-back-on-court-delays-says-cummings-study-shows-no-just.html | HUGHES HITS BACK ON COURT DELAYS; Says Cummings Study Shows No 'Just' Basis for Criticizing District Judiciary | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/tells-of-funds-given-to-fight-steel-strike-johnstown-banker-says.html | TELLS OF FUNDS GIVEN TO FIGHT STEEL STRIKE; Johnstown Banker Says Bethlehem Official Aided Shields Committee | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/jersey-exofficial-acquitted.html | Jersey Ex-Official Acquitted | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/wedding-party-arrested-on-paris-theft-charges.html | Wedding Party Arrested On Paris Theft Charges | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/navy-at-full-strength-hansen-and-worden-injured-backs-report-on.html | NAVY AT FULL STRENGTH; Hansen and Worden, Injured Backs, Report on Playina Field | True | Special toTHE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/cubs-with-bryant-conquer-reds-20-right-hander-yields-only-two-hits.html | CUBS, WITH BRYANT, CONQUER REDS, 2-0; Right Hander Yields Only Two Hits to Give Chicago Its Third Victory in Row | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/penn-to-face-army-in-1940-41-battles-elevens-met-only-other-time-in.html | PENN TO FACE ARMY IN 1940, '41 BATTLES; Elevens Met Only Other Time in 1901-- Quakers Prepare for Opener Saturday | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/rev-august-d-pfost.html | REV. AUGUST D. PFOST | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/store-advertising-down-august-losses-for-22-sections-against-gains.html | STORE ADVERTISING DOWN; August Losses for 22 Sections, Against Gains for 15 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/leasing-of-buildings-reported-by-brokers-sixstory-parcel-at-244-w.html | LEASING OF BUILDINGS REPORTED BY BROKERS; Six-Story Parcel at 244 W. 27th St. Rented for Use as an Auto Storage House | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/mexico-holds-less-gold-central-banks-reserves-drop-20000000-pesos.html | MEXICO HOLDS LESS GOLD; Central Bank's Reserves Drop 20,000,000 Pesos in Month | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/bridge-groups-to-merge-feud-of-american-league-and-u-s-association.html | BRIDGE GROUPS TO MERGE; Feud of American League and U. S. Association to End | True | | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/dr-j-franklin-jameson.html | DR. J. FRANKLIN JAMESON | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/asks-that-lehman-shut-belmont-park-new-york-attorney-in-a-letter.html | ASKS THAT LEHMAN SHUT BELMONT PARK; New York Attorney in a Letter Declares Race Track Is a Public Nuisance | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/reserve-corps-orders-third-military-area.html | Reserve Corps Orders; THIRD MILITARY AREA | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/fine-finish-gives-dauber-halflength-victory-at-belmont-dauber-81.html | Fine Finish Gives Dauber Half-Length Victory at Belmont; DAUBER, 8-1, TAKES NURSERY HANDICAP | True | By Fred van Ness | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/mrs-william-r-hughes-charter-member-of-womens-welsh-club-was-widow.html | MRS. WILLIAM R. HUGHES; Charter Member of Women's Welsh Club Was Widow of Industrialist | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/letters-to-the-times-clarification-is-sought.html | Letters to The Times; Clarification Is Sought | True | RAYMOND J. ROSENBERGER. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/rev-ira-m-derrick.html | REV. IRA M. DERRICK | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/newark-cio-council-chartered.html | Newark C.I.O. Council Chartered | True | Special to THE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/william-boyd-73-advertising-man-former-vice-president-of-the-curtis.html | WILLIAM BOYD, 73, ADVERTISING MAN; Former Vice President of the Curtis Publishing Co. Dies in Germantown | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/acts-of-police-heroism-to-be-dramatized-on-air.html | Acts of Police Heroism To Be Dramatized on Air | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/tax-problems-discussed-city-and-state-officials-confer-with.html | TAX PROBLEMS DISCUSSED; City and State Officials Confer With Business Leaders Here | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/writer-whom-nazis-ousted-seriously-ill-norman-ebbutt-of-the-times.html | WRITER WHOM NAZIS OUSTED SERIOUSLY ILL; Norman Ebbutt of The Times of London Suffers Breakdown Attributed to Hard Work | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/many-give-parties-at-white-sulphur-mrs-frank-horton-and-mrs-r-a.html | MANY GIVE PARTIES AT WHITE SULPHUR; Mrs. Frank Horton and Mrs. R. A. Palmer Are Hostesses at Luncheon and Contract | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/advertising-news-and-notes-new-campaign-for-schenleys.html | Advertising News and Notes; New Campaign for Schenley's | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/finds-vast-cave-on-alaskan-isle.html | Finds Vast Cave on Alaskan Isle | True | Special Cable to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/book-notes.html | BOOK NOTES | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/sales-engineering-lags-manufacturing-20-years-ahead-rhed-tells.html | SALES ENGINEERING LAGS; Manufacturing 20 Years Ahead, Rhed Tells Sales Executives | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/newly-weds-die-of-poison-couple-believed-to-have-taken-fatal-dose.html | NEWLY WEDS DIE OF POISON; Couple Believed to Have Taken Fatal Dose Unknowingly | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/halpern-in-mat-feature.html | Halpern in Mat Feature | True | | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/horace-r-toys-have-a-son.html | Horace R. Toys Have a Son | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/dividends-voted-by-corporations-f-e-myers-bro-gardener-denver-and.html | DIVIDENDS VOTED BY CORPORATIONS; F. E. Myers & Bro., Gardener Denver and Wrigley to Make Extra Payments | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/roy-timothy-barnes.html | ROY TIMOTHY BARNES | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/stagehands-win-rise-twoyear-contract-agreed-upon-with-theatrical.html | STAGEHANDS WIN RISE; Two-Year Contract Agreed Upon With Theatrical Producers | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/james-a-mginniss-james-a-mginniss.html | JAMES A. M'GINNISS; JAMES A. M'GINNISS | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/banks-to-take-utilitys-notes.html | Banks to Take Utility's Notes | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/new-japanese-antiaircraft-mystery-gun-seen-as-answer-to-threat-of.html | New Japanese Anti-Aircraft 'Mystery' Gun Seen as Answer to Threat of Soviet Bombing | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/japan-lengthens-military-service-soldiers-at-home-and-abroad.html | JAPAN LENGTHENS MILITARY SERVICE; Soldiers at Home and Abroad Ordered to Stay in Uniform Until Further Notice | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/red-issue-ridiculed-amter-suspects-something-wrong-with-mahoneys.html | RED' ISSUE RIDICULED; Amter Suspects Something Wrong With Mahoney's Vision | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/168272-bequests-to-hospital-fund-interest-in-22-estates-now-in.html | $168,272 BEQUESTS TO HOSPITAL FUND; Interest in 22 Estates Now in Settlement Also Is Noted in President's Report | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/wedding-in-church-for-laura-dahlen-south-orange-n-j-girl-and-rev.html | WEDDING IN CHURCH FOR LAURA DAHLEN; South Orange, N. J., Girl and Rev. Albert Louis Neibacher Married Here in St. Luke's | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/text-of-the-presidents-addresses-at-bonneville-dam.html | Text of the President's Addresses; At Bonneville Dam | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/madeleine-curtis-sets-wedding-date-marriage-to-james-walsh-jr-to.html | MADELEINE CURTIS SETS WEDDING DATE; Marriage to James Walsh Jr. to Take Place in Colonial Dames Clubhouse Here | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/mineola-harness-racing-off.html | Mineola Harness Racing Off | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/plumbers-settle-strike-union-reports-agreement-with-heating.html | PLUMBERS SETTLE STRIKE; Union Reports Agreement With Heating Contractors | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/first-prize-in-12000-belmont-golf-captured-by-nelson-nelson.html | First Prize in $12,000 Belmont Golf Captured by Nelson; NELSON CONQUERS PICARD BY 5 AND 4 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/atlanta-triumphs-8-to-7-ties-series-with-little-rock-on-leonards.html | ATLANTA TRIUMPHS, 8 TO 7; Ties Series With Little Rock on Leonard's Ninth-Inning Blow | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/oleska-takes-prize-in-amateur-tourney-ties-mikrut-and-stuhler-with.html | OLESKA TAKES PRIZE IN AMATEUR TOURNEY; Ties Mikrut and Stuhler With Score of 70, Then Wins on Matching of Cards | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/evangeline-booth-here-for-parleys-salvation-army-general-has.html | EVANGELINE BOOTH HERE FOR PARLEYS; Salvation Army General Has Traveled 200,000 Miles Since Her Last Visit, in 1935 | True | | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/the-play-french-without-tears-imported-from-london-with-a-french.html | THE PLAY; ' French Without Tears' Imported From London With a French and English Cast | True | By Brooks Atkinson | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/improved-passing-and-kicking-make-villanova-formidable-eleven.html | Improved Passing and Kicking Make Villanova Formidable Eleven; VILLANOVA BACKS FAST AND SHIFTY | True | By Allison Danzig | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/purdy-resigns-trinity-post.html | Purdy Resigns Trinity Post | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/mlaughlin-fights-on-divorce-issues-keeps-daughter-despite-plea-of.html | M'LAUGHLIN FIGHTS ON DIVORCE ISSUES; Keeps Daughter, Despite Plea of Former Irene Castle, on Temporary Court Order | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/chinese-blame-lack-of-unity-in-the-north-nanking-considers-a-strong.html | CHINESE BLAME LACK OF UNITY IN THE NORTH; Nanking Considers a Strong Stand on Line North of the Yellow River | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/further-recovery-is-made-in-cotton-50000-bales-of-certificated.html | FURTHER RECOVERY IS MADE IN COTTON; 50,000 Bales of Certificated Staple Held Here Delivered to Holders of October | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/n-y-u-harriers-report-30-turn-out-for-first-practiceschedule-opens.html | N. Y. U. HARRIERS REPORT; 30 Turn Out for First PracticeSchedule Opens Oct. 16 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/new-group-in-jersey-to-fight-roosevelt-constitutional-society.html | NEW GROUP IN JERSEY TO FIGHT ROOSEVELT; Constitutional Society Inspired by Trend to Dictatorship in Policies, Leader Says | True | Special to THE NEW YORE TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/folk-art-subjects-exhibited-by-wpa-display-at-downtown-gallery.html | FOLK ART SUBJECTS EXHIBITED BY WPA; Display at Downtown Gallery Shows the Actual Objects Compared With Drawings | True | By Edward Alden Jewell | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/toles-knocks-out-singer.html | Toles Knocks Out Singer | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/smathers-assails-black-detractors-holds-no-brief-for-klan.html | SMATHERS ASSAILS BLACK DETRACTORS; Holds No Brief for Klan, butCharges Attack Is Simply One to 'Hurt' the President | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/fashion-lunches-open-today.html | Fashion Lunches' Open Today | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/children-to-test-toys-new-laboratory-will-work-with.html | CHILDREN TO TEST TOYS; New Laboratory Will Work With Producers--Educators on Board | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/dellorto-to-fiaht-garcia.html | Dell'Orto to Fiaht Garcia | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/japanese-buying-seen-in-london-tin-rise-large-tokyo-orders.html | JAPANESE BUYING SEEN IN LONDON TIN RISE; Large Tokyo Orders Reported--Demand for Boycott Increasing in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/grand-jury-study-on-auto-financing-lawyer-here-sees-no-grounds.html | GRAND JURY STUDY ON AUTO FINANCING; Lawyer Here Sees No Grounds | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/urges-humor-in-nursing-dr-seelye-of-st-lawrence-addresses-state.html | URGES HUMOR IN NURSING; Dr. Seelye of St. Lawrence Addresses State Nurses' Convention | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/three-get-lifesaving-medals.html | Three Get Life-Saving Medals | True | Special to THE NEW YORK TIMES. | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/camps-beats-rohrig-in-bout-at-coliseum-delivers-telling-punches-in.html | CAMPS BEATS ROHRIG IN BOUT AT COLISEUM; Delivers Telling Punches in Eight-Round Feature Before Crowd of 6,000 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/steel-ingot-drop-counters-seasonal-rise-automobile-buying-is.html | Steel Ingot Drop Counters Seasonal Rise; Automobile Buying Is 'Ultra-Conservative' | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/roosevelt-blows-at-rich-deplored-ford-carnegie-rockefeller-came.html | ROOSEVELT BLOWS AT RICH DEPLORED; Ford, Carnegie, Rockefeller Came From No Privileged Class, Says Sibley | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/windsor-sees-horebelisha.html | Windsor Sees Hore-Belisha | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/jacobus-von-belsen-painter-of-murals-russian-refugee-had-worked-on.html | JACOBUS VON BELSEN, PAINTER OF MURALS; Russian Refugee Had Worked on Scenery Projects for the Metropolitan Opera | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/5832448-u-s-anglers-fishermen-spent-8002887-for-licenses-in-193536.html | 5,832,448 U. S. ANGLERS; Fishermen Spent $8,002,887 for Licenses in 1935-36 Season | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/leases-worth-st-space-textile-firm-signs-for-quarters-and-plans.html | LEASES WORTH ST. SPACE; Textile Firm Signs for Quarters and Plans Renovation | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/texts-of-speeches-by-hitler-and-mussolini-chancellor-hitler.html | Texts of Speeches by, Hitler and Mussolini; Chancellor Hitler | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/katz-stops-pirrone-at-broadway-arena-referee-halts-main-bout-after.html | KATZ STOPS PIRRONE AT BROADWAY ARENA; Referee Halts Main Bout After Fifth Round-Fontana Wins From Valan on Points | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/three-shoe-cos-merged-ideal-huth-james-walter-booth-form-midstates.html | THREE SHOE COS. MERGED; Ideal, Huth & James, Walter Booth Form Mid-States Shoe Co. | True | Special to THE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/chicago-firm-to-quit-lester-carter-co-say-inactive-counter-market.html | CHICAGO FIRM TO QUIT; Lester, Carter & Co. Say Inactive Counter Market Caused Move | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/gets-additional-santa-fe-post.html | Gets Additional Santa Fe Post | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/a-new-heliopolis.html | A NEW HELIOPOLIS | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/accrington-stanlev-in-tie-00.html | Accrington Stanlev in Tie, 0-0 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/december-santos-coffee-margin-doubled-step-laid-to-undue-strength.html | December Santos Coffee Margin Doubled; Step Laid to Undue Strength in Spot Months | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/bond-notes.html | BOND NOTES | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/mrs-henry-benz.html | MRS. HENRY BENZ | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/republicans-balk-at-levy-for-bench-back-3-democrats-judicial.html | REPUBLICANS BALK AT LEVY FOR BENCH; BACK 3 DEMOCRATS; Judicial Convention Vote Is Close After Sharp DebateTwo Party Men Named | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/manhattan-invitations-out.html | Manhattan Invitations Out | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/news-of-the-screen-ruby-keeler-to-star-in-love-below-freezing-for.html | NEWS OF THE SCREEN; Ruby Keeler to Star in 'Love Below Freezing' for RKO-New Contract for Ritz Brothers | True | Special to THE NEW YORK TIMES. | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/twenty-saved-from-schooner.html | Twenty Saved From Schooner | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/equity-signs-terms-with-three-unions-musical-and-radio-artists-and.html | EQUITY SIGNS TERMS WITH THREE UNIONS; Musical and Radio Artists and Screen Actors Are Parties to Reciprocal Dues Plan | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/10-automat-pickets-held-police-disperse-100-for-blocking-walk-at.html | 10 AUTOMAT PICKETS HELD; Police Disperse 100 for Blocking Walk at Broadway Place | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/trotting-futurity-to-twilight-song-wins-9295-kentucky-event-in.html | TROTTING FUTURITY TO TWILIGHT SONG; Wins $9,295 Kentucky Event in Fastest 1 and 2 Heats in a Race This Season | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/mahoney-charges-mayor-cuts-trade-hundreds-of-firms-have-quit-city.html | MAHONEY CHARGES MAYOR CUTS TRADE; Hundreds of Firms Have Quit City Because of 'Radical' Policies, He Asserts | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/can-list-more-shares-three-concerns-permitted-to-add-to-stock.html | CAN LIST MORE SHARES; Three Concerns Permitted to Add to Stock Exchange Volume | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/950000-is-spent-by-pwa-on-stadia-college-school-and-municipal.html | $950,000 IS SPENT BY PWA ON STADIA; College, School and Municipal Structures Springing Up Throughout Nation | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/gay-85-gives-away-20000.html | Gay, 85, Gives Away $20,000 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/african-peacock-of-new-kind-found-curators-search-since-1913-ends.html | AFRICAN PEACOCK OF NEW KIND FOUND; Curator's Search Since 1913 Ends With Capture of Six for Museum Here | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/business-leases.html | BUSINESS. LEASES | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/buy-brooklyn-parcel-investors-acquire-4story-apartment-at-2069.html | BUY BROOKLYN PARCEL; Investors Acquire 4-Story Apartment at 2,069 Union Street | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/russians-benefit-by-entertainment-night-in-krakow-party-given-for.html | RUSSIANS BENEFIT BY ENTERTAINMENT; ' Night in Krakow' Party Given for War Invalids-Polish Dances Are Feature | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/packing-strike-settled-hygrade-meat-company-at-buffalo-reaches.html | PACKING STRIKE SETTLED; Hygrade Meat Company at Buffalo Reaches Agreement With C. I. O. | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/dance-for-miss-holcomb-pierre-s-du-ponts-3d-will-give-fete-for-her.html | DANCE FOR MISS HOLCOMB; Pierre S. du Ponts 3d Will Give Fete for Her and Fiance | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/rockingham-park-bets-gain.html | Rockingham Park Bets Gain | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/g-t-emmet-praised-by-two-presidents-miklas-of-austria-and-roosevelt.html | G. T. EMMET PRAISED BY TWO PRESIDENTS; Miklas of Austria and Roosevelt Exchange Messages on Death of Envoy in Vienna | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/tax-suit-against-capone-filed.html | Tax Suit Against Capone Filed | True | Special to THE NEW YORK TIMES. | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/more-bread-allowed-by-madrid-order-daily-rations-increased-from-150.html | MORE BREAD ALLOWED BY MADRID ORDER; Daily Rations Increased From 150 to 200 Grams--Blankets Per Bed Are Decreased | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/liner-bringing-injured-seaman.html | Liner Bringing Injured Seaman | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/salaries-at-garden-listed.html | Salaries at Garden Listed | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/leading-horses-of-east-to-compete-in-piping-rock-event-piping-rock.html | Leading Horses of East to Compete in Piping Rock Event; PIPING ROCK SHOW WILL START TODAY | True | By Henry R. Ilsleyy | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/mrs-herrick-to-address-club.html | Mrs. Herrick to Address Club | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/in-the-nation-when-two-strong-men-stand-side-by-side.html | In The Nation; When Two Strong Men Stand Side by Side | True | By Arthur Krock | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/2-powers-to-insist-italians-quit-spain-britain-and-france-draft.html | 2 POWERS TO INSIST ITALIANS QUIT SPAIN; Britain and France Draft Note Proposing Discussions by Three Nations on Issue | True | By Ferdin AND Kuhn Jr. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/delisting-hearings-set-sec-to-consider-american-zinc-and-another.html | DELISTING HEARINGS SET; SEC to Consider American Zinc and Another issue on Oct. 15 | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/rain-forces-delay-in-cup-polo-match-old-westburygreentree-final-for.html | RAIN FORCES DELAY IN CUP POLO MATCH; Old Westbury-Greentree Final for Waterbury Trophy May Be Played on Sunday | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/irwin-balks-tests-by-lunacy-board-turns-back-on-commissioners-who.html | IRWIN BALKS TESTS BY LUNACY BOARD; Turns Back on Commissioners Who Stand Before His Cell in Tombs Nearly Two Hours | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/scarsdale-plot-is-sold.html | Scarsdale Plot Is Sold | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/sees-state-control-only-hope-for-coal-but-gov-earle-opposes-federal.html | SEES STATE CONTROL ONLY HOPE FOR COAL; But Gov. Earle Opposes Federal Ownership of Pennsylvania Anthracite Fields | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/dewey-to-address-seamen.html | Dewey to Address Seamen | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/krieger-in-ring-friday.html | Krieger in Ring Friday | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/virginia-p-summey-bride-of-physician-chapel-of-st-georges-church.html | VIRGINIA P. SUMMEY BRIDE OF PHYSICIAN; Chapel of St. George's Church Scene of Her Marriage to Dr. Edward Herbert Jr. | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/federal-agencies-on-crime-chided-brookings-report-charges.html | FEDERAL AGENCIES ON CRIME CHIDED; Brookings Report Charges Jealousies, 'Feverish Bursts of Self-Advertising' | True | Special to THE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/belmont-park-chart-hawthorne-results.html | BELMONT PARK CHART; Hawthorne Results | True | | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/chautemps-demands-greater-production-french-premier-says-40hour.html | CHAUTEMPS DEMANDS GREATER PRODUCTION; French Premier Says 40-Hour Week Must Be Applied So as Not to Curb Output | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/stock-trade-continued-central-new-york-power-not-to-sell-reserve.html | STOCK TRADE CONTINUED; Central New York Power Not to Sell Reserve for Scrip | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/krout-used-by-syracuse-junior-may-start-at-left-half-against.html | KROUT USED BY SYRACUSE; Junior May Start at Left Half Against Clarkson Friday | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/rockefeller-aid-goes-on-foundation-has-made-no-decision-on-dropping.html | ROCKEFELLER AID GOES ON; Foundation Has Made No Decision on Dropping Help to China | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/a-bitibi-power-plan-opposed-by-group-loss-of-first-mortgage-status.html | A BITIBI POWER PLAN OPPOSED BY GROUP; Loss of First Mortgage Status Fought by Committee Headed by Sir Henry L. Drayton | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/reception-by-mrs-c-e-adams.html | Reception by Mrs. C. E. Adams | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/man-wins-1st-divorce-tried-here-by-women-wife-impresses-them-as.html | Man Wins 1st Divorce Tried Here by Women; Wife Impresses Them as 'Sweet Little Thing' | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/here-to-distribute-champagne.html | Here to Distribute Champagne | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/model-t-ends-trip-from-buenos-aires-argentine-magician-drives-old.html | MODEL T ENDS TRIP FROM BUENOS AIRES; Argentine Magician Drives Old Ford Into City After 22,000Mile, 32-Month Journey | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/7601-cases-reach-nlrb-for-handling-threefifths-of-those-received-in.html | 7,601 CASES REACH NLRB FOR HANDLING; Three-fifths of Those Received in 23 Months Are Recorded as Closed | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/news-of-the-stage-the-starwagon-moves-into-view-this-eveningnext.html | NEWS OF THE STAGE; 'The Star-Wagon' Moves Into View This Evening--Next Wednesday, 'To Quito and Back' | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/british-stop-broadcast-to-children-on-orient.html | British Stop Broadcast To Children on Orient | True | Special Cable to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/greenleafs-lead-is-cut-kelly-gains-in-strand-cue-match-then-loses.html | GREENLEAF'S LEAD IS CUT; Kelly Gains in Strand Cue Match, Then Loses Later Contest | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/patricia-maguire-dies-in-hospital-oak-parks-sleeping-beaut-in.html | PATRICIA MAGUIRE DIES IN HOSPITAL; Oak Park's 'Sleeping Beaut, in Slumber Since 1932, Is Pneumonia Victim | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/more-survivors-confirm-raid-upon-chinese-junks.html | More Survivors Confirm Raid Upon Chinese Junks | True | Special Cable to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/cio-again-raked-by-metal-trades-secretary-perkins-and-labor-board.html | c.I.O. AGAIN RAKED BY METAL TRADES; Secretary Perkins and Labor Board Accused of Favoring Lewis Group | True | By Louis Stark | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/economics-editor-arrives.html | Economics Editor Arrives | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/radio-union-plea-heard-c-i-o-seeks-right-to-speak-for-technicians-o.html | RADIO UNION PLEA HEARD; C. I. O. Seeks Right to Speak for Technicians of Station WABC | True | | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/mw-davis-elected-by-gas-group.html | M.W. Davis Elected by Gas Group | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/woman-outbids-bankers-at-maryland-bond-sale.html | Woman Outbids Bankers At Maryland Bond Sale | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/rain-postpones-a-war-no-use-risking-pneumonia-says-general-at.html | RAIN POSTPONES A 'WAR'; No Use Risking Pneumonia, Says General at Indiantown Gap | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/close-match-won-by-miss-hardwick-miss-canning-15-forces-her-to.html | CLOSE MATCH WON BY MISS HARDWICK; Miss Canning, 15, Forces Her to Match Point, Then Loses by 6-1, 5-7, 7-5 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/u-s-soccer-stars-score.html | U. S. Soccer Stars Score | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/youth-killed-in-auto-upset.html | Youth Killed in Auto Upset | True | Special to THE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/brunhilde-grassi-lawyers-fiancee-member-of-the-junior-service.html | BRUNHILDE GRASSI LAWYERS FIANCEE; Member of the Junior Service League of Scarsdale Will Be Wed to Kenneth Ryan | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/shoe-stores-earned-38-mercantile-agency-analyzes-1936-figures-for.html | SHOE STORES EARNED 3.8%; Mercantile Agency Analyzes 1936 Figures for Trade Group | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/commodity-markets-futures-mixed-with-declines-predominating-but.html | COMMODITY MARKETS; Futures Mixed, With Declines Predominating, but Cottonseed Oil and Minor Metals Rise | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/dr-charles-e-davis-oldest-graduate-of-university-of-michigan-was-93.html | DR. CHARLES E. DAVIS; Oldest Graduate of University of Michigan Was 93 | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/buys-east-hampton-estate.html | Buys East Hampton Estate | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/swindler-is-convicted-selected-victims-from-wantad-columns-of.html | SWINDLER IS CONVICTED; Selected Victims From Want-Ad Columns of Newspapers | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/gets-new-appointment.html | GETS NEW APPOINTMENT | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/phone-to-haiti-opens-today.html | Phone to Haiti Opens Today | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/flower-show-fills-greenwich-armory-exhibits-of-the-westchester-and.html | FLOWER SHOW FILLS GREENWICH ARMORY; Exhibits of the Westchester and Fairfield Society Are Largest in History | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/hot-springs-homes-opened-for-season-mrs-huntington-hartford-and-mrs.html | HOT SPRINGS HOMES OPENED FOR SEASON; Mrs. Huntington Hartford and Mrs. J. J. Astor Arrive at Former's Residence | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/homes-purchased-in-active-trading-residential-parcels-of-various.html | HOMES PURCHASED IN ACTIVE TRADING; Residential Parcels of Various Types Constitute Bulk of Day's Transactions | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/tammany-groups-elect-officers-knott-and-kenneally-renamed-chairmen.html | TAMMANY GROUPS ELECT OFFICERS; Knott and Kenneally Renamed Chairmen by Executive and County Committees | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/london-post-to-cease-oldest-newspaper-in-metropolis-to-end.html | LONDON POST TO CEASE; Oldest Newspaper In Metropolis to End Existence Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/surgeon-back-from-spain-dr-j-e-sheehan-says-fighting-is-causing.html | SURGEON BACK FROM SPAIN; Dr. J. E. Sheehan Says Fighting Is Causing Vicious Facial Wounds | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/news-of-markets-in-london-paris-more-activity-and-cheer-rule-in.html | NEWS OF MARKETS IN LONDON, PARIS; More Activity and Cheer Rule in Britain-Internationals Lead Until Opening Here | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/shore-gangs-to-vote-nlrb-orders-election-by-repair-and-maintenance.html | SHORE GANGS TO VOTE; NLRB Orders Election by Repair and Maintenance Workers | True | Special to THE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/walker-renamed-by-transit-board-chance-of-pension-rights-lost-by.html | WALKER RENAMED BY TRANSIT BOARD; Chance of Pension Rights Lost by Rescinding of First Appointment | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/topics-in-wall-street-discounting-regulations.html | TOPICS IN WALL STREET; Discounting Regulations | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/nazis-score-horror-news-reich-press-blames-american-papers-in-far.html | NAZIS SCORE HORROR NEWS; Reich Press Blames American Papers in Far East Reporting | True | Special Cable to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/canadian-seamen-win.html | Canadian Seamen Win | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/baumes-services-held-committee-of-senators-at-rites-for-crime-law.html | BAUMES SERVICES HELD; Committee of Senators at Rites for Crime Law Author | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/soviet-envoy-flying-home-from-china-aims-secret-hull-backs-leagues.html | SOVIET ENVOY FLYING HOME FROM CHINA, AIMS SECRET; HULL BACKS LEAGUE'S STEP; RED ARMY WARNING | True | By F. Tillman Durdin | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/buick-advances-prices-president-says-maximum-increase-is-kept-at-41.html | BUICK ADVANCES PRICES; President Says Maximum Increase Is Kept at 4.1 Per Cent | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/league-deadlock-develops-on-spain-britain-and-france-decline-to.html | LEAGUE DEADLOCK DEVELOPS ON SPAIN; Britain and France Decline to Meet Valencia Demands for End of Non-Intervention | True | By Clarence K. Streit | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/miss-crandall-engaged-storrs-conn-girl-will-be-wed-to-f-h-riley-jr.html | MISS CRANDALL ENGAGED; Storrs, Conn., Girl Will Be Wed to F. H. Riley Jr. Next Month | True | Special to THE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/postoffice-opens-downtown-monday-annex-combining-2-big-units-will.html | POSTOFFICE OPENS DOWNTOWN MONDAY; Annex Combining 2 Big Units Will Occupy Five Floors of New Federal Building | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/emil-m-bachrach.html | EMIL M. BACHRACH | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/ross-ransom-note-hinted-received-letter-from-washington-to-wife-of.html | ROSS RANSOM NOTE HINTED RECEIVED; Letter From Washington to Wife of Kidnap Victim Is Reported Delivered | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/attendants-listed-by-carolyn-morgan-louise-lueder-will-be-maid-of.html | ATTENDANTS LISTED BY CAROLYN MORGAN; Louise Lueder Will Be Maid of Honor at Marriage Oct. 15 to Norman Brassler | True | Special to THE NEW YORK TIMES. | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/wheat-resumes-as-market-leader-situation-in-september-corn.html | WHEAT RESUMES AS MARKET LEADER; Situation in September Corn Gradually Being Ironed Out by Exchange Officials | True | Special to THE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/argentine-ministry-denies-plot-in-spain-chilean-press-believes.html | ARGENTINE MINISTRY DENIES PLOT IN SPAIN; Chilean Press Believes Madrid Charges Are Intended to Block Evacuations | True | Special Cable to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/business-world-commiercial-paper.html | Business World; COMMIERCIAL PAPER | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/throng-to-bryn-mawr-freshman-class-is-the-largest-in-history-of-the.html | THRONG TO BRYN MAWR; Freshman Class Is the Largest in History of the College | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/hardware-to-be-auctioned.html | Hardware to Be Auctioned | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/accused-police-demoted-two-detectives-charged-with-robbery-reduced.html | ACCUSED POLICE DEMOTED; Two Detectives Charged With Robbery Reduced to Patrolmen | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/debenture-issue-voted-stockholders-of-tubize-chatillon-authorize.html | DEBENTURE ISSUE VOTED; Stockholders of Tubize Chatillon Authorize $5,000,000 Loan | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/veteran-ching-johnson-released-by-rangers-may-hold-down-defense.html | Veteran Ching Johnson, Released by Rangers, May Hold Down Defense Post for Americans | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/bond-offerings-by-municipalities-phelps-fenn-co-head-syndicate-that.html | BOND OFFERINGS BY MUNICIPALITIES; Phelps, Fenn & Co. Head Syndicate That Acquires $1,810,000 Buffalo Issue | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/economy-not-talk-demanded-by-byrd-senator-says-only-way-to-save-is.html | ECONOMY, NOT TALK, DEMANDED BY BYRD; Senator Says Only Way to Save Is for President to Order Check-Writing Stopped | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/gives-ad-theme-for-air-travel.html | Gives Ad Theme for Air Travel | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/browns-vanquished-by-tigers-6-to-1-winners-capture-early.html | BROWNS VANQUISHED BY TIGERS, 6 TO 1; Winners Capture Early LeadRogell's Two Errors Allow St. Louis' Only Score | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/black-gowns-worn-by-diners-in-paris-simple-frocks-shortskirted-with.html | BLACK GOWNS WORN BY DINERS IN PARIS; Simple Frocks, Short-Skirted, With Capes or Jackets of Silver Fox Are Seen | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/mussolini-hitler-ask-peace-duce-sees-a-fascist-europe-fuehrer.html | Mussolini, Hitler Ask Peace; Duce Sees a Fascist Europe; Fuehrer Stresses 'Community Not Only of Views but of Action' as 3,0000000 Listen—Italian Premier Hails Fight in Spain | True | By Frederick T. Birchall | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/smithbailey.html | Smith--Bailey | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/guards-intercept-gift-they-knock-aside-package-woman-throws-to-mrs.html | GUARDS INTERCEPT GIFT; They Knock Aside Package Woman Throws to Mrs. Roosevelt | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/robert-wardrop-bank-chairman-87-head-of-first-national-board-in.html | ROBERT WARDROP, BANK CHAIRMAN, 87; Head of First National Board in Pittsburgh and Federal Reserve Director Dies | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/bears-to-oppose-columbus-today-first-game-of-little-world-series.html | BEARS TO OPPOSE COLUMBUS TODAY; First Game of Little World Series Set for Ruppert Stadium in Newark | True | | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/bacterial-warfare.html | BACTERIAL WARFARE | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/luncheon-is-given-for-eunice-howley-lillian-phelan-entertains-in.html | LUNCHEON IS GIVEN FOR EUNICE HOWLEY; Lillian Phelan Entertains in Her Honor-Mrs. James J. Atkinson a Hostess | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/value-of-louis-wiley-stock.html | Value of Louis Wiley Stock | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/cooper-union-awards.html | Cooper Union Awards | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/warns-of-tammany-raid-morris-charges-that-it-hopes-to-make-use-of.html | WARNS OF TAMMANY 'RAID; Morris Charges That It Hopes to Make Use of Relief Funds | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/arctic-land-off-alaska-reported-by-soviet-flier.html | Arctic Land Off Alaska Reported by Soviet Flier | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/democrat-victor-in-bay-state-poll-connery-is-elected-to-congress.html | DEMOCRAT VICTOR IN BAY STATE POLL; Connery Is Elected to Congress Over Republican in Special Election by 13,280 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/lewis-to-fight-in-london-will-meet-mcavoy-in-15round-bout-late-in.html | LEWIS TO FIGHT IN LONDON; Will Meet McAvoy in 15-Round Bout Late in November | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/paul-j-barry.html | PAUL J. BARRY | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/cleveland-mayor-ahead-burton-republican-has-big-lead-over-democrats.html | CLEVELAND MAYOR AHEAD; Burton, Republican, Has Big Lead Over Democrats in Primary | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/insurance-men-ask-investment-relief-fire-and-casualty-companies.html | INSURANCE MEN ASK INVESTMENT RELIEF; Fire and Casualty Companies Tell Legislative Body They Need Extra Latitude | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/vacuum-cleaner-sales-up.html | Vacuum Cleaner Sales Up | True | Special to THE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/paris-not-worried-as-dictators-talk-french-believe-romeberlin.html | PARIS NOT WORRIED AS DICTATORS TALK; French Believe Rome-Berlin Entente Is Not So Strong as Its Leaders Assert | True | By P. J. Philip | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/church-council-here-condemns-japanese-bombing-of-civilians-scored.html | CHURCH COUNCIL HERE CONDEMNS JAPANESE; Bombing of Civilians Scored in Statement as Violation of All Human Rights | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/dr-joseph-e-malin.html | DR. JOSEPH E. MALIN | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/pirates-score-62-and-gain-3d-place-take-advantage-of-cardinals.html | PIRATES SCORE, 6-2, AND GAIN 3D PLACE; Take Advantage of Cardinals Misplays in the Fifth to Tally Four Times | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/heads-passaic-democrats.html | Heads Passaic Democrats | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/child-to-mrs-c-h-murphey-jr.html | Child to Mrs. C. H. Murphey Jr. | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/milk-price-unchanged-distributors-and-producers-meet-without.html | MILK PRICE UNCHANGED; Distributors and Producers Meet Without Seeking Raise | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/catholic-women-attack-the-c-i-o-delegates-to-national-council.html | CATHOLIC WOMEN ATTACK THE C. I. O.; Delegates to National Council Heckle Executive Secretary, Only Man in Attendance | True | Special to THE NEW YORE TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/students-need-a-refuge-radcliffe-head-insists.html | Students Need a Refuge, Radcliffe Head Insists | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/rockefeller-birthplace-goes-to-county-for-taxes.html | Rockefeller Birthplace Goes to County for Taxes | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/2000-kosher-shops-join-price-strike-brooklyn-buichers-paying-32.html | 2,000 KOSHER SHOPS JOIN PRICE STRIKE; Brooklyn Buichers, Paying 32 Cents for Meat That Cost 14 Last Fall, Will Close | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/barkless-dogs-here-first-of-the-breed-to-reach-this-country-arrive.html | BARKLESS DOGS HERE; First of the Breed to Reach This Country Arrive From Congo | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/events-today.html | EVENTS TODAY | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/rutgers-displays-power.html | Rutgers Displays Power | True | Special to THE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/legionnaires-in-paris-316-more-reach-french-capitalreich-paper.html | LEGIONNAIRES IN PARIS; 316 More Reach French Capital-Reich Paper Deplores Speeches | True | Wireless to THE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/growers-withhold-wool-melbourne-sales-to-catalogue-19300-bales.html | GROWERS WITHHOLD WOOL; Melbourne Sales to Catalogue 19,300 Bales Instead of 25,000 | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/pattesonirvin.html | Patteson--Irvin | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/hull-backs-league-in-rebuking-japan-says-bombing-of-civilians-is.html | HULL BACKS LEAGUE IN REBUKING JAPAN; Says Bombing of Civilians Is 'Contrary to Principles of Law and Humanity' | True | Special to THE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/would-restrict-chains-patman-tells-druggists-retail-outlets-should.html | WOULD RESTRICT CHAINS; Patman Tells Druggists Retail Outlets Should Be Limited | True | Special to THE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/continental-can-to-issue-stock.html | Continental Can to Issue Stock | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/shipping-men-offer-longshore-pay-rise-compromise-plan-expected-to.html | SHIPPING MEN OFFER LONGSHORE PAY RISE; Compromise Plan Expected to Be Accepted by Union as Basis for New Agreement | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/building-program-begun-in-bahamas-nassau-government-to-spend-500000.html | BUILDING PROGRAM BEGUN IN BAHAMAS; Nassau Government to Spend $500,000 in Telephone, Sewage and Water | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/6-on-service-deposits-interest-rate-fixed-for-municipal-electric.html | 6% ON SERVICE DEPOSITS; Interest Rate Fixed for Municipal Electric Plants in State | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/ruffing-hurls-2hit-90-victory-then-senators-stop-yankees-21-red.html | Ruffing Hurls 2-Hit, 9-0 Victory, Then Senators Stop Yankees, 2-1; Red Wins No. 19, Retiring 20 Men in Row Before Travis Singles in Seventh--DiMaggio Hits 45th Homer and Dickey 28th--Krakaskas Fans 9 Champions in Nightcap | True | By James P. Dawson | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/women-meet-to-aid-henry-st-nurses-confer-on-plans-for-250000.html | WOMEN MEET TO AID HENRY ST. NURSES; Confer on Plans for $250,000 Drive-Rackets Prosecutor to Address Luncheon | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/bar-leaders-hear-new-deal-defense-against-criticism-also.html | BAR LEADERS HEAR NEW DEAL DEFENSE AGAINST CRITICISM; Also Stinchfield, Ransom Say Attacks Are by Individual Lawyers, Not Association | True | By Lloyd Acuff | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/japanese-upset-by-ignorance-of-chinese-who-dont-know-tactics-call.html | Japanese Upset by 'Ignorance' of Chinese Who Don't Know Tactics Call for a Retreat | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/yonkers-couple-wed-50-years.html | Yonkers Couple Wed 50 Years | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/lets-officers-stay-as-trustees.html | Lets Officers Stay as Trustees | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/woman-robbed-in-hotel-thugs-tie-her-to-bed-take-12-and-two-diamond.html | WOMAN ROBBED IN HOTEL; Thugs Tie Her to Bed, Take $12 and Two Diamond Rings | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/pro-yankees-play-tonight.html | Pro Yankees Play Tonight | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/childs-husband-jailed-jersey-laborer-gets-7-years-for-bigamy-in.html | CHILD'S 'HUSBAND' JAILED; Jersey Laborer Gets 7 Years for Bigamy in Wedding Girl, 12 | True | Special to THE NEW YORK TIMES | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/editor-77-finds-work-dull.html | Editor, 77, Finds Work Dull | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/to-honor-constitution-new-york-and-pennsylvania-to-decorate-grave.html | TO HONOR CONSTITUTION; New York and Pennsylvania to Decorate Grave of Morris | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/freshmen-tour-city-college.html | Freshmen Tour City College | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/david-n-fishers-have-daughter.html | David N. Fishers Have Daughter | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/giants-need-2-more-to-clinch-pennant-four-games-ahead-they-can-end.html | GIANTS NEED 2 MORE TO CLINCH PENNANT; Four Games Ahead, They Can End Race by Winning Twice at Philadelphia Today | True | By John Drebinger | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/failures-up-in-4-groups-commercial-service-division-is-only-one-to.html | FAILURES UP IN 4 GROUPS; Commercial Service Division Is Only One to Show Decline | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/may-tyler-estate-sold-fiveacre-parcel-in-smithtown-in-first-trade.html | MAY TYLER ESTATE SOLD; Five-Acre Parcel in Smithtown In First Trade Since 1804 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/new-music-listed-by-philharmonic-premieres-of-works-written-by.html | NEW MUSIC LISTED BY PHILHARMONIC; Premieres of Works Written by Americans to Mark the Season Beginning Oct. 21 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/children-express-ideas-on-premiums-billy-7-has-read-funny-papers.html | CHILDREN EXPRESS IDEAS ON PREMIUMS; Billy, 7, Has Read Funny Papers Since 'He Was a Little Boy,' and Collects Pins | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/tinsley-and-blood-at-top-in-scoring-share-lead-in-the-national.html | TINSLEY AND BLOOD AT TOP IN SCORING; Share Lead in the National Football League With 18 Markers Apiece | True | | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/new-market-body-headed-by-albers-champion-of-advertised-lines-sees.html | NEW MARKET BODY HEADED BY ALBERS; Champion of Advertised Lines Sees Future Competition Against the Chains | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/endeavour-was-a-lady.html | ENDEAVOUR WAS A LADY | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/fire-record.html | Fire Record | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/dr-dodds-assails-rule-by-emotion-princeton-president-appeals-for.html | DR. DODDS ASSAILS RULE BY EMOTION; Princeton President Appeals for Elevation of Reason to Save World From Chaos | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/sprague-scores-our-money-policy-but-former-roosevelt-adviser-holds.html | SPRAGUE SCORES OUR MONEY POLICY; But Former Roosevelt Adviser Holds There Is No Inflation Danger From New Deal | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/roosevelt-says-budget-will-be-balanced-in-1939-strikes-back-at.html | ROOSEVELT SAYS BUDGET WILL BE BALANCED IN 1939; STRIKES BACK AT CRITICS; LITTLE TVA'S URGED | True | By Robert P. Post | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/two-pursers-to-quit-sea.html | Two Pursers to Quit Sea | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/dartmouth-men-return-gates-and-taylor-back-in-actionking-halfback.html | DARTMOUTH MEN RETURN; Gates and Taylor Back in Action--King Halfback, Drills | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/wood-field-and-stream-a-yarn-from-ohio.html | Wood, Field and Stream; A Yarn From Ohio | True | By Lincoln A. Werden | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/loses-position-gets-4500.html | Loses 'Position,' Gets $4,500 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/edmund-deschenes-general-manager-of-the-central-vermont-railway.html | EDMUND DESCHENES; General Manager of the Central Vermont Railway Dies | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/rca-office-phones-offeredd.html | RCA Office Phones Offeredd | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/wayne-pumps-net-up-for-9-months-profit-of-1385346-shown-as-compared.html | WAYNE PUMP'S NET UP FOR 9 MONTHS; Profit of $1,385,346 Shown as Compared to $901,751 for Same Time Last Year | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/no-other-job-for-freddie.html | No Other Job for Freddie | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/hits-dictatorship-rumor-brazilian-general-says-report-is-malicious.html | HITS DICTATORSHIP RUMOR; Brazilian General Says Report Is Malicious Intrigue | True | Special Cable to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/police-department.html | Police Department | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/ehresman-advances-in-pro-links-event-beats-griffin-5-and-3-to-gain.html | EHRESMAN ADVANCES IN PRO LINKS EVENT; Beats Griffin, 5 and 3, to Gain Quarter-Finals at Llanerch --Doser Among Victors | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/princeton-aerial-game-effective-in-informal-varsity-engagement.html | Princeton Aerial Game Effective In Informal Varsity Engagement; White Eleven, With Five Sophomores in Line-Up, Records Two Touchdowns Against Blacks -Yale Has Light Scrimmage in Rain-Harvard Grooms Wilson for Center Berth | True | Special to THE NEW YORK TIMES. | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/lady-cobham.html | LADY COBHAM | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/leaky-main-halts-subway.html | Leaky Main Halts Subway | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/rudolph-c-koch-manufacturer-of-piano-strings-in-same-firm-since.html | RUDOLPH C. KOCH; Manufacturer of Piano Strings In Same Firm Since 1882 | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/argentines-ban-fascism-newspapers-say-roosevelts-model-is-better.html | ARGENTINES BAN FASCISM; Newspapers Say Roosevelt's Model Is Better Than Mussolini's | True | Special Cable to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/italians-hear-premier-cheer-mussolinis-german-though-not.html | ITALIANS HEAR PREMIER; Cheer Mussolini's German, Though Not Understanding | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/minor-leagues.html | Minor Leagues | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/labor-party-files-city-nominations-la-guardia-and-his-principal.html | LABOR PARTY FILES CITY NOMINATIONS; La Guardia and His Principal Running-Mates Are Designated--Harvey Omitted | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/text-of-jeremiah-t-mahoneys-address-at-meeting-of-grand-street-boys.html | Text of Jeremiah T. Mahoney's Address at Meeting of Grand Street Boys; He Quotes O'Ryan's Letter | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/two-magazines-merged.html | Two Magazines Merged | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/army-in-hard-workout-craig-and-martin-get-off-long-tosses-in.html | ARMY IN HARD WORKOUT; Craig and Martin Get Off Long Tosses in Passing Session | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/buys-hoboken-plant-sweets-company-acquires-large-factory-in-350000.html | BUYS HOBOKEN PLANT; Sweets Company Acquires Large Factory In $350,000 Deal | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/army-fours-to-play-sunday.html | Army Fours to Play Sunday | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/export-copper-price-declines.html | Export Copper Price Declines | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/russia-ends-lives-of-31-as-wreckers-drive-against-farm-sabotage.html | RUSSIA ENDS LIVES OF 31 AS WRECKERS; Drive Against Farm 'Sabotage' Keeps Firing Squads Active in Various Parts of Nation | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/mobile-nine-annexes-title.html | Mobile Nine Annexes Title | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/sevenfoot-drifts-hit-macgregor-party-expedition-reports-heavy-fall.html | SEVEN-FOOT DRIFTS HIT MACGREGOR PARTY; Expedition Reports Heavy Fall of Snow for Two Days at Greenland Base | True | By Clifford J. MacGregor | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/child-born-to-w-h-buttons-jr.html | Child Born to W. H. Buttons Jr. | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/williams-works-in-rain-first-squad-remains-unchanged-in-drills-for.html | WILLIAMS WORKS IN RAIN; First Squad Remains Unchanged in Drills for Columbia | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/finish-fight-urged-on-court-program-dean-i-m-wilkinson-of-fordham.html | FINISH FIGHT URGED ON COURT PROGRAM; Dean I. M. Wilkinson of Fordham Tells Catholic Lawyers It Violates Democracy | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/new-party-invites-vandenberg.html | New Party Invites Vandenberg | True | | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/barnard-freshmen-hear-dean.html | Barnard Freshmen Hear Dean | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/batley-beats-keighley-at-rugby.html | Batley Beats Keighley at Rugby | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/w-i-chamberlain-retired-educator-served-as-secretary-for-the-board.html | W. I. CHAMBERLAIN, RETIRED EDUCATOR; Served as Secretary for the Board of Foreign Missions of Reformed Church | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/private-business-not-coop-target-official-says-swedish-groups-have.html | PRIVATE BUSINESS NOT CO-OP TARGET; Official Says Swedish Groups Have Encouraged Growth of Voluntary Chains | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/japanese-launch-big-shanghai-drive-announce-push-after-3-hours-of.html | JAPANESE LAUNCH BIG SHANGHAI DRIVE; Announce Push After 3 Hours of Air Bombing in Chapei-Naval Guns Rock City | True | By Hallett Abend | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/lost-junkers-found-plane-lands-at-kabul-after-aviators-are-jailed.html | LOST JUNKERS FOUND; Plane Lands at Kabul After Aviators Are Jailed in China | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/dykess-77-leads-sox-on-links.html | Dykes's 77 Leads Sox on Links | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/oldsmobile-sales-top-record.html | Oldsmobile Sales Top Record | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/mucho-gusto-wins-rockingham-dash-araho-stable-racer-annexes-laconia.html | MUCHO GUSTO WINS ROCKINGHAM DASH; Araho Stable Racer Annexes Laconia Handicap, Beating Exhibit by Half Length | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/cards-split-series-pot-paul-dean-voted-half-share-in-teams-division.html | CARDS SPLIT SERIES POT; Paul Dean Voted Half Share in Team's Division of Money | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/crude-oil-output-declined-in-week-production-totaled-3666300.html | CRUDE OIL OUTPUT DECLINED IN WEEK; Production Totaled 3,666,300 Barrels, Decrease of 4,900 From Previous Period | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/penalize-blouse-makers-manufacturers-group-assesses-15-for-unfair.html | PENALIZE BLOUSE MAKERS; Manufacturers' Group Assesses 15 for Unfair Practices | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/miss-dettweiler-loses-bows-to-mrs-haycraft-in-first-round-of.html | MISS DETTWEILER LOSES; Bows to Mrs. Haycraft in First Round of Nashville Golf | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/jersey-democrats-rally-to-new-deal-led-by-moore-at-convention-they.html | JERSEY DEMOCRATS RALLY TO NEW DEAL; Led by Moore at Convention, They Pledge Continued Aid to Roosevelt Cause | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/omahonev-wrestles-toniaht.html | O'Mahoney Wrestles Toniaht | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/westchester-job-goes-to-dr-ramsey-state-health-aide-appointed-to.html | WESTCHESTER JOB GOES TO DR. RAMSEY; State Health Aide Appointed to Succeed Dr. Nicoll as Head of County Office | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/divorce-to-martha-raye.html | Divorce to Martha Raye | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/driver-licensing-gains-renewals-being-made-at-faster-rate-as.html | DRIVER LICENSING GAINS; Renewals Being Made at Faster Rate as Deadline Nears | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/asks-court-to-void-4000000-loans-plaintiff-says-north-american.html | ASKS COURT TO VOID $4000,000 LOANS; Plaintiff Says North American | True | | C1B 352529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/roosevelt-speech-hits-popular-key-wide-distribution-of-power-and.html | ROOSEVELT SPEECH HITS POPULAR KEY; Wide Distribution of Power and Land Settlement Appeal to Northwest Boomers | True | By Warren Moscow | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/article-by-nation-on-black-disputed-paul-blocks-counsel-charges.html | ARTICLE BY NATION ON BLACK DISPUTED; Paul Block's Counsel Charges Attack on Klan Series Is Libel, Demands Retraction | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/books-published-today.html | Books Published Today | True | | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/brooklyn-alteration-job-cited-as-model-sixroom-cape-cod-home-wins.html | Brooklyn Alteration Job Cited as Model; Six-Room Cape Cod Home Wins Most Favor | True | By Lee E. Cooper | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/dr-john-jameson-historian-18-dies-chief-of-library-of-congress.html | DR. JOHN JAMESON, HISTORIAN, 18, DIES; Chief of Library of Congress Manuscript Division Taught at Leading Colleges | True | Special to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-29 | 1937-09-29 | https://www.nytimes.com/1937/09/29/archives/w-f-norris-dean-of-westminster-one-of-most-popular-english-church-f.html | W. F. NORRIS, DEAN OF WESTMINSTER; One of Most Popular English Church Figures Is Dead in London at 78 | True | Wireless to THE NEW YORK TIMES. | C1B 352529 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/patrick-lyons.html | PATRICK LYONS | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/girls-stamp-design-wins-500-in-contest-new-york-artist-takes-first.html | GIRL'S STAMP DESIGN WINS $500 IN CONTEST; New York Artist Takes First Prize in Event Sponsored by Treasury Department | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/thomas-burke.html | THOMAS BURKE | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/sells-output-up-to-1945-great-lakes-paper-company-tells-of.html | SELLS OUTPUT UP TO 1945; Great Lakes Paper Company Tells of Eight-Year Headway | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/harry-e-bedell.html | HARRY E. BEDELL | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/foreign-buying-sends-wheat-up-1000000-bushels-of-cash-grain.html | FOREIGN BUYING SENDS WHEAT UP; 1,000,000 Bushels of Cash Grain Reported Sold for Export, Mostly to Britain | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/cleveland-nominees-chosen.html | Cleveland Nominees Chosen | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/honors-in-golf-go-to-mrs-torgerson-her-84-leads-field-of-25-for-low.html | HONORS IN GOLF GO TO MRS. TORGERSON; Her 84 Leads Field of 25 for Low Gross in Play at North Hempstead Club | True | By Maureen Orcutt | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/pagans-and-reds-are-held-by-pope-to-menace-world-encyclical.html | PAGANS AND REDS ARE HELD BY POPE TO MENACE WORLD; Encyclical Regarded as Rebuke to Germany, Russia, Spain and Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/labor-dispute-here-upsets-i-l-o-chiefs-alarmed-by-report-woll-will.html | LABOR DISPUTE HERE UPSETS I. L. O. CHIEFS; Alarmed by Report Woll Will Ask A. F. L. to Urge Congress to Cease Affiliation | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mrs-grace-m-poole-married-at-ossining-former-college-dean-becomes.html | MRS. GRACE M. POOLE MARRIED AT OSSINING; Former College Dean Becomes Bride of Dr. Henry G. Reynolds of Paducah | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/druggists-warned-on-fair-trade-act-senator-tydings-at-convention-in.html | DRUGGISTS WARNED ON 'FAIR TRADE ACT'; Senator Tydings, at Convention in St. Louis, Urges Slowness and Caution | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/10-die-in-leningard-for-electric-halt-convicted-of-disrupting-power.html | 10 DIE IN LENINGARD FOR ELECTRIC HALT; Convicted of Disrupting Power Service and of Spying on Behalf of German Gestapo | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/frank-purnell-cheerful-head-of-youngstown-sheet-and-tube-predicts.html | FRANK PURNELL CHEERFUL; Head of Youngstown Sheet and Tube Predicts Better Business | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/schoolhouse-to-be-placed-in-museum.html | SCHOOLHOUSE TO BE PLACED IN MUSEUM | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/failings-of-church-laid-to-humanity-still-represents-mans-effort-to.html | FAILINGS OF CHURCH LAID TO HUMANITY; Still Represents Man's Effort to Apply Sermon on Mount, Dr. Searle Tells Kiwanis | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/third-lanark-gains-final.html | Third Lanark Gains Final | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mrs-e-c-leaycraft-honors-brideelect-she-and-carol-donohuagh-give.html | MRS. E. C. LEAYCRAFT HONORS BRIDE-ELECT; She and Carol Donohuagh Give Tea Here for Edna Dudley and Fiance, Burr Brower | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/stocks-in-london-paris-and-berlin-most-sections-lose-ground-in-a.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Lose Ground in a Quiet British Market-Gilt-Edges Firm | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/long-lease-taken-on-west-side-plot-nathan-wilsonoperator-plans.html | LONG LEASE TAKEN ON WEST SIDE PLOT; Nathan Wilson,Operator, Plans Building at 627-45 West Forty-second Street | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/fire-record.html | Fire Record | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/genaro-estrada-mexican-diplomat-author-of-policy-repudiating-monroe.html | GENARO ESTRADA, MEXICAN DIPLOMAT; Author of Policy Repudiating Monroe Doctrine Is Dead-Ex-Foreign Secretary | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mrs-nolan-again-asks-divorce.html | Mrs. Nolan Again Asks Divorce | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/the-screen-a-notorious-jewel-thief-runs-into-a-plot-stalemate-in.html | THE SCREEN; A Notorious Jewel Thief Runs Into a Plot Stalemate in 'Sophie Lang Goes West,' at the Criterion | True | By Frank S. Nugent | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/events-today.html | EVENTS TODAY | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/rumor-of-kennedy-for-farleys-post-perfectly-ridiculous-is-his.html | RUMOR OF KENNEDY FOR FARLEY'S POST; ' Perfectly Ridiculous' Is His Comment on Report He Will Enter Cabinet | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/night-studies-put-on-practical-basis-elementary-evening-courses-are.html | NIGHT STUDIES PUT ON PRACTICAL BASIS; Elementary Evening Courses Are Being Revsised to Give More Useful Training | True | | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/american-colortype-drops-plan.html | American Colortype Drops Plan | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mineola-pace-taken-by-highland-worthy-beaten-in-first-heat-he-just.html | MINEOLA PACE TAKEN BY HIGHLAND WORTHY; Beaten in First Heat, He Just Fails to Tie Track Mark in Next, Then Wins Third | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/bridge-rivals-unite-two-major-tournament-groups-dissolved-after.html | BRIDGE RIVALS UNITE; Two Major Tournament Groups Dissolved After Five Years | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/britain-will-sell-airplanes-to-china-permits-acceptance-of-order.html | BRITAIN WILL SELL AIRPLANES TO CHINA; Permits Acceptance of Order for Most Modern Type of Fighting Craft | True | By Charles W. Hurd | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/drheanthony-returns-from-shiva-temple-plans-study-of-75-animals.html | Dr.H.E.Anthony Returns From Shiva Temple; Plans Study of 75 Animals Party Trapped | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/book-notes.html | BOOK NOTES | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/john-irving-shoe-has-156239-net-six-months-profit-compares-with.html | JOHN IRVING SHOE HAS $156,239 NET; Six Months' Profit Compares With $123,419 in Five Months of 1936 | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/miss-hemphill-defeated-loses-to-mrs-jameson-in-southeastern-golf.html | MISS HEMPHILL DEFEATED; Loses to Mrs. Jameson in Southeastern Golf Semi-Final, 1 Up | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/miss-emily-laird.html | MISS EMILY LAIRD | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/to-ask-redfern-be-ruled-dead.html | To Ask Redfern Be Ruled Dead | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/bank-sends-funds-here-yugoslav-state-mortgage-institution-to-pay-15.html | BANK SENDS FUNDS HERE; Yugoslav State Mortgage Institution to Pay 15% of Coupons | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/exfiancee-freed-in-frank-murder-evidence-against-miss-okeefe-is.html | EX-FIANCEE FREED IN FRANK MURDER; Evidence Against Miss O'Keefe Is Insufficient, Court Rules After Hearing 15 Witnesses | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/riverdale-building-leased.html | Riverdale Building Leased | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/summary-of-the-papal-encyclical.html | Summary of the Papal Encyclical | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/duke-of-kent-golf-captain.html | Duke of Kent Golf Captain | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/syracuse-ends-hard-work.html | Syracuse Ends Hard Work | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/in-executive-post.html | IN EXECUTIVE POST | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/wilford-hall-founder-of-laboratories-at-port-chester-is-dead.html | WILFORD HALL; Founder of Laboratories at Port Chester Is Dead | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/-honorable-shabbiness-new-japanese-vogue.html | ' Honorable Shabbiness' New Japanese Vogue | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/gets-perfect-award-for-flowers-exhibit-mrs-edward-a-emerson-wins.html | GETS PERFECT AWARD FOR FLOWERS EXHIBIT; Mrs. Edward A. Emerson Wins Highest Rating in Special Class at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/ten-issues-filed-to-beat-deadline-registration-statements-are.html | TEN ISSUES FILED TO BEAT DEADLINE; Registration Statements Are Rushed to Make Use of June 30 Financial Reports | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/new-geneva-body-to-act-on-china-advisory-committee-refers-decisions.html | NEW GENEVA BODY TO ACT ON CHINA; Advisory Committee Refers Decisions to Small Group to Obtain Speed | True | By Clarence K. Streit | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/heads-his-company.html | HEADS HIS COMPANY | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/hot-springs-party-by-mrs-w-w-battie-she-entertains-in-homestead.html | HOT SPRINGS PARTY BY MRS. W. W. BATTIE; She Entertains in Homestead Club for Miss Mary Brooks and Mrs. James B. Weir | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/condition-of-the-courts.html | CONDITION OF THE COURTS | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/teamsters-abandon-embargo-on-coast-they-end-blockade-of-piers-when.html | TEAMSTERS ABANDON EMBARGO ON COAST; They End Blockade of Piers When Farmers Say Crop Loss of $100,000,000 Is Threatened | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/large-suites-find-favor-of-lessees-duplex-apartment-is-taken-in.html | LARGE SUITES FIND FAVOR OF LESSEES; Duplex Apartment Is Taken in Park Avenue Building by Magazine Editor | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/roger-w-babson-sails-economist-leaves-to-get-real-story-of.html | ROGER W. BABSON SAILS; Economist Leaves to Get 'Real Story' of Conditions Abroad | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mussolini-is-leader-in-axis-french-think-they-see-significance-in.html | MUSSOLINI IS LEADER IN AXIS, FRENCH THINK; They See Significance in His Confident Tone in Berlin-Link to Reich Held Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/prices-of-cotton-move-downward-quotations-on-local-exchange-show.html | PRICES OF COTTON MOVE DOWNWARD; Quotations on Local Exchange Show Lossas of 40 to 80 Cents a Bale | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/signs-and-portents.html | SIGNS AND PORTENTS | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/the-play-maxwell-andersons-the-starwagon-acted-by-burgess-meredith.html | THE PLAY; Maxwell Anderson's 'The Star-Wagon' Acted by Burgess Meredith and Lillian Gish | True | By Brooks Atkinson | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/plumbers-strike-unsettled.html | Plumbers' Strike Unsettled | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mrs-odlum-cites-sharp-sales-gains-volume-has-tripled-in-3-years-she.html | MRS. ODLUM CITES SHARP SALES GAINS; Volume Has Tripled in 3 Years She Has Been President of Bonwit, Teller | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/browns-beat-tigers-with-4-in-sixth-76-clifts-home-run-figures-in.html | BROWNS BEAT TIGERS WITH 4 IN SIXTH, 7-6; Clift's Home Run Figures in Deciding Rally-Mills Wild, but Goes Route to Win | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/steady-trade-gain-reported-in-city-factories-instead-of-leaving.html | STEADY TRADE GAIN REPORTED IN CITY; Factories, Instead of Leaving, Increased 34% in 2 Years After 1933, Andrews Finds | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/harry-m-riddle-72-president-of-the-asbury-mills-and-head-of.html | HARRY M. RIDDLE, 72,; President of the Asbury Mills and Head of Washington (N. J.) Bank Is Dead | True | Special to THE NEW YORK TIMES. | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/big-flowers-draw-oyster-bay-prizes-fourinch-cosmos-and-14inch.html | BIG FLOWERS DRAW OYSTER BAY PRIZES; Four-Inch Cosmos and 14-Inch Dahlia Win Ribbons at 26th Annual Show | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/heads-p-lorillard-company.html | Heads P. Lorillard Company | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/fire-department.html | Fire Department | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/trade-in-august-and-september.html | TRADE IN AUGUST AND SEPTEMBER | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/berlin-duet.html | BERLIN DUET | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/for-freshmen.html | FOR FRESHMEN | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/court-adjourns-old-colony-case-decision-is-reserved-on-the.html | COURT ADJOURNS OLD COLONY CASE; Decision Is Reserved on the Admissibility of Evidence Against the New Haven | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/reich-shows-might-as-mussolini-goes-he-reviews-selected-military.html | REICH SHOWS MIGHT AS MUSSOLINI GOES; He Reviews Selected Military Forces With Hitler for Two Hours as Visit's Last Act | True | By Frederick T. Birchall | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/plans-for-buildings-filed-by-architects-projects-include-apartment.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Apartment in Newkirk Ave., Brooklyn, to Cost $507,000 | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/municipal-loans-binghamton-n-y.html | MUNICIPAL LOANS; Binghamton, N. Y. | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/ruth-fried-married-here.html | Ruth Fried Married Here | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/better-fabrics-put-into-cheap-dresses-cloth-dclines-now-permit-use.html | BETTER FABRICS PUT INTO CHEAP DRESSES; Cloth Dclines Now Permit Use of Grades Formerly Fitted Into Higher Ranges | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/catholic-women-sorrow-for-spain-council-also-votes-to-assist-exiles.html | CATHOLIC WOMEN SORROW FOR SPAIN; Council Also Votes to Assist Exiles From Germany Finding Refuge in This Country | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/500-pupils-storm-city-hall-in-strike-camden-youngsters-protesting.html | 500 PUPILS STORM CITY HALL IN STRIKE; Camden Youngsters, Protesting Transfer of Teachers, Take Grievance to Officials | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/books-published-today.html | Books Published Today | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/rodeo-vanguard-arrives-some-of-riders-bring-their-animals-in.html | RODEO VANGUARD ARRIVES; Some of Riders Bring Their Animals in Trailer to the Garden | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/antrimcole.html | Antrim-Cole | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/yanks-score-their-100th-victory-then-get-only-one-hit-to-bow-30.html | Yanks Score Their 100th Victory, Then Get Only One Hit to Bow, 3-0; Wicker Hurls 15-4 Triumph Over Athletics in Opener, Enlivened by Comedy Involving Practice Ball-Smith Yields Single to Selkirk in Game Cut to Seven Innings | True | By James P. Dawson | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/japanese-stopped-again-at-shanghai-new-drive-to-clear-out-chapel-is.html | JAPANESE STOPPED AGAIN AT SHANGHAI; New Drive to Clear Out Chapel Is Halted by Chinese--Fierce Fighting Rages at Night | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/phils-stop-giants-after-losing-63-win-65-when-darkness-ends-contest.html | PHILS STOP GIANTS AFTER LOSING, 6-3; Win, 6-5, When Darkness Ends Contest After New York Gets 5 Runs in Eighth | True | By John Drebinger | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/carleton-of-cubs-blanks-reds-3-to-0-permits-seven-hits-one-more.html | CARLETON OF CUBS BLANKS REDS, 3 TO 0; Permits Seven Hits, One More Than Schott, but Annexes Tight Pitching Duel | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/ray-c-ewry-star-of-olympic-teams-winner-of-more-titles-than-any.html | RAY C. EWRY, STAR OF OLYMPIC TEAMS; Winner of More Titles Than Any Other Athlete Dies at Home in Douglas Manor | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/18000-subscribed-for-philharmonic-reports-made-at-the-first-fall.html | $18,000 SUBSCRIBED FOR PHILHARMONIC; Reports Made at the First Fall Meeting of Committee in Steinway Hall | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/presidents-mother-sails-for-u-s.html | President's Mother Sails for U. S. | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/heads-gold-star-mothers.html | Heads Gold Star Mothers | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/wholesale-trade-1-higher-here-gain-shown-in-august-follows-decline.html | WHOLESALE TRADE 1% HIGHER HERE; Gain Shown in August Follows Decline in July, Federal Reserve Report Shows | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/home-foreclosures-declined-in-august-dropped-throughout-country-in.html | HOME FORECLOSURES DECLINED IN AUGUST; Dropped Throughout Country in Best Showing Since the PreDepression Era | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/hull-denies-white-house-aims.html | Hull Denies White House Aims | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/in-the-nation-the-fine-art-of-getting-away-with-it.html | In The Nation; The Fine Art of Getting Away With It | True | By Arthur Krock | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/smithquimby.html | Smith-Quimby | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/roraback-posts-filled-connecticut-republicans-elect-chairman-and.html | RORABACK POSTS FILLED; Connecticut Republicans Elect Chairman and Committeeman | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/question-on-rockefeller-farm.html | Question on Rockefeller Farm | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/martyr-to-xray-has-14th-operation-prof-vaillant-recovering-from.html | MARTYR TO X-RAY HAS 14TH OPERATION; Prof. Vaillant Recovering From Stomach Incision to Stop Corroding of Tissues | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/verna-green-bride-of-william-w-bray-daughter-of-california-couple-w.html | VERNA GREEN BRIDE OF WILLIAM W. BRAY; Daughter of California Couple Wed Here-Margaret Page Her Maid of Honor | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/new-march-by-goldman-his-band-will-play-it-oct-17-at-kismet-temple.html | NEW MARCH BY GOLDMAN; His Band Will Play It Oct. 17 at Kismet Temple | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/the-visiting-nurse.html | THE VISITING NURSE | True | | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/policeman-left-50000-bank-books-found-hidden-in-pittsfield-home.html | POLICEMAN LEFT $50,000; Bank Books Found Hidden in Pittsfield Home Reveal Wealth | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/adele-matison-bride-in-south.html | Adele Matison Bride in South | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/alvin-pike-howard-vice-president-of-timespicayune-and-new-orleans.html | ALVIN PIKE HOWARD; Vice President of Times-Picayune and New Orleans Banker | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/driver-fined-for-boys-wild-ride.html | Driver Fined for Boy's Wild Ride | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/cost-restricts-the-firing-of-big-guns-in-army-game.html | Cost Restricts the Firing Of Big Guns in Army Game | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/boy-of-10-described-as-talmudic-genius-morris-zachariashs-knowledge.html | BOY OF 10 DESCRIBED AS TALMUDIC GENIUS; Morris Zachariash's Knowledge Greater Than Experts, Says Rabbi Silber of Chicago | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/genie-palatine-first-at-belmont-eagle-pass-wins-havre-de-grace.html | Genie Palatine First at Belmont; Eagle Pass Wins Havre de Grace Handicap; LADIES' HANDICAP TO GENIE PALATINE | True | By Bryan Field | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mrs-john-mghie.html | MRS. JOHN M'GHIE | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/metropolitan-college-elevens-speed-work-for-games-on-saturday.html | Metropolitan College Elevens Speed Work for Games on Saturday; COLUMBIA PLACES STRESS ON KICKING | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/questions-to-be-answered.html | QUESTIONS TO BE ANSWERED | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/6-put-on-cancer-council-conant-little-and-a-h-compton-to-help.html | 6 PUT ON CANCER COUNCIL; Conant, Little and A. H. Compton to Help Advise Federal Institute | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/roosevelt-gives-day-to-his-family-much-of-time-on-seattle-visit.html | ROOSEVELT GIVES DAY TO HIS FAMILY; Much of Time on Seattle Visit Spent With Grandchildren and Trip's First Real Rest | True | By Robert P. Post | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/oil-men-score-tax-laws-flow-of-goods-retarded-they-say-at-chicago.html | OIL MEN SCORE TAX LAWS; Flow of Goods Retarded, They Say at Chicago Conference | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/miss-vinson-to-leave.html | Miss Vinson to Leave | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/bronx-morgages-filed.html | BRONX MORGAGES FILED | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/grave-of-gouverneur-morris-is-decorated-by-2-states-to-mark.html | Grave of Gouverneur Morris Is Decorated By 2 States to Mark Constitution Signing | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/nicaragua-joins-1939-fair.html | Nicaragua Joins 1939 Fair | True | Special Cable to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/schacht-to-guard-germans-savings-economic-minister-defends-his.html | SCHACHT TO GUARD GERMAN'S SAVINGS; Economic Minister Defends His Policies in an Attack on Nazi Inflation Plans | True | By Otto D. Tolischus | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/court-aids-father-with-8-children-grants-24-to-motherless-brood.html | COURT AIDS FATHER WITH 8 CHILDREN; Grants $24 to Motherless Brood After a Hearing on Charge of Neglect | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/wedding-in-october-for-marion-wharton-her-bridal-to-gerard-hallock.html | WEDDING IN OCTOBER FOR MARION WHARTON; Her Bridal to Gerard Hallock 3d Will Take Place in St. Mark's Church, Islip | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/postoffice-to-be-dedicated.html | Postoffice to Be Dedicated | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/westchester-plea-for-charter-opens-leaders-at-mass-meeting-ask.html | WESTCHESTER PLEA FOR CHARTER OPENS; Leaders at Mass Meeting Ask Taxpayers to Back County Reform on Ballot | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/epidemic-rages-in-japan-283-dead-5200-stricken-in-the-province-of.html | EPIDEMIC RAGES IN JAPAN; 283 Dead, 5,200 Stricken in the Province of Fukuoka Since Monday | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/cholera-in-north-china-peiping-is-alarmed-by-17-cases-at-tangku-and.html | CHOLERA IN NORTH CHINA; Peiping Is Alarmed by 17 Cases at Tangku and Takuu | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/deaths.html | Deaths | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/belmont-park-chart-hawthorne-results.html | BELMONT PARK CHART; Hawthorne Results | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/broderick-to-quit-the-reserve-board-he-will-take-a-position-with-a.html | BRODERICK TO QUIT THE RESERVE BOARD; He Will Take a Position With a Savings Bank in New York, It Is Said | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/hurley-invites-rivers-to-see-football-game.html | Hurley Invites Rivers To See Football Game | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/cuba-companys-outlook-told.html | Cuba Company's Outlook Told | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/catholics-open-congress-600-attend-mass-starting-brooklyns.html | CATHOLICS OPEN CONGRESS; 600 Attend Mass Starting Brooklyn's Eucharistic Meeting | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/perkins-wins-ohio-open.html | Perkins Wins Ohio Open | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/judges-admit-all-cummings-insists-hughess-report-a-complete.html | JUDGES ADMIT ALL, CUMMINGS INSISTS; Hughes's Report a 'Complete Capitulation' to Roosevelt Arguments, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/beer-critics-heard-ftc-alleges-hoffman-disparaged-competitors.html | BEER CRITICS HEARD; FTC Alleges Hoffman Disparaged Competitors' Products | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/farm-buying-power-less-commodity-price-index-at-lowest-in-fourteen.html | FARM BUYING POWER LESS; Commodity Price Index at Lowest in Fourteen Months | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/cruiser-commissioned-today.html | Cruiser Commissioned Today | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/british-guiana-gets-434-bayley-hits-205-persaud-157-to-lead.html | BRITISH GUIANA GETS 434; Bayley Hits 205, Persaud 157 to Lead Barbados Cricketers | True | | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/home-for-mrs-coolidge-expresidents-widow-orders-25000-house-at.html | HOME FOR MRS. COOLIDGE; Ex-President's Widow Orders $25,000 House at Northampton | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/new-paralysis-cases-drop.html | New Paralysis Cases Drop | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/salaries-reported-to-the-sec.html | Salaries Reported to the SEC | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/navy-holds-scrimmage-tallies-twice-but-only-after-a-hard-battle.html | NAVY HOLDS SCRIMMAGE; Tallies Twice but Only After a Hard Battle With Plebes | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/martha-holcomb-honored-at-dance-pierre-s-du-ponts-3d-and-miss-nancy.html | MARTHA HOLCOMB HONORED AT DANCE; Pierre S. du Ponts 3d and Miss Nancy Holcomb Entertain for Her and Fiance | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/john-stanley-addis-a-state-official-treasurer-of-connecticut-dies.html | JOHN STANLEY ADDIS, A STATE OFFICIAL; Treasurer of Connecticut Dies Sudden ll--Also Served as Town Clerk and Probate Judge | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/191-shot-annexes-10000-added-race-eagle-pass-closes-gamely-to-beat.html | 19-1 SHOT ANNEXES $10,000 ADDED RACE; Eagle Pass Closes Gamely to Beat Burning Star by Head at Havre de Grace | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/expansion-noted-in-factory-construction-in-diversified-industries.html | Expansion Noted in Factory Construction In Diversified Industries in Last 3 Weeks | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/morning-post-ends-16year-career-london-newspaper-will-be-combined.html | MORNING POST ENDS 16-YEAR CAREER; London Newspaper Will Be Combined With The Daily Telegraph Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/polo-tourney-final-now-set-for-sunday-greentree-old-westbury-to.html | POLO TOURNEY FINAL NOW SET FOR SUNDAY; Greentree, Old Westbury to Meet for Waterbury CapArgentine Pony Sale Tonight | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/surrenders-books-in-bethlehem-case-citizens-group-treasurer-after.html | SURRENDERS BOOKS IN BETHLEHEM CASE; Citizens' Group Treasurer, After First Refusing, Gives Records to Labor Board | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/books-of-the-times-tales-and-masterpieces.html | BOOKS OF THE TIMES; Tales and Masterpieces | True | By Charles Poore | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/chagrin-in-capital-washington-is-studying-next-stepbritain-will.html | CHAGRIN IN CAPITAL; Washington Is Studying Next Step-Britain Will Sell Planes to China | True | By Bertram D. Hulen | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/dr-jenkins-installed-at-teachers-college-he-becomes-head-of-new.html | DR. JENKINS INSTALLED AT TEACHERS COLLEGE; He Becomes Head of New Danbury Institution and Opens the Four-Year Course | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/princeton-cubs-report-150pounders-also-turn-out-for-football250.html | PRINCETON CUBS REPORT; 150-Pounders Also Turn Out for Football-250 Playing Game | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/aileen-captured-seasons-honorss-cornelius-shieldss-sloop-led.html | AILEEN CAPTURED SEASON'S HONORSS; Cornelius Shields's Sloop Led International Class in Sound Sailing | True | | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/two-die-ten-hurt-in-crash.html | Two Die, Ten Hurt in Crash | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/capt-john-j-cleary.html | CAPT. JOHN J. CLEARY | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/advertising-news-and-notes-new-refrigerator-line-due.html | Advertising News and Notes; New Refrigerator Line Due | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/hostages-landed-at-gibraltar.html | Hostages Landed at Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/farmers-debt-reduced-sum-owed-by-62099-is-cut-51423010-in-two-years.html | FARMERS DEBT REDUCED; Sum Owed by 62,099 Is Cut $51,423,010 in Two Years | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/schools-to-mark-health-day-today-inventory-of-each-pupils-physical.html | SCHOOLS TO MARK 'HEALTH DAY' TODAY; ' Inventory' of Each Pupil's Physical Condition to Be Submitted to Parents | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/finds-credit-sales-not-too-extensive-ittleson-tells-finance-company.html | FINDS CREDIT SALES NOT TOO EXTENSIVE; Ittleson Tells Finance Company Group Ability to Pay Is Not Endangered | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/private-program-for-housing-urged-government-financing-in-most.html | PRIVATE PROGRAM FOR HOUSING URGED; Government Financing in Most Low-Cost Building Is Held Needless by Briton | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/future-franc-rate-dips-to-2614-points-threemonth-discount-ends-at.html | FUTURE FRANC RATE DIPS TO 261/4 POINTS; Three-Month Discount Ends at 22 1/2, Worst for Bonnet, Against Tuesday's 19 1/2 | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/school-bus-funds-denied-some-long-island-districts-withhold.html | SCHOOL BUS FUNDS DENIED; Some Long Island Districts Withhold Parochial Pupils' Service | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/marks-captures-low-gross-prize-with-a-78-newspaper-officials-hosts.html | Marks Captures Low Gross Prize With a 78; Newspaper Officials Hosts to Dry Goods Men | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/sues-lawsonjohnston-wife-asks-divorce-from-exmember-of-british.html | SUES LAWSON-JOHNSTON; Wife Asks Divorce From Ex-Member of British Embassy Staff | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/dewey-denounces-lazy-prosecutors-their-failure-to-allay-fears-of.html | DEWEY DENOUNCES LAZY PROSECUTORS; Their Failure to Allay Fears of Witnesses Has Been Big Aid to Rackets, He Says | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/woodruffmead.html | Woodruff--Mead | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/kemmerer-lectures-here-today.html | Kemmerer Lectures Here Today | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mrs-horace-white-wife-of-exgovernor-prominent-for-many-years-in-the.html | MRS. HORACE WHITE, WIFE OF EX-GOVERNO; Prominent for Many Years in the Social Events of SyracuseDies at Her Home | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/stock-increase-approved-railroad-employes-corp-to-offer-new-shares.html | STOCK INCREASE APPROVED; Railroad Employes Corp. to Offer New Shares to Present Holder | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/martin-shakes-up-staff-of-u-a-w-a-ten-organizers-are-dismissed-in.html | MARTIN SHAKES UP STAFF OF U. A. W. A.; Ten Organizers Are Dismissed in 'Economy Move'--Many Regional Directors Shifted | True | | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/morgan-seeks-bar-on-meat-strike-invites-kosher-federation-to-confer.html | MORGAN SEEKS BAR ON MEAT 'STRIKE'; Invites Kosher Federation to Confer After Its Threat to Close Shops | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/dartmouth-stars-idle-minor-injuries-keep-macleod-and-feeley-out-of.html | DARTMOUTH STARS IDLE; Minor Injuries Keep MacLeod and Feeley Out of Hard Drill | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/martin-kastengrens-return.html | Martin Kastengrens Return | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/columbus-defeats-newark-54-in-little-world-series-opener-red-birds.html | Columbus Defeats Newark, 5-4, In Little World Series Opener; Red Birds Stage Four-Run Drive in Seventh to Conquer Beggs Potter Halts Bears After Relieving Chambers in Fifth and Singles During Winning Rally -Gordon Wastes Homer | True | By Louis Effrat | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/price-of-copper-is-reduced-again-1centapound-cut-to-12-cents.html | PRICE OF COPPER IS REDUCED AGAIN; 1-Cent-a-Pound Cut to 12 Cents Announced by One of Leading Smelters | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/315000000-outlay-in-8month-building-construction-in-new-york-area.html | $315,000,000 OUTLAY IN 8-MONTH BUILDING; Construction in New York Area Shows Gain of 49 Per Cent Over Period in 1936 | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/united-fruit-sugar-deali-companys-holdings-in-jamaica-go-to-tate.html | UNITED FRUIT SUGAR DEALI; Company's Holdings in Jamaica Go to Tate & Lyle of London | True | Special Cable to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/stella-rae-carter-will-be-wed-oct-15-bridal-to-alvah-weeks-haff-to.html | STELLA RAE CARTER WILL BE WED OCT. 15; Bridal to Alvah Weeks Haff to Take Place in Brooklyn Home of Her Mother | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/philadelphia-debut-for-laura-h-smith-new-york-girl-introduced-to.html | PHILADELPHIA DEBUT FOR LAURA H. SMITH; New York Girl Introduced to Society at Tea Given by Her Uncles and Aunts | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/phyllis-barber-bride-married-in-toronto-to-james-f-miller-of.html | PHYLLIS BARBER BRIDE; Married in Toronto to James F. Miller of Baltimore | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/wesleyan-stresses-passing.html | Wesleyan Stresses Passing | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/the-warfare-in-china.html | The Warfare in China | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mexico-loses-court-case-sister-of-puebla-archbishop-will-keep-her.html | MEXICO LOSES COURT CASE; Sister of Puebla Archbishop Will Keep Her Home | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/questioned-in-sla-ying-of-gangsters-widow-youth-held-on-pistol.html | QUESTIONED IN SLA YING OF GANGSTER'S WIDOW; Youth, Held on Pistol Charge, Queried by Police in Death of Mrs. Esther Gordon | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/omahoney-gains-decision-on-mat-uses-armlock-to-force-george-to-quit.html | O'MAHONEY GAINS DECISION ON MAT; Uses Armlock to Force George to Quit After 1 Hour and 19 Seconds at Garden | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/grove-turns-back-washington-in-first-contestmarcum-captures-second.html | Grove Turns Back Washington in First Contest-Marcum Captures Second | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/j-stewart-barney-gives-dinner-here-entertains-in-honor-of-mr-and-mr.html | J. STEWART BARNEY GIVES DINNER HERE; Entertains in Honor of Mr. and Mrs. Eric S. Hatch, Who Are Leaving for California | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/high-costs-lower-u-s-aid-to-spain-less-than-onehalf-collected-in-4.html | HIGH COSTS LOWER U. S. AID TO SPAIN; Less Than One-half Collected in 4 Months Is Sent Abroad, State Department Says | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/jersey-transit-plan-modified-for-saving-100000000-cut-from-cost-in.html | JERSEY TRANSIT PLAN MODIFIED FOR SAVING; $100,000,000 Cut From Cost in Revised Project Submitted at Civic Hearing | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/watch-makers-get-pay-rise.html | Watch Makers Get :Pay Rise | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/picture-smasher-freed-spaniard-who-damaged-hitler-photograph.html | PICTURE SMASHER FREED; Spaniard Who Damaged Hitler Photograph Acquitted in Montreal | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/frances-worrall-becomes-engaged-daughter-of-mrs-schoolfield-grace.html | FRANCES WORRALL BECOMES ENGAGED; Daughter of Mrs. Schoolfield Grace Will Be Married to George Edger Ward | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/news-of-the-stage-mr-wiman-to-sponsor-local-season-surry-playershow.html | NEWS OF THE STAGE; Mr. Wiman to Sponsor Local Season Surry Players--'How Come Lawd?' Opens Tonight--Booking Dates | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/cornell-tests-defense-works-against-colgate-formations-in-dummy.html | CORNELL TESTS DEFENSE; Works Against Colgate Formations in Dummy Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/columbia-awards-law-scholarships-124-students-are-selectedeight.html | COLUMBIA AWARDS LAW SCHOLARSHIPS; 124 Students Are SelectedEight Named by School for Fellowships | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/fair-will-build-tomorrowtown-leading-architects-to-design-ideal.html | FAIR WILL BUILD 'TOMORROW-TOWN'; Leading Architects to Design Ideal Democratic Community of the Future | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/maltbie-approval-of-walker-asked-he-is-expected-to-sanction.html | MALTBIE APPROVAL OF WALKER ASKED; He Is Expected to Sanction Ex-Mayor's Appointment as Transit Board Lawyer | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/wallace-presses-farm-price-parity-secretary-says-he-will-outline.html | WALLACE PRESSES FARM PRICE PARITY; Secretary Says He Will Outline Aims at Cotton Conference Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mayor-is-pleased-by-film-about-him-all-right-as-a-medium-for.html | MAYOR IS PLEASED BY FILM ABOUT HIM; ' All Right' as a Medium for Campaign, He Says on Seeing March of Time Episode | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/baltimore-honors-golden.html | Baltimore Honors Golden | True | | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/son-born-to-mrs-a-u-fox.html | Son Born to Mrs. A. U. Fox | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/bus-services-here-increase-receipts-income-of-100142-reported-for.html | BUS SERVICES HERE INCREASE RECEIPTS; Income of $100,142 Reported for August by Company Controlling 2 Lines | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/dentist-shoots-from-his-office-window-felling-bandits-fleeing-after.html | Dentist Shoots From His Office Window, Felling Bandits Fleeing After Raid on Bank | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/4day-horse-show-attracts-society-many-attend-brief-afternoon.html | 4-DAY HORSE SHOW ATTRACTS SOCIETY; Many Attend Brief Afternoon Program Opening Annual Piping Rock Club Event | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/residential-construction-rises.html | Residential Construction Rises | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/princeton-names-spuhn-crew-coach-member-of-yale-rowing-staff-for.html | PRINCETON NAMES SPUHN CREW COACH; Member of Yale Rowing Staff for Nine Years Succeeds Sikes as Head Mentor | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/black-denounced-as-foe-of-liberty-kendall-holds-senate-record.html | BLACK DENOUNCED AS FOE OF LIBERTY; Kendall Holds Senate Record Disqualifies Him as Much as Klan Membership | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/lash-annexes-road-race.html | Lash Annexes Road Race | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/topics-in-wall-street-standardization.html | TOPICS IN WALL STREET; Standardization | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/radio-show-opens-tomorrow.html | Radio Show Opens Tomorrow | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/von-cramm-victor-in-hard-net-match-german-ace-pressed-to-beat.html | VON CRAMM VICTOR IN HARD NET MATCH; German Ace Pressed to Beat Blethen, 6-2, 7-9, 6-4, in Coast Title Play | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/quits-congress.html | QUITS CONGRESS. | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/rail-issues-lead-upturn-in-bonds-rise-in-late-trading-follows.html | RAIL ISSUES LEAD UPTURN IN BONDS; Rise in Late Trading Follows Closely on Rally in the Stock Market | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/5-war-bonus-ends-strike-on-excambion-export-line-agrees-to-pay-it.html | $5 'WAR BONUS ENDS STRIKE ON EXCAMBION; Export Line Agrees to Pay It in Addition to Monthly Wages on All Mediterranean Ships | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/near-end-of-receivership-missourikansas-pipe-line-to-get-assets.html | NEAR END OF RECEIVERSHIP; Missouri-Kansas Pipe Line to Get Assets From Receivers | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mahoney-praised-for-red-attack-candidate-rests-but-manager.html | MAHONEY PRAISED FOR 'RED' ATTACK; Candidate Rests, but Manager Continues Assault on the Mayor's 'United Front' | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/heflin-at-6000-was-aide-to-cummings-years-job-revealed-ten-days.html | Heflin, at $6,000, Was Aide to Cummings; Year's Job Revealed Ten Days After He Quit | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/attorney-for-thieves-is-robbed.html | Attorney for Thieves Is Robbed | True | | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/bond-parley-is-likely-colombia-expected-to-take-action-on-foreign.html | BOND PARLEY IS LIKELY; Colombia Expected to Take Action on Foreign Securities | True | Special Cable to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/critics-answered-by-transit-board-commission-says-facts-were.html | CRITICS ANSWERED BY TRANSIT BOARD; Commission Says Facts Were Misstated in Questionnaire of Citizens Union | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/tenant-in-west-eightieth-st-house-has-occupied-same-suite-37-years.html | Tenant in West Eightieth St. House Has Occupied Same Suite 37 Years | True | By Lee E. Cooper | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/new-housing-unit-promised-in-kings-post-tells-of-16000000-plan-as.html | NEW HOUSING UNIT PROMISED IN KINGS; Post Tells of $16,000,000 Plan as First Tenants Arrive at Williamsburg Houses | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/scandinavians-confer-heads-of-central-banks-studying-problems-in.html | SCANDINAVIANS CONFER; Heads of Central Banks Studying Problems in Helsingfors | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/yale-at-full-strength-stages-scrimmage-in-a-secret-workout-platt.html | Yale, at Full Strength, Stages Scrimmage in a Secret Workout; Platt, Gallagher and Miller Bolster Elis for Battle With MaineHarvard Displays Scoring Punch, Struck Getting Three Tallies-Princeton's Blocking Improved | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/yugoslav-opposition-unites-for-new-rule-compact-due-to-be-signed-at.html | YUGOSLAV OPPOSITION UNITES FOR NEW RULE; Compact Due to Be Signed at Zagreb Today-Cabinet Seen Preparing for Strife | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/black-reported-to-have-called-president-on-phone-after-landing.html | Black Reported to Have Called President on Phone After Landing; Roosevelt's Secretary in Seattle Says, However, the Two Did Not Talk-In Aleaandria Home of Relative Justice Works on Speech He May Make to Nation This Week-End | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/1000-at-harvey-dinner-queens-borough-head-says-only-opponents-are.html | 1,000 AT HARVEY DINNER; Queens Borough Head Says Only Opponents Are Radicals | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat Off. | True | By John Kieran | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/berkshire-library-opens-art-display-colonists-and-children-show.html | BERKSHIRE LIBRARY OPENS ART DISPLAY; Colonists and Children Show Works at Lenox Group's 18th Annual Exhibition | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/letters-to-the-times-farm-policy-questioned.html | Letters to The Times; Farm Policy Questioned | True | J. RUPERT MASON. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/pirates-rally-in-7th-stops-cardinals-75-suhrs-homer-starts-fiverun.html | PIRATES RALLY IN 7TH STOPS CARDINALS, 7-5; Suhr's Homer Starts Five-Run Attack-Medwick Hits 31st With One on in First | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/sentenced-for-shot-at-wife.html | Sentenced for Shot at Wife | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/valentine-backs-strike-neutrality-without-referring-to-mahoney-he.html | VALENTINE BACKS STRIKE NEUTRALITY; Without Referring to Mahoney, He Contradicts Charge That Mayor Demoralized Force | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/shortages-follow-stoppage-in-hats-numbers-retailing-at-1-and-under.html | SHORTAGES FOLLOW STOPPAGE IN HATS; Numbers Retailing at $1 and Under Affected, Posing Problem for Chain Stores | True | | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/united-hunts-adds-110-new-members-ten-women-among-those-newly.html | UNITED HUNTS ADDS 110 NEW MEMBERS; Ten Women Among Those Newly Elected-Purses Increased for Meeting on Nov. 2 | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/sir-harry-twyford-new-london-mayor-textile-manufacturer-chosen-by.html | SIR HARRY TWYFORD NEW LONDON MAYOR; Textile Manufacturer Chosen by Unanimous Vote in Medieval Ceremony at Guildhall | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/serum-donated-for-spain-wpa-unit-of-workers-alliance-gives-a-supply.html | SERUM DONATED FOR SPAIN; WPA Unit of Workers Alliance Gives a Supply to Loyalists | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/new-plan-for-p-r-t-blocked-by-court-capitalization-of-133000000-for.html | NEW PLAN FOR P. R. T. BLOCKED BY COURT; Capitalization of $133,000,000 for Proposed Company Too High, Says Judge Welsh | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/cleveland-victor-in-10th-54-then-chicago-rookie-wins-in-4-12.html | Cleveland Victor in 10th, 5-4, Then Chicago Rookie Wins in 4 1/2 Innings, 1-0 | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/448-ccc-youths-return.html | 448 CCC Youths Return | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/new-rabbi-to-be-inducted.html | New Rabbi to Be Inducted | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/calvert-promotes-kobrin.html | Calvert Promotes Kobrin | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/capt-raymond-spear-long-surgeon-in-navy-served-in-medical-corps.html | CAPT. RAYMOND SPEAR, LONG SURGEON IN NAVY; Served in Medical Corps From 1897 to 1930-Former Head of Many Hospitals Dies | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/rules-are-revised-in-drama-contest-bureau-of-new-plays-hopes-to.html | RULES ARE REVISED IN DRAMA CONTEST; Bureau of New Plays Hopes to Avoid Controversy--Royalty Provisions Are Altered | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/more-petroleum-in-store-351000barrel-rise-shown-in-u-s-in-foreign.html | MORE PETROLEUM IN STORE; 351,000-Barrel Rise Shown in U. S. in Foreign and Domestic Crude | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/silk-boycott-is-urged-the-nation-would-end-invasion-of-china-by.html | SILK BOYCOTT IS URGED; The Nation Would End Invasion of China by Injuring Japan | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/would-continue-branch-line.html | Would Continue Branch Line | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/cordoba-rate-retained-nicaragua-renews-currencys-position-against.html | CORDOBA RATE RETAINED; Nicaragua Renews Currency's Position Against the Dollar | True | Special Cable to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/deals-in-new-jersey-port-authority-buys-several-parcels-in-nearby.html | DEALS IN NEW JERSEY; Port Authority Buys Several Parcels in Near-By Cities | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/ferdinand-s-fowler.html | FERDINAND S. FOWLER | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/french-bond-issue-converted-by-bonnet-finance-minister-declares-the.html | FRENCH BOND ISSUE CONVERTED BY BONNET; Finance Minister Declares the Treasury Reports Show Ordinary Budget Is Balanced | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/plans-philadelphia-loan-board-of-education-will-float-6650000-bonds.html | PLANS PHILADELPHIA LOAN; Board of Education Will Float $6,650,000 Bonds Next Month | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/boy-collects-6395-tin-cans.html | Boy Collects 6,395 Tin Cans | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/woman-inspector-leaving-customs-46-years-in-service-for-miss-eva.html | WOMAN INSPECTOR LEAVING CUSTOMS; 46 Years in Service for Miss Eva Smith Ends With Arrival of Normandie Tomorrow | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/cosmo-a-cilano-exstate-senator-successor-to-baumes-as-head-of-crime.html | COSMO A. CILANO, EX-STATE SENATOR; Successor to Baumes as Head of Crime Commission Dies--On Many Committees | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/frank-schechter-rites-300-attend-services-at-riverside-memorial.html | FRANK SCHECHTER RITES; 300 Attend Services at Riverside Memorial Chapel for Attorney | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/princeton-student-shot-freshman-wounded-as-pistol-in-luggage-is.html | PRINCETON STUDENT SHOT; Freshman Wounded as Pistol In Luggage Is Discharged | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/endeavour-i-nears-her-port-in-britain-sopwith-boat-sighted-again.html | ENDEAVOUR I NEARS HER PORT IN BRITAIN; Sopwith Boat Sighted Again 160 Miles From Lizard Point-Due in Gosport Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/frank-phelps-founder-of-new-york-importing-firm-was-92-years-old.html | FRANK PHELPS; Founder of New York Importing Firm Was 92 Years Old | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/bar-creates-unit-to-guard-courts-national-group-orders-it-to-watch.html | BAR CREATES UNIT TO 'GUARD' COURTS; National Group Orders It to Watch for Proposed Changes and to Call Referendums | True | By Lloyd Acuff | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/deaths-laid-to-accident-couple-killed-by-fumes-from-a-faulty.html | DEATHS LAID TO ACCIDENT; Couple Killed by Fumes From a Faulty Refrigerator | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/news-of-the-business-world-retail-deliveries-up-1.html | NEWS OF THE BUSINESS WORLD; Retail Deliveries Up 1% | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/wood-field-and-stream-season-begins-at-7-a-m.html | Wood, Field and Stream; Season Begins at 7 A. M. | True | By Lincoln A. Werden | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/dictators-combat-londonparis-rule-mussolini-held-to-have-warned.html | DICTATORS COMBAT LONDON-PARIS RULE; Mussolini Held to Have Warned That Ignoring Rome-Berlin Axis Would Imperil Peace | True | By Arnaldo Cortesi | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/j-w-davis-to-lead-hospital-campaign-he-accepts-the-fundraising-post.html | J. W. DAVIS TO LEAD HOSPITAL CAMPAIGN; He Accepts the Fund-Raising Post for 92 Institutions in the United Group | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/armys-play-improved-cadets-show-better-tackling-and-blocking-in.html | ARMY'S PLAY IMPROVED; Cadets Show Better Tackling and Blocking in Contact Drill | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/long-island-four-wins-night-game-triumphs-over-bostwick-field-85-in.html | LONG ISLAND FOUR WINS NIGHT GAME; Triumphs Over Bostwick Field, 8-5, in Benefit MatchSix Goals for Mills | True | By Robert F. Kelley | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/new-gridiron-role-for-larry-kelley-now-head-coach-at-peddiehe-gets.html | NEW GRIDIRON ROLE FOR LARRY KELLEY; Now Head Coach at Peddie,He Gets Promising Team Ready for Opener on Saturday | True | By Kingsley Childs | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/policeman-spreads-confusion.html | Policeman Spreads Confusion | True | | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/hull-talks-to-haiti-exchange-of-felicitations-opens-new-radio.html | HULL TALKS TO HAITI; Exchange of Felicitations Opens New Radio Telephone Service | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/police-department.html | Police Department | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/british-push-plan-to-ban-aid-in-spain-rome-tone-firmer-london.html | BRITISH PUSH PLAN TO BAN AID IN SPAIN; ROME TONE FIRMER; London Cabinet Approves Draft of Anglo-French Note for Discussion of Intervention | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/bold-turk-takes-juvenile-sprint-paragon-entry-beats-cravat-with.html | BOLD TURK TAKES JUVENILE SPRINT; Paragon Entry Beats Cravat, With Victor's Stablemate, Family Friend, Third | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/coltart-kowal-in-final-gain-in-philadelphia-p-g-a-play-with-two.html | COLTART, KOWAL IN FINAL; Gain in Philadelphia P. G. A. Play With Two Victories Each | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/on-l-c-smith-corona-board.html | On L. C. Smith & Corona Board | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/piano-carried-by-plane-in-new-freight-service.html | Piano Carried by Plane In New Freight Service | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/labor-neutrality-is-urged-on-lines-mrs-herrick-tells-shipowners.html | LABOR NEUTRALITY IS URGED ON LINES; Mrs. Herrick Tells Shipowners Such Policy Would Aid NLRB in Setting Disputes | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/ross-ransom-note-mere-crankswork-this-discovery-leaves-agents.html | ROSS 'RANSOM' NOTE MERE CRANK'SWORK; This Discovery Leaves Agents, Trying to Pick Up Kidnappers' Trail, Puzzled as Ever | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/11493-youths-get-jobs-nya-official-reports-on-twomonth-placements.html | 11,493 YOUTHS GET JOBS; NYA Official Reports on TwoMonth Placements in Industry | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/big-fields-fine-jumping-2-mark-start-of-piping-rock-show-sun-faun.html | Big Fields, Fine Jumping 2 Mark Start of Piping Rock Show; SUN FAUN VICTOR IN HUNTER CLASS | True | By Henry R. Ilsley | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/miss-alice-s-higgins-engaged.html | Miss Alice S. Higgins Engaged | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/rutgers-backs-return.html | Rutgers Backs Return | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/baker-will-depart-today.html | Baker Will Depart Today | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/20-faculty-members-added-by-barnard-dr-h-a-boorse-navy-graduate-to.html | 20 FACULTY MEMBERS ADDED BY BARNARD; Dr. H. A. Boorse, Navy Graduate, to Head Physics Section--Music Alumna Named | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/gen-cedillo-combated-mexican-government-plans-land-divisions-in-his.html | GEN. CEDILLO COMBATED; Mexican Government Plans Land Divisions in His State | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/foreign-company-held-liable-for-tax-revenue-bureau-rules-that-it.html | FOREIGN COMPANY HELD LIABLE FOR TAX; Revenue Bureau Rules That It Derived Gains by Repurchasing Its Bonds Here | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/robert-burke-convicted-ousted-columbia-student-found-guilty-in.html | ROBERT BURKE CONVICTED; Ousted Columbia Student Found Guilty in Steel Strike Rioting | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/defends-plan-for-abitibi-j-p-ripley-replies-to-criticism-of-new.html | DEFENDS PLAN FOR ABITIBI; J. P. Ripley Replies to Criticism of New Bondholders' Group | True | | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/lillian-sorrentino-bride-she-and-angelo-sellaro-are-wed-in-church.html | LILLIAN SORRENTINO BRIDE; She and Angelo Sellaro Are Wed in Church of St. Gregory | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/demands-by-spain-delay-league-vote-but-the-deadlock-seems-less.html | DEMANDS BY SPAIN DELAY LEAGUE VOTE; But the Deadlock Seems Less Complicated at Geneva Than It Was on Tuesday | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/dividend-news-dividends-announced.html | DIVIDEND NEWS; DIVIDENDS ANNOUNCED | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/dick-merrill-fights-fine-files-appeal-from-500-penalty-on-air-rule.html | DICK MERRILL FIGHTS FINE; Files Appeal From $500 Penalty on Air Rule Charges | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/4story-apartment-is-sold-in-brooklyn-property-at-767-park-place-is.html | 4-STORY APARTMENT IS SOLD IN BROOKLYN; Property at 767 Park Place Is Conveyed by State Teachers' Retirement System | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/japanese-angered-by-war-pictures-here-officer-says-chinese-fake.html | Japanese Angered by War Pictures Here; Officer Says Chinese Fake Scenes of Cruelty | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/crisis-over-spain-is-feared-in-italy-mussolini-is-not-expected-to.html | CRISIS OVER SPAIN IS FEARED IN ITALY; Mussolini Is Not Expected to Call Italians From Civil War in Response to Threat | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/nyon-pact-held-cause-of-split-in-turkey-dispute-with-ataturk-over.html | NYON PACT HELD CAUSE OF SPLIT IN TURKEY; Dispute With Ataturk Over the Status of Nation With Other Powers Led to Change | True | Special to Cable to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/water-concern-voids-refunding.html | Water Concern Voids Refunding | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/football-yankees-on-top-buivid-stars-as-the-cedarhurst-eleven-is.html | FOOTBALL YANKEES ON TOP; Buivid Stars as the Cedarhurst Eleven Is Set Back, 29-7 | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/miss-carr-derides-mahoney-on-reds-charge-that-only-communists-can.html | MISS CARR DERIDES MAHONEY ON REDS; Charge That Only Communists Can Get Relief 'Ridiculous,' Former ERB Head Says | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mystery-golfer-breaks-par-by-5-montague-cards-65-at-north.html | MYSTERY GOLFER BREAKS PAR BY 5; Montague Cards 65 at North Hempstead-First Time He Had Ever Seen Course | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/discuss-substitute-for-treasury-bills-open-market-group-of-federal.html | DISCUSS SUBSTITUTE FOR TREASURY BILLS; Open Market Group of Federal Reserve and Morgenthau Will Meet Again Next Week | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/puts-off-vote-on-issuing-stock.html | Puts Off Vote on Issuing Stock | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/girls-field-hockey.html | GIRLS' FIELD HOCKEY | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/seabury-condemns-judicial-slates-says-republicans-and-labor-made-a.html | SEABURY CONDEMNS JUDICIAL SLATES; Says Republicans and Labor 'Made a Mess' of Tickets by Not Backing Noonan | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/steel-is-adjusted-to-lower-volume-big-producers-stagger-work-other.html | STEEL IS ADJUSTED TO LOWER VOLUME; Big Producers Stagger Work, Other Lay Off Men on Seniority Basis | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/eastern-star-picks-leader.html | Eastern Star Picks Leader | True | | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/french-fire-on-3-planes-warning-shots-drive-off-craft-supposed-to.html | FRENCH FIRE ON 3 PLANES; Warning Shots Drive Off Craft, Supposed to Be Loyalists' | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/communist-link-denied-cincinnatl-church-league-replies-to-criticism.html | COMMUNIST LINK DENIED; Cincinnati Church League Replies to Criticism by Bishop Manning | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mrs-f-g-griswold-social-leader-here-long-a-member-of-colony-clubs.html | MRS. F. G. GRISWOLD, SOCIAL LEADER HERE; Long a Member of Colony Club's Board of Governors; Dies in Santa Barbara | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/weeks-power-output-off-daily-average-up-four-areas-improved-gains.html | Week's Power Output Off, Daily Average Up; Four Areas Improved Gains Over Year Ago | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/penn-rehearses-plays-sacher-end-promoted-to-varsitymiller-ready-for.html | PENN REHEARSES PLAYS; Sacher, End, Promoted to Varsity-- Miller Ready for Duty | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mgregor-ship-holding-arctic-storm-abating-after-icebergs-break-two.html | M'GREGOR SHIP HOLDING; Arctic Storm Abating After icebergs Break Two 10-inch Hawsers | True | By Clifford J. MacGregor | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/drivers-renewals-due-by-midnight-tonight.html | Drivers' Renewals Due By Midnight Tonight | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/c-a-baehler-died-sept-12.html | C. A. Baehler Died Sept. 12 | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/joseph-andrews-official-of-bank-vice-president-and-trustee-of-bank.html | JOSEPH ANDREWS, OFFICIAL OF BANK; Vice President and Trustee of Bank of New York and Trust Company Dies | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/patrick-leaves-for-winnipeg.html | Patrick Leaves for Winnipeg | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/rockville-centre-lots-sold.html | Rockville Centre Lots Sold | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/williams-reviews-plays-fundamentals-and-kicking-also-emphasized-in.html | WILLIAMS REVIEWS PLAYS; Fundamentals and Kicking Also Emphasized in Workout | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/haiti-honors-dr-l-s-rowe.html | Haiti Honors Dr. L. S. Rowe | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/civic-affairs-aid-urged-on-nurses-dr-j-l-meader-in-convention-talk.html | CIVIC AFFAIRS AID URGED ON NURSES; Dr. J. L. Meader in Convention Talk Appeals for Leadership in Community Work | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/martial-law-approval-denied.html | Martial Law Approval Denied | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/15-women-voters-resign-quit-league-because-of-unification-of.html | 15 WOMEN VOTERS RESIGN; Quit League Because of Unification of Borough Units | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/20-chinese-die-trying-to-sink-japanese-cruiser.html | 20 Chinese Die Trying To Sink Japanese Cruiser | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/colgate-as-usual-will-present-powerful-and-tricky-combination.html | Colgate, as Usual, Will Present Powerful and Tricky Combination; Captain Chesbro, Tackle; Wemple, End, and Jaeger and Lalor, Backs, Strong Players on Veteran Eleven- Development of Capable Kicker Chief Problem for Coach Kerr | True | By Allison Danzig | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/jovial-at-norfolk-but-his-studied-replies-avoid-any-statement-on.html | JOVIAL AT NORFOLK; But His Studied Replies Avoid Any Statement on Klan Charges | True | By Russell B. Porter | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/wilkins-to-buy-plane-for-arctic.html | Wilkins to Buy Plane for Arctic | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/ziegfeld-sale-postponed.html | Ziegfeld Sale Postponed | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/derrick-flips-coin-admits-kidnapping-goes-to-attica-for-30-years-to.html | Derrick Flips Coin, Admits Kidnapping; Goes to Attica for 30 Years to Life Term | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/exkaisers-death-denied-visit-to-doorn-proves-the-former-german.html | EX-KAISER'S DEATH DENIED; Visit to Doorn Proves the Former German Ruler Is Alive | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/little-rock-scores-52-beats-atlanta-in-deciding-game-to-qualify-for.html | LITTLE ROCK SCORES, 5-2; Beats Atlanta in Deciding Game to Qualify for !Dixie Series | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/fort-hamilton-show-tonight.html | Fort Hamilton Show Tonight | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/fewer-college-students-require-financial-help.html | Fewer College Students Require Financial Help | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/mediation-fails-in-eagle-strike-state-chairman-says-neither-side.html | MEDIATION FAILS IN EAGLE STRIKE; State Chairman Says Neither Side Would Meet Terms of the Other | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/edward-t-russell.html | EDWARD T. RUSSELL | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/lyons-in-radio-vote-plea-australian-prime-minister-urges-support-at.html | LYONS IN RADIO VOTE PLEA; Australian Prime Minister Urges Support at Polls | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/long-island-deals.html | LONG ISLAND DEALS | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/architecture-prizes-won-by-woman-7-men-elisabeth-coit-of-new-york.html | ARCHITECTURE PRIZES WON BY WOMAN, 7 MEN; Elisabeth Coit of New York Gets Langley ScholarshipPlans Housing Study | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/pricedowell.html | Price-Dowell | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/world-trotting-and-pacing-marks-fall-on-grand-circuit-greyhounds.html | World Trotting and Pacing Marks Fall on Grand Circuit; GREYHOUND'S 1:56 CUTS TROT RECORD | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/british-groups-stop-war-risk-insurance-longrange-destructive-power.html | BRITISH GROUPS STOP WAR RISK INSURANCE; Long-Range Destructive Power of Aircraft Is Given for Canceling Coverage | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/emmet-services-at-vienna-today-rites-will-be-held-in-english-church.html | EMMET SERVICES AT VIENNA TODAY; Rites Will Be Held in English Church for Minister of the United States | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/huston-to-appear-as-lincoln-again-screen-actor-this-time-will-fill.html | HUSTON TO APPEAR AS LINCOLN AGAIN; Screen Actor This Time Will Fill Role of President in New Metro Play | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/oddlot-buying-is-far-ahead.html | Odd-Lot Buying Is Far Ahead | True | Special to THE NEW YORK TIMES. | C1B 352564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/head-of-grange-asks-income-tax-for-all-taber-would-include-judges.html | HEAD OF GRANGE ASKS INCOME TAX FOR ALL; Taber Would Include Judges and Other Public Employes to Meet Mounting Debt | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/earl-peel-dead-in-england-at-70-author-of-plan-to-partition.html | EARL PEEL DEAD IN ENGLAND AT 70; Author of Plan to Partition Palestine Served Twice as Secretary for India | True | Wireless tO THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/differ-on-ousting-of-the-c-i-o-unions-hutcheson-now-for-expulsion.html | DIFFER ON OUSTING OF THE C. I. O. UNIONS; Hutcheson Now for Expulsion by Federation, Others Call the Step Unnecessary | True | By Louis Stark | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/italians-firmly-hold-ethiopia-paris-hears-their-difficulties-are.html | ITALIANS FIRMLY HOLD ETHIOPIA, PARIS HEARS; Their Difficulties Are Not So Great as Reported, Official Says--Denies Heavy Fighting | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/rfc-approves-plan-of-missouri-pacific-treatment-of-creditors-held.html | RFC APPROVES PLAN OF MISSOURI PACIFIC; Treatment of Creditors Held About as Equitable as Can Be Arrived At | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/big-battle-raging-on-aragon-front-both-sides-fight-fiercely-for.html | BIG BATTLE RAGING ON ARAGON FRONT; Both Sides Fight Fiercely for Main Roads to France-Casualties Are Heavy | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/4-indicted-in-jersey-in-federal-vice-war-woman-and-two-men-here.html | 4 INDICTED IN JERSEY IN FEDERAL VICE WAR; Woman and Two Men Here Among First Accused as Heads of White Slave Traffic | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/locomotive-plan-calls-for-turbine-direct-link-of-steam-power-to.html | LOCOMOTIVE PLAN CALLS FOR TURBINE; Direct Link of Steam Power to Wheels Expected to Give Efficiency of 85% | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/rev-j-roger-smith-professor-of-ethics-at-st-josephs-college-served.html | REV. J. ROGER SMITH; Professor of Ethics at St. Joseph's College Served in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/to-build-plant-in-australia.html | To Build Plant in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 352564 |
| 1937-09-30 | 1937-09-30 | https://www.nytimes.com/1937/09/30/archives/japanese-advance-in-shansi-campaign-pierce-great-wall-in-daring.html | JAPANESE ADVANCE IN SHANSI CAMPAIGN; Pierce Great Wall in Daring Drive to Take TaichowOutflank Yenmen Pass | True | | C1B 352564 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/vienna-awaits-windsors-duke-and-duchess-plan-to-spend-several.html | VIENNA AWAITS WINDSORS; Duke and Duchess Plan to Spend Several Months in Styria | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/sues-mrs-dodge-for-2000000.html | Sues Mrs. Dodge for $2,000,000 | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/pittsburgh-index-lower.html | Pittsburgh Index Lower | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/victoria-throngs-cheer-roosevelt-british-columbians-acclaim-him-and.html | VICTORIA THRONGS CHEER ROOSEVELT; British Columbians Acclaim Him and Family at Docks After Guns Boom Salute | True | By Robert P. Post | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/events-today.html | EVENTS TODAY | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/text-of-la-guardias-address-at-labor-rally.html | Text of La Guardia's Address at Labor Rally | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/chamberlain-makes-plea-for-fitter-britain-in-broadcast-opening-big.html | Chamberlain Makes Plea for 'Fitter Britain' In Broadcast Opening Big Health Campaign | True | Special Cable to THU NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/deaths.html | Deaths | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/columbia-accepts-dramatists-guild-company-will-sign-writers-terms-a.html | COLUMBIA ACCEPTS DRAMATISTS GUILD; Company Will Sign Writers' Terms and End Breach of More Than a Year | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/8-die-in-italian-plane-crash.html | 8 Die in Italian Plane Crash | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/killed-by-stalled-auto.html | Killed by 'Stalled' Auto | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/summaries-of-the-races-94432762.html | Summaries of the Races | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/leviathan-doomed-new-ship-ordered-bids-are-asked-for-scrapping-old.html | LEVIATHAN DOOMED, NEW SHIP ORDERED; Bids Are Asked for Scrapping Old Vessel, Which Has Lain Idle for Three Years | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/allan-h-coules-retired-as-joint-editor-in-chief-after-41-years-with.html | ALLAN H. COULES; Retired as Joint Editor in Chief After 41 Years With Reuters | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/rail-earnings-off-222-for-august-drop-from-year-before-due-to.html | RAIL EARNINGS OFF 22.2% FOR AUGUST; Drop From Year Before Due to Rising Costs, Up 8.9%-Total $50,307,881 | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mixwell-victor-over-patrolite-in-head-finish-at-rockingham-covers.html | Mixwell Victor Over Patrolite In Head Finish at Rockingham; Covers Six-Furlong Route in 1:12 3-5 in Annexing Reading Purse--Masked Gal, Favorite, Finishes Sixth After Getting Into Close Quarters-Miss Doris's Entry Pays $9.80 | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/two-church-bodies-plan-world-move-interdenominational-groups-in.html | TWO CHURCH BODIES PLAN WORLD MOVE; Interdenominational Groups in First Joint Meeting, Form Common Committee | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/german-group-taxed-with-misuse-of-flag-complaint-in-yorkville-court.html | GERMAN GROUP TAXED WITH MISUSE OF FLAG; Complaint in Yorkville Court Against Linking Swastika and Our Emblem on Poster | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/republicans-stress-klan-issue.html | Republicans Stress Klan Issue | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/more-dividends-voted-last-month-total-363170461-against-264708633.html | MORE DIVIDENDS VOTED LAST MONTH; Total $363,170,461 Against $264,708,633 in the Same Period Last Year | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/appointed-by-standard-oil.html | Appointed by Standard Oil | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/c-h-griffiths-in-hospital.html | C. H. Griffiths in Hospital | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mayor-wont-pay-u-s-5000000-to-get-back-old-postoffice-site-asserts.html | Mayor Won't Pay- U. S. $5,000,000 To Get Back Old Postoffice Site; Asserts Walker Administration's Promise to Give Sum Was 'Just Another One of Those Things' Without Legal Basis Under Old Deed-Submits a Plan to Morgenthau | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/three-boys-catch-trout-for-dinner-to-roosevelt.html | Three Boys Catch Trout For Dinner to Roosevelt | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/baltimore-utility-shows-higher-net-consolidated-gas-has-income-of.html | BALTIMORE UTILITY SHOWS HIGHER NET; Consolidated Gas Has Income of $6,570,030 for Year$6,499,443 in 1936 | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/transactions-on-outoftown-exchanges-boston.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES; BOSTON | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/red-sox-downed-43-then-rout-senators-win-93-behind-wilson-after.html | RED SOX DOWNED, 4-3, THEN ROUT SENATORS; Win, 9-3, Behind Wilson After Bowing for Third Time to Ferrell, Ex-Team-Mate | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mayor-takes-hand-in-judiciary-fight-active-behind-scenes-in-moves.html | MAYOR TAKES HAND IN JUDICIARY FIGHT; Active Behind Scenes in Moves to Bring Republicans and Labor Closer Together | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/henry-p-field-78-friend-of-coolidge-former-president-began-study-of.html | HENRY P. FIELD, 78, FRIEND OF COOLIDGE; Former President Began Study of the Law in His OfficeDies in Northampton | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/howell-issue-300000shares.html | Howell Issue 300,000,Shares | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/krewson-honored-at-dinner.html | Krewson Honored at Dinner | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/reserve-ratio-off-at-bank-of-france-weekly-statement-discloses-a.html | RESERVE RATIO OFF AT BANK OF FRANCE; Weekly Statement Discloses a Drop to 51.61% From 51.81--Gold Is Unchanged | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/p-r-t-condemnation-is-asked-by-wilson-mayor-of-philadelphia-acts.html | P. R. T. CONDEMNATION IS ASKED BY WILSON; Mayor of Philadelphia Acts After Court Blocks Plan for Transit Company | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/sec-publicity-fight-allowed-in-court-ruling-upholds-right-of.html | SEC PUBLICITY FIGHT ALLOWED IN COURT; Ruling Upholds Right of Judicial Review for Three Companies Opposing Disclosures | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/shipping-clerks-win-strike-plumbers-group-settles-strike.html | Shipping Clerks Win Strike; Plumbers' Group Settles Strike | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/oddlot-buyingheavy-as-the-market-falls-300455-shares-bought-on.html | ODD-LOT BUYINGHEAVY AS THE MARKET FALLS; 300,455 Shares Bought on Balance as Prices Decline 7.23 Points in Week Ended Sept. 25 | True | Special toTHE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/communists-drop-55-of-80-candidates-withdrawals-in-favor-of-mayor.html | COMMUNISTS DROP 55 OF 80 CANDIDATES; Withdrawals in Favor of Mayor and Other Labor Nominees Made in 'United Front' | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/suggests-ad-groups-keep-eye-on-critics-unfavorable-trends-should-be.html | SUGGESTS AD GROUPS KEEP EYE ON CRITICS; Unfavorable Trends Should Be Defected in Advance, Dr. H. T. Hovde Says | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/prices-of-foodstuffs-held-down-by-japan.html | Prices of Foodstuffs Held Down by Japan | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/50000000-of-bills-offered.html | $50,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/ubs-out-of-race-top-reds-again-41-beaten-for-pennant-chicago-winsin.html | UBS, OUT OF RACE, TOP REDS AGAIN, 4-1; Beaten for Pennant, Chicago Wins-in Ninth, Demaree's Easy Hit Scoring Three | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/ohio-oil-co-completes-well.html | Ohio Oil Co. Completes Well | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/us-s-wont-prolong-bombing-dispute-no-new-move-against-japan-is-in-s.html | U.s S WONT PROLONG BOMBING DISPUTE; No New Move Against Japan Is in Sight After Hull and His Chief Advisers Confer | True | By Bertram D. Hulen | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True |  | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/dellorto-beats-garcia-knockouts-end-five-other-bouts-on-fort.html | DELL'ORTO BEATS GARCIA; Knockouts End Five Other Bouts on Fort Hamilton Card | True |  | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/dr-william-roche-leader-in-ontario-former-chairman-of-canadian.html | DR. WILLIAM ROCHE, LEADER IN ONTARIO; Former Chairman of Canadian Civil Service Board Dies in Ottawa at 77 | True |  | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/il-duce-acclaimed-on-reaching-rome-welcome-of-triumph-for-his.html | IL DUCE ACCLAIMED ON REACHING ROME; Welcome of Triumph for His German Trip Given by Cheering Throngs | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/wpa-music-project-outlines-programs-beethoven-orchestral-works-and.html | WPA MUSIC PROJECT OUTLINES PROGRAMS; Beethoven Orchestral Works and I Madrigal Singers Are on Concert Series | True |  | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/new-borgwarner-plant.html | New Borg-Warner Plant | True |  | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/road-asks-1660000-issue.html | Road Asks $1,660,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/dr-w-j-tiffany-gets-mental-hygiene-post-gov-lehman-makes.html | DR. W. J. TIFFANY GETS MENTAL HYGIENE POST; Gov. Lehman Makes Appointment After Resignation of Dr. F. W. Parsons | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True |  | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/copeland-for-mahoney-prefers-him-to-la-guardia-though-both-are-new.html | COPELAND FOR MAHONEY; Prefers Him to La Guardia, Though Both Are 'New Dealers' | True |  | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/killed-in-bronx-auto-crash.html | Killed in Bronx Auto Crash | True |  | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/endeavour-crew-tells-of-hazards-captain-heard-washed-into-sea.html | ENDEAVOUR CREW TELLS OF HAZARDS; Captain Heard Washed into Sea Trying to Cut Towline in Heavy Atlantic Weather | True | Special Cable to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/stocks-in-london-paris-and-berlin-british-traders-have-a-quiet-day.html | STOCKS IN LONDON, PARIS AND BERLIN; British Traders Have a Quiet Day, but Modest Gains Are Marked Up | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/rosalind-clips-world-trot-mark-in-capturing-the-transylvania.html | Rosalind Clips World Trot Mark In Capturing the Transylvania; Creates Record of 1:59 1/4 for 4-Year-Old Fillies After First Tying Standard-White's Entry Also Equals Greyhound's Time for Three Heats Made Last Year | True |  | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True |  | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/penn-starters-named-dougherty-to-call-signals-with-connell-at.html | PENN STARTERS NAMED; Dougherty to Call Signals With Connell at Fullback Post | True | Special to THE NEW YORK TIMES. | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/columbus-subdues-newark-in-11th-54-assumes-20-lead-in-little-world.html | COLUMBUS SUBDUES NEWARK IN 11TH, 5-4; Assumes 2-0 Lead in Little World Series-- Jordan's Single Breaks Tie | True | By Louis Effrat | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/meehan-expelled-by-sec-sells-stock-exchange-seat.html | Meehan, Expelled by SEC, Sells Stock Exchange Seat | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/awards-for-injuries-in-games-are-upheld-appellate-division-finds.html | AWARDS FOR INJURIES IN GAMES ARE UPHELD; Appellate Division Finds for Two Members of Stock Exchange Teams | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/rodeo-train-here-today.html | Rodeo Train Here Today | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/sara-heller-to-be-wed-newark-girl-will-become-bride-of-joseph-f.html | SARA HELLER TO BE WED; Newark Girl Will Become Bride of Joseph F. Lord on Nov. 11 | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/coal-stoker-sales-up-408.html | Coal Stoker Sales Up 40.8% | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/research-is-urged-in-sex-crime-fight-psychiatrists-at-legislative.html | RESEARCH IS URGED IN SEX CRIME FIGHT; Psychiatrists at Legislative Hearing Admit Little Is Known About Perverts | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/benjamin-p-shawhan.html | BENJAMIN P SHAWHAN | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/school-row-compromised-pennsylvania-teacher-resigns-and-evolution.html | SCHOOL ROW COMPROMISED; Pennsylvania Teacher Resigns and 'Evolution' Case Is Ended | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/bay-parkways-triumph-190.html | Bay Parkways Triumph, 19-0 | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/brazil-to-renew-rule-by-military-likely-to-decree-state-of-war.html | BRAZIL TO RENEW RULE BY MILITARY; Likely to Decree State of War, Asked by Army to Combat Reds, Today or Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mmulty-named-to-bench-laborrepublican-candidate-gets-temporary.html | M'MULTY NAMED TO BENCH; Labor-Republican Candidate Gets Temporary Appointment | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/active-market-expected.html | Active Market Expected | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/bliss-jumpers-place-onetwo-in-1000-stake-at-piping-rock-show.html | Bliss Jumpers Place One-Two in $1,000 Stake at Piping Rock Show; GREYFLIGHT FIRST, WILL GALLOP NEXT | True | By Henry R. Ilsley | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/frederick-kimmerle.html | FREDERICK KIMMERLE | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/business-world-spring-dry-goods-buying-lags.html | Business World; Spring Dry Goods Buying Lags | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/cornell-in-hard-session-hemingway-back-at-guard-brown-regaining.html | CORNELL IN HARD SESSION; Hemingway Back at Guard, Brown Regaining Fullback Berth | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/reich-to-have-air-force-league.html | Reich to Have Air Force League | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/250000-fire-in-baltimore.html | $250,000 Fire in Baltimore | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/fleischer-studio-strike-ends.html | Fleischer Studio Strike Ends | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/st-croix-nine-takes-title.html | St. Croix Nine Takes Title | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/baffling-illness-spreads-to-new-centers-in-japan.html | Baffling Illness Spreads To New Centers in Japan | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/cheer-blind-student-as-he-receives-prize-1000-at.html | CHEER BLIND STUDENT AS HE RECEIVES PRIZE; 1,000 at ColgateAcclaimMichael Supa as His 'Seeing Eye' Dog Leads Him to Platform | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/greenleaf-routs-kelly-takes-big-lead-in-one-cue-match-and-clinches.html | GREENLEAF ROUTS KELLY; Takes Big Lead in One Cue Match and Clinches Another | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/anacondas-bond-listing-cut.html | Anaconda's Bond Listing Cut | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/bohle-in-london-for-nazi-meeting-reich-party-leader-for-foreign.html | BOHLE IN LONDON FOR NAZI MEETING; Reich Party Leader for Foreign Countries Slated for Visit to Foreign Office Today | True | Special Cable to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/dundee-plays-22-game-deadlocks-queen-of-south-to-tie-glasgow.html | DUNDEE PLAYS 2-2 GAME; Deadlocks Queen of South to Tie Glasgow Rangers for Lead | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/at-the-deutsche-lichtspiele.html | At the Deutsche Lichtspiele | True | H. T. S. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/soviet-fliers-alter-plan-only-one-to-go-ahead-to-likely-alighting.html | SOVIET FLIERS ALTER PLAN; Only One to Go Ahead to Likely Alighting Place of Levanevsky | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/sees-housing-shift-to-u-s-authority-ickes-expects-new-body-will.html | SEES HOUSING SHIFT TO U. S. AUTHORITY; Ickes Expects New Body Will Handle Projects Under the Wagner-Steagall Act | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/clarence-r-falk.html | CLARENCE R. FALK | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/hull-accepts-invitation-to-visit-canada-lord-tweedsmuir-to-be-his.html | Hull Accepts Invitation to Visit Canada; Lord Tweedsmuir to Be His Host in Ottawa | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/cuba-plans-to-build-village-at-1939-fair-miniatures-of-morro-castle.html | CUBA PLANS TO BUILD VILLAGE AT 1939 FAIR; Miniatures of Morro Castle, a Cathedral and Tobacco Factory Also Projected | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/engineers-view-merritt-parkway-big-fairfield-county-project-from.html | ENGINEERS VIEW MERRITT PARKWAY; Big Fairfield County Project From Greenwich East Toured by Hundreds of Experts | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/motor-insurance-to-be-studied-here-joint-legislative-committee-and.html | MOTOR INSURANCE TO BE STUDIED HERE; Joint Legislative Committee and Advisory Group Will Meet on Monday | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/5000-at-flower-show-period-arrangements-feature-the-final-day-at.html | 5,000 AT FLOWER SHOW; Period Arrangements Feature the Final Day at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/police-department.html | Police Department | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/yardley-to-open-new-office.html | Yardley to Open New Office | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/calls-court-plan-dead-senator-ashurst-who-led-new-deal-fight-doubts.html | CALLS COURT PLAN DEAD; Senator Ashurst, Who Led New Deal Fight, Doubts Revival | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/freckles-annexes-trot-at-mineola-1000-nassau-purse-is-taken-by.html | FRECKLES ANNEXES TROT AT MINEOLA; $1,000 Nassau Purse Is Taken by 3-Year-Old Bay Colt in Straight Heats | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/soar-to-face-the-eagles-giants-name-him-for-back-field-postdodgers.html | SOAR TO FACE THE EAGLES; Giants Name Him for Back Field Post-Dodgers Hard at Work | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/fpc-reprimands-c-edward-paxson-counsel-for-associated-gas-draws.html | FPC REPRIMANDS C. EDWARD PAXSON; Counsel for Associated Gas Draws Public Rebuke for Statement | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/allen-and-feller-score-for-indians-former-unbeaten-tops-white-sox.html | ALLEN AND FELLER SCORE FOR INDIANS; Former, Unbeaten, Tops White Sox, 6-4, for No. 15- and Nears Hurling Record | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/catholic-educator-named-to-parish-rev-b-j-eustace-transferred-by.html | CATHOLIC EDUCATOR NAMED TO PARISH; Rev. B. J. Eustace Transferred by Cardinal Hayes to New Rochelle Church | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/restaurant-campaign-a-success.html | Restaurant Campaign a Success | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/dartmouth-shifts-men-zitrides-promoted-to-guard-post-cottone-left.html | DARTMOUTH SHIFTS MEN; Zitrides Promoted to Guard Post - - Cottone Left Halfback | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/frank-a-mannen-70-insurance-official-senior-vice-president-of-marsh.html | FRANK A. MANNEN, 70, INSURANCE OFFICIAL; Senior Vice President of Marsh & McLennan, Brokerage Firm Here, Dies in Medical Center | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/sun-spot-activity-isolates-the-buenos-aires-radio.html | Sun Spot Activity Isolates The Buenos Aires Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/shipping-and-mails-outgoing-passenger-and-mail-ships.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Ships | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/belmont-park-chart-hawthorne-results.html | BELMONT PARK CHART; Hawthorne Results | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/women-jurors-to-get-a-powder-room-soon-supreme-court-plans-2500.html | WOMEN JURORS TO GET A POWDER ROOM SOON; Supreme Court Plans $2,500 Lounge for Them--Two Big Mirrors Already Bought | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mrs-joseph-w-barker-wife-of-columbia-engineering-dean-wrote-on.html | MRS. JOSEPH W. BARKER; Wife of Columbia Engineering Dean Wrote on Etiquette | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/giants-clear-decks-for-flood-of-world-series-ticket-orders-yankee.html | Giants Clear Decks for Flood Of World Series Ticket Orders; Yankee Stadium Box Seat Supply Gone, but Both Clubs Announce Reserved Sections Are Available-Purchasing Rules Given-Congratulations Pour In on Ailing Terry | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/bankers-council-meets-today.html | Bankers Council Meets Today | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/luncheons-feature-locust-valley-show-many-society-leaders-entertain.html | LUNCHEONS FEATURE LOCUST VALLEY SHOW; Many Society Leaders Entertain Guests and Families at Piping Rock Event | True | Special to THE NEW YORK TIMES. | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/szabo-clips-lashs-record.html | Szabo Clips Lash's Record | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mrs-e-d-roosevelt-to-be-wed-on-oct-23-she-will-become-the-bride-of.html | MRS. E. D. ROOSEVELT TO BE WED ON OCT. 23; She Will Become the Bride of Curtin Winsor-Ex-Wife of Elliott Roosevelt | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/municipal-loans-jersey-city-n-j.html | MUNICIPAL LOANS; Jersey City, N. J. | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/princeton-drills-on-aerial-attack-white-givens-and-hinchman-on.html | PRINCETON DRILLS ON AERIAL ATTACK; White, Givens and Hinchman on Firing End-Moore, Back, Is Lost for Opener | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mrs-james-g-shaw-gives-tea.html | Mrs. James G. Shaw Gives Tea | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/japanese-boycott-in-britain-grows-but-the-government-refuses-to.html | JAPANESE BOYCOTT IN BRITAIN GROWS; But the Government Refuses to Recognize Demands From All Parts of the Empire | True | Special Cable to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/books-of-the-times-a-century-ago.html | BOOKS OF THE TIMES; A Century Ago | True | By Ralph Thompson | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/copper-price-firmer-here-and-abroad-12cent-rise-by-leading-smelter.html | COPPER PRICE FIRMER HERE AND ABROAD; 1/2-Cent Rise by Leading Smelter Follows Previous Day's 1-Cent Cut-London Sentiment Better | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/sports-today.html | Sports Today | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/orloff-is-removed-as-soviet-navy-head-pravda-reporting-a-parade.html | ORLOFF IS REMOVED AS SOVIET NAVY HEAD; Pravda, Reporting a Parade, Refers to Admiral Victoroff as Commander-in-Chief | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/hunter-alumna-gets-award.html | Hunter Alumna Gets Award | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/football-games-today.html | Football Games Today | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mrs-catherine-dawess-estate.html | Mrs. Catherine Dawes's Estate | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/trading-in-stocks-rose-in-september-sales-of-33859818-shares.html | TRADING IN STOCKS ROSE IN SEPTEMBER; Sales of 33,859,818 Shares Largest for Any Month Since Last April | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/gives-pound50000-to-hospital.html | Gives [Pound]50,000 to Hospital | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/stockholders-fail-in-baldwin-appeal-order-halting-reorganization-of.html | STOCKHOLDERS FAIL IN BALDWIN APPEAL; Order Halting Reorganization of Locomotive Works Withdrawn by Court | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/loot-of-tammany-and-gangs-ended-la-guardia-asserts-at-a-labor-rally.html | LOOT OF TAMMANY AND GANGS ENDED, LA GUARDIA ASSERTS; At a Labor Rally of 3,500, He Declares Hall Is 'Licked' and Presses His Campaign | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/cohenressler.html | Cohen-Ressler | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/news-of-the-screen-heifetz-to-make-film-debut-in-goldwyns-great.html | NEWS OF THE SCREEN; Heifetz to Make Film Debut in Goldwyn's 'Great Music Festival'-Rector in Mae West Picture | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/to-aid-spanish-children-magazine-starts-fund-to-be-used-for.html | TO AID SPANISH CHILDREN; Magazine Starts Fund To Be Used for Impartial Relief | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/tobacco-markets-open.html | Tobacco Markets Open | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/artists-and-writers-led-by-sims-on-links-bridge-experts-78-low.html | ARTISTS AND WRITERS LED BY SIMS ON LINKS; Bridge Expert's 78 Low Gross--Vidmer, With 80-15-65, Takes First Net Award | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/asks-1-cc-to-permit-dual-job.html | Asks 1. C..C. to Permit Dual Job | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/5-mexicans-slain-band-hunted.html | 5 Mexicans Slain; Band Hunted | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/80000000-bonds-for-local-edison-consolidated-company-files-sec.html | $80,000,000 BONDS FOR LOCAL EDISON; Consolidated Company Files SEC Statement for Debentures--$60,000,000 for Refunding | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/marek-stops-maloney.html | Marek Stops Maloney | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/woman-has-seven-husbands.html | Woman Has Seven Husbands | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/fire-record.html | FIRE RECORD | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/morgenthau-silent-on-budget-balancing-he-also-refuses-information.html | MORGENTHAU SILENT ON BUDGET BALANCING; He Also Refuses Information on Efforts to Cut Expenditures During the Present Year | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/jeremiah-m-huntting.html | JEREMIAH M. HUNTTING | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/yale-student-missing-seth-wilson-17-son-of-diplomat-left-college.html | YALE STUDENT MISSING; Seth Wilson, 17, Son of Diplomat, Left College Sunday | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/ostunibrooks.html | Ostuni-Brooks | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/dodgers-run-losing-streak-to-14-games-macfayden-fette-win-for-bees.html | Dodgers Run Losing Streak to 14 Games; MacFayden, Fette Win for Bees, 5-2, 3-2; Dodger Box Scores | True | By Roscoe McGowen | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mayor-unconcerned-by-backers-inability-to-get-permission-for-banner.html | Mayor Unconcerned by Backers' Inability To Get Permission for Banner in 14th St. | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mrs-edward-s-perot.html | MRS. EDWARD S. PEROT | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/1300-clerics-back-old-divorce-canon-manning-is-among-signers-of.html | 1,300 CLERICS BACK OLD DIVORCE CANON; Manning is Among Signers of Episcopal Petition Opposing Change on Remarriage | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/carrier-yorktown-commissioned.html | Carrier Yorktown Commissioned | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/a-yale-man.html | A YALE MAN | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/tells-rockefeller-deal-dr-w-h-allen-says-he-bought-farm-as-possible.html | TELLS ROCKEFELLER DEAL; Dr. W. H. Allen Says He Bought Farm as Possible Memorial | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/joseph-a-belz-composing-room-superintendent-of-philadelphia-evening.html | JOSEPH A. BELZ; Composing Room Superintendent of Philadelphia Evening Bulletin | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/showdown-on-spain.html | SHOWDOWN ON SPAIN | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/ghezzi-and-clark-top-list-with-134-ten-under-par-they-capture-medal.html | GHEZZI AND CLARK TOP LIST WITH 134; Ten Under Par, They Capture Medal in New Jersey Pro Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By Jeremiah O'Sullivan | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/silverman-flying-back-to-his-trial-signs-extradition-waiver-and.html | SILVERMAN FLYING BACK TO HIS TRIAL; Signs Extradition Waiver and Boards Plane With Two of Dewey's Detectives | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/the-new-directors-of-fordhams-college-paper.html | THE NEW DIRECTORS OF FORDHAM'S COLLEGE PAPER | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/wheat-ends-down-after-early-rise-fairly-aggressive-buying-by-cash.html | WHEAT ENDS DOWN AFTER EARLY RISE; Fairly Aggressive Buying by Cash and Export Interests Is Seen in Chicago | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/financing-lower-during-september-bond-offerings-lowest-for-that.html | FINANCING LOWER DURING SEPTEMBER; Bond Offerings Lowest for That Month in Ten Years; Stocks Also Down | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/walker-strikes-till-sure-of-job-he-walks-out-of-committee-session.html | WALKER 'STRIKES TILL SURE OF JOB; He Walks Out of Committee Session on Crossing Project, Though Urged to Stay | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/wallace-advises-on-meat-rise-here-writes-to-inform-mayor-at-his.html | WALLACE 'ADVISES ON MEAT RISE HERE; Writes to Inform Mayor, at His Request, on Market and General Price Situation | True | By Harold B. Hinton | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/austrias-tribute-paid-to-g-t-emmet-services-for-u-s-minister-in.html | AUSTRIA'S TRIBUTE PAID TO G. T. EMMET; Services for U. S. Minister in Vienna Are Attended by the Leading Diplomats There | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/asks-free-competition-miller-tells-druggists-legal-safeguards-are.html | ASKS FREE COMPETITION; Miller Tells Druggists Legal Safeguards Are Needed | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/more-bonds-paid-before-maturity-months-total-is-gain-over-august.html | MORE BONDS PAID BEFORE MATURITY; Month's Total Is Gain Over August, but the Lowest for September in 3 Years | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/rev-wa-kerwin-62-coney-island-pastor-served-23-years-at-our-lady-of.html | REV. W.A. KERWIN, 62, CONEY ISLAND PASTOR; Served 23 Years at Our Lady of Solace Church-Dies in the Rectory | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/british-sloop-due-today.html | British Sloop Due Today | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/butchers-insist-on-price-strike-heads-of-kosher-federation-say.html | BUTCHERS INSIST ON PRICE 'STRIKE; Heads of Kosher Federation Say Members Have Voted Not to Open Late Tomorrow | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/argumentum-ad-hominem.html | ARGUMENTUM AD HOMINEM | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/push-drive-against-returns.html | Push Drive Against Returns | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/apartment-sales-reported-in-bronx-syndicate-of-investors-takes-over.html | APARTMENT SALES REPORTED IN BRONX; Syndicate of Investors Takes Over Eight-Suite Building at 2,089 Webster Ave. | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/tenants-plan-protest-parade.html | Tenants Plan Protest Parade | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/railroad-would-reorganize.html | Railroad Would Reorganize | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/bank-of-canada-reports-quickening-of-fall-business-pace-shown-in.html | BANK OF CANADA REPORTS; Quickening of Fall Business Pace Shown in Weekly Figures | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/six-fire-chiefs-named-mcelligott-urges-them-to-prove-gratitude-to.html | SIX FIRE CHIEFS NAMED; McElligott Urges Them to Prove Gratitude to Citizens | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/little-rock-victor-100-midkiff-gives-fort-worth-five-hits-in-dixie.html | LITTLE ROCK VICTOR, 10-0; Midkiff Gives Fort Worth Five Hits in Dixie Series Opener | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/wholesale-prices-rise-federal-level-was-875-on-sept-25874-week.html | WHOLESALE PRICES RISE; Federal Level Was 87.5 on Sept. 25--87.4 Week Before | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/book-notes.html | BOOK NOTES | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/cosmetics-case-heard-federal-trade-commission-ends-examination-of.html | COSMETICS CASE HEARD; Federal Trade Commission Ends Examination of Hudnut Witnesses | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/yanks-drop-double-bill-for-first-time-in-over-a-year-athletics.html | Yanks Drop Double Bill for First Time in Over a Year; ATHLETICS DEFEAT YANKEES BY 8-3, 6-3 | True | By James P. Dawson | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/lehman-in-proclamation-he-calls-on-the-state-to-observe-fire.html | LEHMAN IN PROCLAMATION; He Calls on the State to Observe Fire Prevention Week Oct. 3-9 | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/minna-heyman-marrried-wed-at-home-of-aunt-in-jersey-city-to-horace.html | MINNA HEYMAN MARRRRIED; Wed at Home of Aunt in Jersey City to Horace G. Davis | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/credit-union-loans-up-advances-to-155000-workers-by-federal-agency.html | CREDIT UNION LOANS UP; Advances to 155,000 Workers by Federal Agency Average $71 | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/solem-is-relying-on-sophomores-in-rebuilding-syracuse-eleven-they.html | Solem Is Relying on Sophomores In Rebuilding Syracuse Eleven; They Are Conspicuously in Picture as New Coach Seeks to Install Minnesota System-More Will Be Known About Team After Its Opening Contest Tonight | True | By Allison Danzig | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/pierson-mapeses-have-a-son.html | Pierson Mapeses Have a Son | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/argentine-ponies-sold-for-52225-c-v-whitney-pays-top-price-of-7500.html | ARGENTINE PONIES SOLD FOR $52,225; C. V. Whitney Pays Top Price of $7,500 for Estilista36 Go Under Hammer | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/cut-in-gold-price-forecast-by-brand-british-expert-would-educate.html | CUT IN GOLD PRICE FORECAST BY BRAND; British Expert Would Educate Public Mind to Accept It as Best Monetary Solution | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/strikers-at-eagle-win-point-in-court-charge-of-the-destruction-of.html | STRIKERS AT EAGLE WIN POINT IN COURT; Charge of the Destruction of Papers Held Not Properly Presented to Magistrate | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/deny-pacts-cause-farm-import-gain-foreign-trade-council-traces-much.html | DENY PACTS CAUSE FARM IMPORT GAIN; Foreign Trade Council Traces Much of the Increase to Upward Price Trend | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/our-taxes-too-high-periling-business-tremaine-asserts-recent-stock.html | OUR TAXES TOO HIGH, PERILING BUSINESS, TREMAINE ASSERTS; Recent Stock Declines Due to Levies on Capital Gains and Profits, Controller Warns | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/army-works-on-defense-schwenk-at-quarterback-in-drill-for-opener.html | ARMY WORKS ON DEFENSE; Schwenk at Quarterback in Drill for Opener With Clemson | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/naval-orders.html | Naval Orders | True | Special toTHE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/rails-set-the-pace-in-bonds-advance-gains-are-general-but-on-a.html | RAILS SET THE PACE IN BONDS' ADVANCE; Gains Are General but on a Moderate Scale in Most Sections | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/lejeune-will-quit-v-m-i-he-will-be-succeeded-today-by-gen-kilbourne.html | LEJEUNE WILL QUIT V. M. I.; He Will Be Succeeded Today by Gen. Kilbourne as Superintendent | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/irwin-trial-again-postponed.html | Irwin Trial Again Postponed | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/george-noble.html | GEORGE NOBLE | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/leasing-continues-beyond-deadline-brokers-report-no-letup-in.html | LEASING CONTINUES BEYOND 'DEADLINE'; Brokers Report No Let-Up in Autumnal Urge for Change in Living Quarters | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/martha-holcomb-wed-to-frank-r-stemp-nuptials-in-st-johns-at.html | Martha Holcomb Wed to Frank R. Stemp; Nuptials in St. John's at Waterbury, Conn. | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/55000-spanish-refagees-in-france-to-return-home.html | 55,000 Spanish Refagees In France to Return Home | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/juniorwins-writers-verdict.html | Junior-Wins Writers' Verdict | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/prices-of-cotton-again-go-lower-trading-follows-the-pattern-of.html | PRICES OF COTTON AGAIN GO LOWER; Trading Follows the Pattern of Preceding Day, With New Marks for Season | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mrs-odlum-is-honored-reception-celebrates-third-anniversary-as-head.html | MRS. ODLUM IS HONORED; Reception Celebrates Third Anniversary as Head of Store | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/carrel-back-says-we-talk-too-much-scientist-cannot-understand-why.html | CARREL, BACK, SAYS WE TALK TOO MUCH; Scientist Cannot Understand Why Lindbergh's Visits to Him Should Cause a Stir | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/threaten-appeal-to-courts-on-coal-virginia-bituminous-producers.html | THREATEN APPEAL TO COURTS ON COAL; Virginia Bituminous Producers Attack the Classification Methods in District | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/subsidy-defended-for-u-s-shipping-conry-at-marine-academy.html | SUBSIDY DEFENDED FOR U. S. SHIPPING; Conry, at Marine Academy Graduation, Says It Helps Entire Nation's Business | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/many-give-parties-at-white-sulphur-benjamin-mcguckins-and-w-t.html | MANY GIVE PARTIES AT WHITE SULPHUR; Benjamin McGuckins and W. T. Brusts Among Those Who Entertain at Dinners | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/miss-miley-takes-final-rallies-to-conquer-mrs-jameson-2-up-in.html | MISS MILEY TAKES FINAL; Rallies to Conquer Mrs. Jameson, 2 Up, in Southeastern Golf | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/baer-signs-for-fourrounder.html | Baer Signs for Four-Rounder | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/metropolitan-elevens-stage-thorough-workouts-fusia-manhattan-ready.html | Metropolitan Elevens Stage Thorough Workouts; FUSIA, MANHATTAN, READY FOR ACTION | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/arms-cost-appears-in-britains-deficit-returns-for-first-half-of.html | ARMS COST APPEARS IN BRITAIN'S DEFICIT; Returns for First Half of Budget Year Show [Pound]98,536,050 Excess of Expenditures | True | Special Cable to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/member-bank-balance-rise-of-56000000-in-the-week-ended-sept-29-is.html | Member Bank Balance Rise of $56,000,000 In the Week Ended Sept. 29 Is Reported | True | Special toTHE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/dr-edward-w-abbey-in-ministry-63-years-pastor-emeritus-of.html | DR. EDWARD W. ABBEY, IN MINISTRY 63 YEARS; Pastor Emeritus of Presbyterian Church in Smithtown Served There 34 Years-Dies at 89 | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/louis-warmers-real-estate-broker-had-lived-in-brooklyn-for-60-years.html | LOUIS WARMERS; Real Estate Broker Had Lived In Brooklyn for 60 Years | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/fable-for-the-future.html | FABLE FOR THE FUTURE | True | JOHN HOLMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/squealer-stabbed-3d-time-in-prison-moore-long-a-marked-man.html | SQUEALER' STABBED 3D TIME IN PRISON; Moore, Long a Marked Man in Convict Circles, Attacked in Federal Jail Here | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/trotsky-says-foes-seek-to-kill-woman-asserts-stalins-agents-hunt.html | TROTSKY SAYS FOES SEEK TO KILL WOMAN; Asserts Stalin's Agents Hunt Widow of Ignace Reiss, Who Was Slain at Lausanne | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/bonnet-offering-budget-warns-capital-and-labor.html | Bonnet, Offering Budget, Warns Capital and Labor | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/miss-anne-w-rose-sets-wedding-day-huntington-girl-will-become-the.html | MISS ANNE W. ROSE SETS WEDDING DAY; Huntington Girl, Will Become the Bride of Donald Hackstaff in ChuTrch Ceremony Oct. 16 | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/bankers-meeting-to-survey-trade-american-associations-pro-gram-to.html | BANKERS' MEETING TO SURVEY TRADE; American Association's Pro. gram to Study Outlook for Business and Finance | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/actors-and-singers-here-on-normandie-hedy-kiesler-star-of-the-film.html | ACTORS AND SINGERS HERE ON NORMANDIE; Hedy Kiesler, Star of the Film 'Ecstacy,' Among Arrivals--Signs Movie Contract | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/governors-group-will-boom-south-executives-of-nine-states-to-start.html | GOVERNORS' GROUP WILL BOOM SOUTH; Executives of Nine States to Start Campaign to Expand Area Industrially | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/oil-exports-abnormal-shipments-to-orient-to-offset-usual-fall.html | OIL EXPORTS ABNORMAL; Shipments to Orient to Offset Usual Fall Decline | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/news-of-the-stage-a-hero-is-born-tonightheather-angel-slated-for.html | NEWS OF THE STAGE; ' A Hero Is Born' Tonight-Heather Angel Slated for 'Love of Women'-Broadway's September Inventory | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/w-r-coes-flowers-win-at-oyster-bay-mrs-l-c-ledyard-jr-is-second.html | W. R. COE'S FLOWERS WIN AT OYSTER BAY; Mrs. L. C. Ledyard Jr. Is Second Highest Point Scorer in the 36th Fall Exhibition | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/5000000-on-relief-in-state-in-5-years-70-have-left-rolls-tera.html | 5,000,000 ON RELIEF IN STATE IN 5 YEARS; 70% Have Left Rolls, TERA Reports in Final Review of Its Activities | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/jean-derby-ferris-engaged-to-marry-glen-ridge-nj-girl-alumna-of.html | JEAN DERBY FERRIS ENGAGED TO MARRY; Glen Ridge (N.J.) Girl, Alumna of Pine Manor, Will Be Wed to Nils Anderson Jr. | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/here-on-a-vacation.html | HERE ON A VACATION | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mrs-whalen-victor-with-steady-golf-score-of-85-wins-for-mrs-whalen.html | Mrs. Whalen Victor With Steady Golf; SCORE OF 85 WINS FOR MRS. WHALEN | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/3868514-voters-enroll-in-pennsylvania-counties.html | 3,868,514 Voters Enroll In Pennsylvania Counties | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mr-william-ray-61-british-legislator-conservative-had-represented.html | MR WILLIAM RAY, 61, BRITISH LEGISLATOR; Conservative Had Represented Richmond in ParliamentSuccumbs in London | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/british-guiana-gets-629-gains-wide-lead-over-barbados-as-cricket.html | BRITISH GUIANA GETS 629; Gains Wide Lead Over Barbados as Cricket Records Fall | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/state-denies-plea-of-new-labor-body-standards-board-disapproves.html | STATE DENIES PLEA OF NEW LABOR BODY; Standards Board Disapproves Application of 'National Federation' for Charter | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/1300000-certificates-sold.html | $1,300,000 Certificates Sold | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/wood-field-and-stream-accounts-for-nine-tuna.html | Wood, Field and Stream; Accounts for Nine Tuna | True | By Lincoln A. Werden | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/wool-goods-trade-slow-tone-improves-in-womens-wear-but-mens-wear.html | WOOL GOODS TRADE SLOW; Tone Improves in Women's Wear, but Men's Wear Sales Lag | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/fate-of-neutrality-in-spain-put-up-to-italy-by-league-resolution.html | Fate of Neutrality, in Spain Put Up to Italy by League; Resolution, Noting 'Veritable Foreign Army Corps' There, Threatens Non-Intervention's End Unless Troops Are Recalled | True | By Clarence K. Streit | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/commodity-markets-futures-on-local-exchanges-mostly-higher-but.html | COMMODITY MARKETS; Futures on Local Exchanges Mostly Higher, but Coffees Weaken-Cash Closing Is Mixed | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/bond-club-outing-today.html | Bond Club Outing Today | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/life-underwriters-named-to-committees-o-sam-cummings-announces.html | LIFE UNDERWRITERS NAMED TO COMMITTEES; O. Sam Cummings Announces Chairmen and Personnel for 1937-38 Year | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/french-franc-up-closes-at-34234c-spot-quotations-harden-58-point.html | FRENCH FRANC UP, CLOSES AT 3.423/4C; Spot Quotations Harden 5/8 Point and the 90-Day Discount Is Reduced | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/slot-machines-closed-florida-halts-use-as-license-law-repeal.html | SLOT MACHINES CLOSED; Florida Halts Use as License Law Repeal Becomes Effective | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/legionnaires-praise-welcome-in-france-commander-of-department-of.html | LEGIONNAIRES PRAISE WELCOME IN FRANCE; Commander of Department of Paris Assails Reports of Lack of Hospitality | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mrs-solon-kelly-sr-wed-married-in-church-ceremony-here-to-paul.html | MRS. SOLON KELLY SR. WED; Married in Church Ceremony Here to Paul Burress | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/square-ds-stock-issue.html | Square D's Stock Issue | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/young-republicans-to-meet.html | Young Republicans to Meet | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/dr-clarence-garrabrant-physician-in-atlantic-city-for-50-years-a.html | DR. CLARENCE GARRABRANT; Physician in Atlantic City for 50 Years a Former Teacher | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/trade-men-hear-dewey.html | Trade Men Hear Dewey | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/michael-king-former-passaic-contractor-built-many-important.html | MICHAEL KING; Former Passaic Contractor Built Many Important Structures | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/books-published-today.html | Books Published Today | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/downtown-parcel-sold-to-merchant-sixstory-building-at-29-great.html | DOWNTOWN PARCEL SOLD TO MERCHANT; Six-Story Building at 29 Great Jones Street Is Purchased by Joseph Perlov | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/sees-open-door-on-jobs-westerfield-at-union-college-says-wall.html | SEES 'OPEN DOOR' ON JOBS; Westerfield, at Union College, Says Wall Street Offers Positions | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/martin-with-gun-faces-union-group-auto-workers-besiege-hotel.html | MARTIN, WITH GUN, FACES UNION GROUP; Auto Workers Besiege Hotel Quarters in Fight Against Shift in Leaders | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/pittsburgh-steel-reports-a-profit-1391664-in-year-to-june-30-is-in.html | PITTSBURGH STEEL REPORTS A PROFIT; $1,391,664 in Year to June 30 Is in Contrast to Loss of $265,359 Year Before | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/customs-official-is-retiring-today-robert-behr-deputy-surveyor.html | CUSTOMS OFFICIAL IS RETIRING TODAY; Robert Behr, Deputy Surveyor, Recalls Landing of Survivors of Titanic Disaster | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/piping-rock-horse-show-awards.html | Piping Rock Horse Show Awards | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/spring-boys-wear-to-be-bought-soon-nov-30-is-named-as-deadline-as.html | SPRING BOYS' WEAR TO BE BOUGHT SOON; Nov. 30 Is Named as Deadline as Buyers Meet Here With Manufacturers | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/city-leases-space-for-uptown-court-half-of-floor-in-building-at.html | CITY LEASES SPACE FOR UPTOWN COURT; Half of Floor in Building at Lenox Ave. and 116th St. Rented for Five Years | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/advertising-news-and-notes-lipton-to-young-rubicam.html | Advertising News and Notes; Lipton to Young & Rubicam | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/stainless-steel-plant-opened.html | Stainless Steel Plant Opened | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/window-cleaners-strike-2500-are-involved-in-citywide-walkout-voted.html | WINDOW CLEANERS STRIKE; 2,500 Are Involved in City-Wide Walkout Voted by Union | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/linebackfield-duel-looms-at-nebraska-minnesota-game-rated-battle-of.html | LINE-BACKFIELD DUEL LOOMS AT NEBRASKA; Minnesota Game Rated Battle of Forwards Against Array Headed by Uram | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/fire-department.html | Fire Department | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/cuts-in-wpa-raise-home-relief-budget-2562400-more-voted-for-the.html | CUTS IN WPA RAISE HOME RELIEF BUDGET; $2,562,400 More Voted for the Quarter, but Part Is for Coal and Winter Clothing | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/the-bonneville-experiment.html | THE BONNEVILLE EXPERIMENT | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/business-show-oct-18-plans-for-1500-exhibits-called-index-of.html | BUSINESS SHOW OCT. 18; Plans for 1,500 Exhibits Called Index of Growing Demand | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/sheils-appeal-is-filed.html | Sheils Appeal Is Filed | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/repeal-of-u-s-tax-on-gasoline-urged-auto-tax-conference-also-asks.html | REPEAL OF U. S. TAX ON GASOLINE URGED; Auto Tax Conference Also Asks Lowering of State Levies 'When Excessive' | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/bowkerjames.html | Bowker—James | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/george-denman-elephant-tra-former-superintendent-of-herd-for-barnum.html | GEORGE DENMAN, ELEPHANT TRA; Former Superintendent of Herd for Barnum & Bailey Dies Suddenly in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/biggarwheeler.html | Biggar-Wheeler | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/giants-capture-pennant-in-national-league-for-the-second-year-in-a.html | Giants Capture Pennant in National League for the Second Year in a Row; HUBBELL CLINCHES GIANTS' 15TH FLAG | True | By John Drebinger. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/engineering-awards-on-downward-curve-lag-as-compared-with-totals-in.html | ENGINEERING AWARDS ON DOWNWARD CURVE; Lag, as Compared With Totals in 1936 Period, Continues--Private Building Firm | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/critics-of-budget-disputed-by-mayor-wishful-figuring-by-citizens.html | CRITICS OF BUDGET DISPUTED BY MAYOR; ' Wishful' Figuring by Citizens' Group Left Out Mandatory Millions, He Declares | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/lumber-production-lower-for-the-week-orders-were-239-per-cent-under.html | Lumber Production Lower for the Week; Orders Were 23.9 Per Cent Under Year Ago | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/general-felipe-alfau-spain-honored-him-for-service-in-colonial.html | GENERAL FELIPE ALFAU; Spain Honored Him for Service in Colonial Campaigns | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/italy-enters-plan-for-patrol-of-sea-mediterranean-agreement-of.html | ITALY ENTERS PLAN FOR PATROL OF SEA; Mediterranean Agreement of Naval Experts Is Sent to Three Governments | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/nurses-approve-bill-for-a-licensing-law-convention-measure-would.html | NURSES APPROVE BILL FOR A LICENSING LAW; Convention Measure Would Permit Registration of Those From Other States | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/sylvia-szechenyi-newport-hostess-entertains-for-group-with-a-picnic.html | SYLVIA SZECHENYI NEWPORT HOSTESS; Entertains for Group With a Picnic Luncheon Held at Bailey's Beach | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/blase-cole-killed-in-jersey-accident-errors-court-judge-dies-and.html | BLASE COLE KILLED IN JERSEY ACCIDENT; Errors Court Judge Dies and State Senator Nolan Is Hurt in Automobile Mishap | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/powell-attacks-clees-platform-republican-harmony-in-new-jersey.html | POWELL ATTACKS CLEE'S PLATFORM; Republican 'Harmony' in New Jersey Threatened as Loser Challenges Planks | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/jaca-threatened-loyalists-report-they-say-rebels-are-rushing-troops.html | JACA THREATENED, LOYALISTS REPORT; they Say Rebels Are Rushing Troops to Meet Unchecked Drive 20 Miles Away | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/lothario-handicap-at-belmont-park-is-annexed-by-pastry-pastry-85.html | Lothario Handicap at Belmont Park Is Annexed by Pastry; PASTRY, 8-5 SHOT, BEATS OLD NASSAU | True | By Bryan Field | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/bonaparte-takes-213-trot.html | Bonaparte Takes 2:13 Trot | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/postmistress-job-too-hard.html | Postmistress Job Too Hard | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/joaquin-h-elizalde-leading-spanish-business-man-in-the-philippines.html | JOAQUIN H. ELIZALDE; Leading Spanish Business Man In the Philippines Dies at 65 | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/whiteglover.html | White-Glover | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/pirates-four-in-ist-overcome-cards-43-weiland-routed-as-pittsburgh.html | PIRATES FOUR IN IST OVERCOME CARDS, 4-3; Weiland Routed as Pittsburgh Virtually Clinches Third Place-Mize Banished | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/richard-w-douglass.html | RICHARD W. DOUGLASS | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/party-bolt-plea-derided-by-farley-vandenbergs-bid-for-coalition.html | PARTY BOLT PLEA DERIDED BY FARLEY; Vandenberg's Bid for Coalition With Republicans Is Called 'Meaningless Gesture' | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/greentree-beats-delray-four-115-maintains-steady-attack-in-final.html | GREENTREE BEATS DELRAY FOUR, 11-5; Maintains Steady Attack in Final Practice for Game With Old Westbury | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/taxes-again-force-standard-oil-shift-holding-company-moves-office.html | TAXES AGAIN FORCE STANDARD OIL SHIFT; Holding Company Moves Office in Jersey the Second Time Within Two Years | True | Special to THE NEW YORK TIMES. | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/changes-announced-by-financial-houses-reorganizations-and-additions.html | CHANGES ANNOUNCED BY FINANCIAL HOUSES; Reorganizations and Additions to Staffs of Brokerage Firms Also Are Made | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/letters-to-the-times-dedicting-kuos-for-us.html | Letters to The Times; Dedicting 'Kuos' for Us | True | WILLIAM G. MULLIGAN Jr., | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/head-jersey-auto-test-unit.html | Head Jersey Auto Test Unit | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/the-play-the-trouble-a-negros-in.html | THE PLAY; The Trouble a Negro's In | True | By Brooks Atkinson | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/columbia-gets-212538-prof-william-campbell-left-nearly-all-of.html | COLUMBIA GETS $212,538; Prof. William Campbell Left Nearly All of Estate to University | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/bank-clearings-below-last-years-total-in-week-to-wednesday-was-down.html | BANK CLEARINGS BELOW LAST YEAR'S; Total in Week to Wednesday Was Down 5.9 Per Cent at $5,221,571,000 | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/chosen-to-sponsor-destroyer.html | Chosen to Sponsor Destroyer | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/broderick-heads-east-river-savings-succeeds-late-d-r-james-as.html | BRODERICK HEADS EAST RIVER SAVINGS; Succeeds Late D. R. James as President and Trustee of Bank Established in 1848 | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/first-45-tenants-in-new-pwa-homes-williamsburg-houses-to-take-1622.html | FIRST 45 TENANTS IN NEW PWA HOMES; Williamsburg Houses to Take 1,622 Families From Cold Water, Dark Flats | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/premiere-in-london-for-mr-gladstone-hugh-ross-williamsons-play-of.html | PREMIERE IN LONDON FOR 'MR. GLADSTONE'; Hugh Ross Williamson's Play of Close of 'Grand Old Man's' Career Is Tried Out | True | Special Cable to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/ban-on-love-suits-goes-to-high-court-lawrence-hanfgarn-of-floral.html | BAN ON LOVE SUITS GOES TO HIGH COURT; Lawrence Hanfgarn of Floral Park Attacks Validity of New York Law | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/the-screen-at-the-cinema-de-paris.html | THE SCREEN; At the Cinema de Paris | True | H. T. S. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/kenilworth-files-entry-misses-adler-arthur-kennedy-and-steele-in.html | KENILWORTH FILES ENTRY; Misses Adler, Arthur, Kennedy and Steele in Garden Horse Show | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/augustus-steimle-lutheran-pastor-minister-of-church-of-the-advent.html | AUGUSTUS STEIMLE, LUTHERAN PASTOR; Minister of Church of the Advent and Recent Delegate to Europe Is Dead | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/harris-hammond-files-bankruptcy-petition-lists-2644904-debts-3926.html | HARRIS HAMMOND FILES; Bankruptcy Petition Lists $2,644,904 Debts, $3,926 Assets | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/ships-cook-found-guilty.html | Ship's Cook Found Guilty | True | Special Cable to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/serbs-see-matchek-on-yugoslav-plan-croat-leader-reports-accord-in-c.html | SERBS SEE MATCHEK ON YUGOSLAV PLAN; Croat Leader Reports Accord in C Principle on Project for New Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/watch-boycott-moves-retailers-see-evidence-of-public-reaction.html | WATCH BOYCOTT MOVES; Retailers See Evidence of Public Reaction Against Japan | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/christy-mathewson-honored-at-bucknell-judge-landis-pays-tribute-to.html | CHRISTY MATHEWSON HONORED AT BUCKNELL; Judge Landis Pays Tribute to Famous Graduate as New Gymnasium Stone Is Laid | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/prochina-rally-tonight-boycott-of-japanese-goods-to-be-launched-at.html | PRO-CHINA RALLY TONIGHT; Boycott, of Japanese Goods to Be Launched at Garden | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/daughter-to-william-k-barons.html | Daughter to William K. Barons | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mrs-charles-haight-wife-of-lawyer-here-dies-at-her-country-home-in.html | MRS. CHARLES HAIGHT, WIFE OF LAWYER HERE; Dies at Her Country Home in New Lebanon Center, N. Y.Active in Many Charities | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/more-light-needed.html | MORE LIGHT NEEDED | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/drivers-licenses-expire-motor-vehicle-offices-jammed-with.html | DRIVERS LICENSES EXPIRE; Motor Vehicle Offices Jammed With Applicants for Renewals | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/in-the-nation-a-proposed-limit-on-oppositions-function.html | In The Nation; A Proposed Limit on Opposition's Function | True | By Arthur Krock | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/bank-board-bars-realty-trust-company-sponsored-by-insurance-head-of.html | Bank Board Bars Realty Trust Company Sponsored by Insurance Head of State | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/greenbaum-sons-plan.html | Greenbaum Sons' Plan | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/wurlitzer-adds-to-insurance.html | Wurlitzer Adds to Insurance | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mrs-morris-buchwalter-widow-of-judge-was-founder-of-knox-school-at.html | MRS. MORRIS BUCHWALTER; Widow of Judge Was Founder of Knox School at Lakewood, N. J. | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/shantung-is-ready-to-resist-invaders-general-han-declares-he-will.html | SHANTUNG IS READY TO RESIST INVADERS; General Han Declares He Will Cooperate With Nanking in Combating Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/circulation-rises-at-bank-of-england-up-pound2501000-for-weekgold.html | CIRCULATION RISES AT BANK OF ENGLAND; Up [Pound]2,501,000 for Week--Gold at High Record - Reserve Ratio Is Lower | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/capt-john-w-ross-editor-dead-at-69-head-of-new-orleans-states-staff.html | CAPT. JOHN W. ROSS, EDITOR, DEAD AT 69; Head of New Orleans States Staff, of Which He Had Been Member for 52 Years | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/son-is-born-to-arthur-fagans.html | Son Is Born to Arthur Fagans | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/reich-and-poland-in-minorities-pact-accord-pledging-respect-for.html | REICH AND POLAND IN MINORITIES PACT; Accord Pledging Respect for Rights Will Be Signed When Beck Returns From Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/la-porte-victor-over-forte.html | La Porte Victor Over Forte | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/miss-dewson-quits-post-resigns-party-office-as-she-takes-security.html | MISS DEWSON QUITS POST; Resigns Party Office as She Takes Security Board Position | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mell-ford-betrothed-baltimore-girl-will-be-wed-to-harry-b-goodwin.html | MELL FORD BETROTHED; Baltimore Girl Will Be Wed to Harry B. Goodwin in November | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/city-service-group-drops-doherty-suit-attorneys-for-both-sides-fail.html | CITY SERVICE GROUP DROPS DOHERTY SUIT; Attorneys for Both Sides Fail to Answer When $18,000,000 Case Is Called | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/ra-lowrent-town-opens-in-maryland-a-marine-of-nearby-washington-is.html | RA LOW-RENT TOWN OPENS IN MARYLAND; A Marine of Near-By Washington Is First Tenant in $14,000,000 Greenbelt | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/chinese-doctors-fail-to-aid-army-red-cross-makes-appeal-to-nanking.html | CHINESE DOCTORS FAIL TO AID ARMY; Red Cross Makes Appeal to Nanking to Force Support From Professional Group | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/gold-imports-rise-sharply-in-month-67237300-almost-half-from.html | GOLD IMPORTS RISE SHARPLY IN MONTH; $67,237,300, Almost Half From Britain, Compares With $47,551,500 in August | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/rutgers-stresses-aerials.html | Rutgers Stresses Aerials | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/mrs-hampton-keathley.html | MRS. HAMPTON KEATHLEY | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/holmes-drops-candidacy-explains-council-contest-would-interfere.html | HOLMES DROPS CANDIDACY; Explains Council Contest Would Interfere With Church Duties | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/proclaims-loyalty-days-mayor-gives-mary-pickford-pen-he-uses-on.html | PROCLAIMS LOYALTY DAYS; Mayor Gives Mary Pickford Pen He Uses on Document | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/utility-election-set-purcell-l-smith-expected-to-head-middle-wests.html | UTILITY ELECTION SET; Purcell L. Smith Expected to Head Middle West's Board | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/timber-exporters-cut-quotas.html | Timber Exporters Cut Quotas | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/navy-seconds-in-drill-regulars-have-easy-day-as-substitutes-hold.html | NAVY SECONDS IN DRILL; Regulars Have Easy Day as Substitutes Hold Spotlight | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/movements-or-naval-vessels.html | Movements or Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/philadelphia-papers-price-up.html | Philadelphia Papers' Price Up | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/courtaulds-solfe-victor.html | Courtauld's Solfe Victor | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/meredith-to-coach-cubans.html | Meredith to Coach Cubans | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/wider-rift-fought-in-building-trades-hutcheson-of-carpenters-asks.html | WIDER RIFT FOUGHT IN BUILDING TRADES; Hutcheson of Carpenters Asks Both Top Offices for Men in Common Labor Group | True | By Louis Stark | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/carlisle-speaks-monday.html | Carlisle Speaks Monday | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/hitler-commends-paris-fair-workers-chancellor-is-luncheon-host-to.html | HITLER COMMENDS PARIS FAIR WORKERS; Chancellor Is Luncheon Host to 1,000 Germans Who Built Pavilion at Exposition | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/clyde-armstrong-stage-veteran-58-he-also-had-appeared-in-many-films.html | CLYDE ARMSTRONG, STAGE VETERAN, 58; He Also Had Appeared in Many Films and Coached Students of Theatre-Dies Here | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/tigers-assured-of-second-place-detroit-bows-to-browns-103-but-white.html | TIGERS ASSURED OF SECOND PLACE; Detroit Bows to Browns, 10-3, but White- Sox Setbacks Settle Runner-Up Issue | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/red-bird-players-robbed-locker-room-thieves-take-1000-while-team-is.html | RED BIRD PLAYERS ROBBED; Locker Room Thieves Take $1,000 While Team Is on Field | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/van-attas-arm-improved.html | Van Atta's Arm Improved | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/credit-conditions-relaxed-in-month-change-in-september-shown-in.html | CREDIT CONDITIONS RELAXED IN MONTH; Change in September Shown in Decline in Bill Rates Paid by the Treasury | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/news-of-art.html | NEWS OF ART | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/bank-credit-rises-1000000-in-week-investments-up-20000000-loans-off.html | BANK CREDIT RISES $1.000.000 IN WEEK; Investments Up $20,000,000, Loans Off $19,000,000, Reserve Report Shows | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/ways-to-end-foreclosure-moratorium-suggested-by-realty-men-to-nunan.html | Ways to End Foreclosure Moratorium Suggested by Realty Men to Nunan Group; Consider Small Home Owners | True | By Lee E. Cooper | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/japan-held-likely-to-limit-bombings-no-further-raids-on-cities-on.html | JAPAN HELD LIKELY TO LIMIT BOMBINGS; No Further Raids on Cities on Previous Unrestricted Scale Are Now WForeseen | True | By Hugh Byas | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/conn-outpoints-yarosz.html | Conn Outpoints Yarosz | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/tammany-names-7-for-council-posts-three-aldermen-and-a-woman-lawyer.html | TAMMANY NAMES 7 FOR COUNCIL POSTS; Three Aldermen and a Woman Lawyer Among Choices for Manhattan - Ticket | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/von-cramm-takes-threeset-battle-pressed-to-beat-bennet-46-62-62-in.html | VON CRAMM TAKES THREE-SET BATTLE; Pressed to Beat Bennet, 4-6, 6-2, 6-2, in Pacific Coast Tennis Tournament | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/business-level-held-maintained-bankers-journal-is-satisfied-with.html | BUSINESS LEVEL HELD MAINTAINED; Bankers' Journal Is Satisfied With Trend, but Sees Flaw in Federal Policies | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/no-receiver-for-divine-court-holds-it-unneeded-in-suit-by-former.html | NO RECEIVER FOR DIVINE; Court Holds It Unneeded in Suit by Former Angel | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/beatrice-delahay-becomes-engaged-scarsdale-couples-daughter-will-be.html | BEATRICE DELAHAY BECOMES ENGAGED; Scarsdale Couple's Daughter Will Be Bride of Donald L. Burton of White Plains | True | Special to THE NEW YORK TIMES. | C1B 352585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/son-to-mr-and-mrs-l-h-miller.html | Son to Mr. and Mrs. L. H. Miller | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/harvard-staff-insured-retirement-annuity-plan-extended-to-2700.html | HARVARD STAFF INSURED; Retirement Annuity Plan Extended to 2,700 Non-Teaching Employees | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/george-m-milne.html | GEORGE M. MILNE | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/no-hint-by-black-of-details-of-talk-over-radio-tonight-nature-of.html | NO HINT BY BLACK OF DETAILS OF TALK OVER RADIO TONIGHT; Nature of Address Guarded-Justice Consults Friends-They Are Bound to Secrecy | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/touchdown-club-opens-the-season-explayers-are-present-at.html | TOUCHDOWN CLUB OPENS THE SEASON; Ex-Players Are Present - at Luncheon-Columbia, Army Are Hosts at Dinner | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/rail-tax-case-halted-court-refuses-to-admit-comparison-with-other.html | RAIL TAX CASE HALTED; Court Refuses to Admit Comparison With Other Jersey Levies | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/cortes-meets-today-valencia-on-guard-planes-to-patrol-as-parliament.html | CORTES MEETS TODAY; VALENCIA ON GUARD; Planes to Patrol as Parliament Convenes-Debate on Policy Raises Expectations | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/luncheon-is-given-by-mrs-humphrys-mrs-edward-r-stettinius-and-mrs.html | LUNCHEON IS GIVEN BY MRS. HUMPHRYS; Mrs. Edward R. Stettinius and Mrs. William A. Kissam Her Guests Atop Hotel Here | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/william-hollingsworth-former-president-of-california-real-estate.html | WILLIAM HOLLINGSWORTH; Former President of California Real Estate Association | True | Special to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/urge-aid-to-dependents-some-palestine-officials-resentful-over.html | URGE AID TO DEPENDENTS; Some Palestine Officials Resentful Over Inaction After Slayings | True | Wireless to THE NEW YORK TIMES. | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/chinese-hold-firm-at-shanghai-as-foe-pounds-whole-line-japanese.html | CHINESE HOLD FIRM AT SHANGHAI AS FOE POUNDS WHOLE LINE; Japanese Shells and Bombs Fail to Dislodge Defenders--Another Town Raided | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/cruiser-brooklyn-put-into-service-laning-as-one-of-final-acts.html | CRUISER BROOKLYN PUT INTO SERVICE; Laning, as One of Final Acts, Commissions 10,000-Ton Warship in East River | True | | C1B 352585 |
| 1937-10-01 | 1937-10-01 | https://www.nytimes.com/1937/10/01/archives/bar-will-continue-fight-over-black-assembly-blocks-direct-inquiry.html | BAR WILL CONTINUE FIGHT OVER BLACK; Assembly Blocks Direct Inquiry but Committee Drafts a New Resolution | True | By Lloyd Acuff | C1B 352585 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/snowmussen.html | Snow-Mussen | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/bond-offerings-by-municipalities-total-for-coming-week-falls-to.html | BOND OFFERINGS BY MUNICIPALITIES; Total for Coming Week Falls to $5,681,911, as Against $25,929,187 Average | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/the-screen-it-happened-in-hollywood-happens-at-the-rialtoannapolis.html | THE SCREEN; ' It Happened in Hollywood' Happens at the Rialto-'Annapolis Salute' at the Palace-Other Films | True | By Frank S. Nugent | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/striking-pupils-jeer-200-who-go-to-class-700-in-camden-n-j-continue.html | STRIKING PUPILS JEER 200 WHO GO TO CLASS; 700 in Camden, N. J., Continue Protest as Parents of Leaders Face Arrest Monday | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/price-average-rose-little-in-september-dunbradstreet-index-number.html | PRICE AVERAGE ROSE LITTLE IN SEPTEMBER; Dun-Bradstreet Index Number Only 1/2 of 1% Above a Month Ago | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/british-malaya-rubber-exports.html | British Malaya Rubber Exports | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mary-van-ness-married.html | Mary Van Ness Married | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/new-vatican-move-toward-rebel-spain-the-pope-will-soon-appoint-an.html | NEW VATICAN MOVE TOWARD REBEL SPAIN; The Pope Will Soon Appoint an Unofficial Charge d'Affaires to Franco Regime | True | Wireless to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/obedience-at-sea.html | OBEDIENCE AT SEA | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/peterss-sporting-tandem-captures-trophies-at-the-piping-rock-horse.html | Peters's Sporting Tandem Captures Trophies at the Piping Rock Horse Show; WINDHOLME ENTRY TAKES TOP AWARD | True | By Henry R. Ilsley | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mrs-franklin-m-danaher.html | MRS. FRANKLIN M. DANAHER | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/fire-department.html | Fire Department | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/heads-queens-county-bar.html | Heads Queens County Bar | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/giants-bow-as-dodgers-end-losing-streak-at-14-games-red-sox-down.html | Giants Bow as Dodgers End Losing Streak at 14 Games; Red Sox Down Yanks; DODGERS WIN, 7-4, POUNDING ROOKIE | True | By Roscoe McGowen | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/shanghai-defenses-baffling-japanese-planes-raid-them-attackers-mine.html | SHANGHAI DEFENSES BAFFLING JAPANESE PLANES RAID THEM; Attackers Mine the Defenders' Concrete Posts, but They Are Counter-Mined in Turn | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/jacob-w-endel-72-exinsurance-man-honorary-president-of-temple-of.html | JACOB W. ENDEL, 72, EX-INSURANCE MAN; Honorary President of Temple of Covenant, Its Head for 25 Years, Dies Here | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/horace-a-hawkins.html | HORACE A. HAWKINS | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mrs-bennett-h-tobey.html | MRS. BENNETT H. TOBEY | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/will-uphold-school-law-board-answers-mennonite-and-amish-threat-of.html | WILL UPHOLD SCHOOL LAW; Board Answers Mennonite and Amish Threat of Boycott | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/wood-field-and-stream-the-chief-arguments.html | Wood, Field and Stream; The Chief Arguments | True | By Lincoln A. Werden | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/william-kelly-83-engineer-is-dead-former-president-of-mining-and.html | WILLIAM KELLY, 83, ENGINEER, IS DEAD; Former President of Mining and Metallurgical Institute Had Won Many Honors | True | Special to THE NEW YORK TIMES. | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/antoinette-seidler-a-bride.html | Antoinette Seidler a Bride | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/williamsstarr.html | Williams-Starr | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/an-old-masterpiece-acquired-by-the-worcester-art-museum-the.html | AN OLD MASTERPIECE ACQUIRED BY THE WORCESTER- ART MUSEUM "The Discovery of HoneY." by Piero di Cosimo | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/cotton-mill-increase-less-than-seasonal-cloth-sales-were-below-one.html | Cotton Mill Increase Less Than Seasonal; Cloth Sales Were Below One Day's Output | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/houses-in-brooklyn-in-new-ownerships-brownstone-dwellings-among.html | HOUSES IN BROOKLYN IN NEW OWNERSHIPS; Brownstone Dwellings Among Properties Figuring in the Latest Activity | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/liverpools-cotton-week-british-stocks-are-unchanged-imports-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks Are Unchanged Imports Higher | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER. | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/new-brazilian-debt-plan-souzacosta-mission-evolves-a-fiveyear.html | NEW BRAZILIAN DEBT PLAN; Souza-Costa Mission Evolves a Five-Year Scheme | True | Special Cable to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/baylor-routs-oklahoma-city.html | Baylor Routs Oklahoma City | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/doris-martin-wed-to-bethuel-moore-her-marriage-to-artist-takes.html | DORIS MARTIN WED TO BETHUEL MOORE; Her Marriage to Artist Takes Place in Freeport Church of the Transfiguration | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/walter-h-lake.html | WALTER H. LAKE | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/evanswilson.html | Evans--Wilson | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/princeton-yale-and-harvard-to-launch-campaigns-on-home-gridirons-to.html | Princeton, Yale and Harvard to Launch Campaigns on Home Gridirons Today; CRISLER UNDECIDED ON STARTING TEAM | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/gives-up-lynching-inquiry-tennessee-grand-jury-regrets-it-cant.html | GIVES UP LYNCHING INQUIRY; Tennessee Grand Jury 'Regrets' It Can't Identify Slayers | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/tokyo-statement-denied-by-yarnell-admiral-says-u-s-envoy-had-not.html | TOKYO STATEMENT DENIED BY YARNELL; Admiral Says U. S. Envoy Had Not Guaranteed Evacuation of Americans by Sept. 26 | True | Wireless to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/banks-president-quits-d-kirkpatrick-leaves-national-of-new-jersey.html | BANK'S PRESIDENT QUITS; D. Kirkpatrick Leaves National of New Jersey in New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/watertown-high-victor-326.html | Watertown High Victor, 32-6 | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/northern-securitiesend-transafer-books-of-holding-company-to-close.html | NORTHERN SECURITIES END; Transafer Books of Holding Company to Close Finally Oct. 30.. | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/bars-aid-by-guffey-against-omahoney-wyoming-democratic-leader-says.html | BARS AID BY GUFFEY AGAINST O'MAHONEY; Wyoming Democratic Leader Says He Was Asked to Spread Copies of Hostile Speech | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/bittner-warns-girdler-citing-stock-quatations.html | Bittner Warns Girdler, Citing Stock Quatations | True | | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/for-los-angeles-loan-city-officials-here-to-arrange-sale-of.html | FOR LOS ANGELES LOAN; City Officials Here to Arrange Sale of $10,200,000 Bonds | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/alteration-plans-linked-with-sales-buyers-of-home-at-21-cornelia-st.html | ALTERATION PLANS LINKED WITH SALES; Buyers of Home at 21 Cornelia St. to Occupy Duplex Suite After Remodeling | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/royal-typewriter-has-record-profit-1788922-net-in-first-seven.html | ROYAL TYPEWRITER HAS RECORD PROFIT; $1,788,922 Net in First Seven Months Is Company's Best for Period | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/reaction-diverse-o-mahoney-and-wheeler-are-inclined-to-accept.html | REACTION DIVERSE; O'Mahoney and Wheeler Are Inclined to Accept Black's Statement | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/-wallis-blue-is-left-out-of-duchesss-wardrobe.html | ' Wallis Blue' Is Left Out Of Duchess's Wardrobe | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/gulicklawler.html | Gulick-Lawler | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/col-leroy-t-howard-u-s-army-medical-corps-officer-was-commissioned.html | COL. LEROY T. HOWARD; U. S. Army Medical Corps Officer Was Commissioned In 1917 | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/conspiracy-is-laid-to-eagle-strikers-court-issues-summonses-for-two.html | CONSPIRACY IS LAID TO EAGLE STRIKERS; Court Issues Summonses for Two on Complaint of Circulation Manager | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/franc-makes-gain-after-11year-low-temporary-lapse-of-official.html | FRANC MAKES GAIN AFTER 11-YEAR LOW; Temporary Lapse of Official Control Blamed for Drop to 3.35 Cents | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/2ddegree-verdict-in-slaying-of-woman-jury-out-20-hours-is-rebuked.html | 2D-DEGREE VERDICT IN SLAYING OF WOMAN; Jury, Out 20 Hours, Is Rebuked by Court for Leniency in Brooklyn Shooting | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/16-chemical-workers-executed-in-russia-leningrad-works-officials.html | 16 CHEMICAL WORKERS EXECUTED IN RUSSIA; Leningrad Works' Officials Are Convicted of Working for German Secret Police | True | Wireless to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/knew-black-facts-borah-now-says-declares-radio-disclosures-followed.html | KNEW BLACK FACTS, BORAH NOW SAYS; Declares Radio Disclosures Followed His Understanding When He Spoke in Senate | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/will-reorganize-pwa-field-units-ickes-announces-8-or-10-regional.html | WILL REORGANIZE PWA FIELD UNITS; Ickes Announces 8 or 10 Regional Areas Will Displace State Offices | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/griffins-67-wins-on-links.html | Griffin's 67 Wins on Links | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/book-notes.html | BOOK NOTES | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/cox-pins-coleman-in-2637.html | Cox Pins Coleman in 26:37 | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/labor-faces-curb-on-gains-in-france-chautemps-and-bonnet-are-to.html | LABOR FACES CURB ON GAINS IN FRANCE; Chautemps and Bonnet Are to Insist on Orthodox Methods at Cabinet Session Today | True | By P. J. Philip | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/cotton-loss-in-mexico-falling-market-and-late-crops-hit-states.html | COTTON LOSS IN MEXICO; Falling Market and Late Crops Hit State's Investment | True | | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/fleming-heirs-sell-wading-river-tract-estate-disposes-of-eleven.html | FLEMING HEIRS SELL WADING RIVER TRACT; Estate Disposes of Eleven Acres on Long Island--Great Neck Deal | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/hastings-high-wins-70-gradys-touchdown-beats-katonah-i-undefeated.html | HASTINGS HIGH WINS, 7-0; Grady's Touchdown Beats Katonah, 'I Undefeated for Two Years | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/weeks-financing-totals-17287000-volume-is-the-largest-in-month-and.html | WEEK'S FINANCING TOTALS $17,287,000; Volume Is the Largest in Month and Compares With $19,561,500 Last Year | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mreynolds-wary-on-blacks-status-says-justices-must-be-cautious-on.html | M'REYNOLDS WARY ON BLACK'S STATUS; Says Justices Must Be Cautious on Subjects Liable to Come Before the Court | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/state-banking-changes-official-bulletin-lists-new-enterprises-and.html | STATE BANKING CHANGES; Official Bulletin Lists New Enterprises and Branches | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/belmont-park-chart-laurel-park-entries.html | BELMONT PARK CHART; Laurel Park Entries | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/ball-at-piping-rock-marks-horse-show-dance-attended-by-more.html | BALL AT PIPING ROCK MARKS HORSE SHOW; Dance Attended by More Than--Ever Before-Many Parties Precede the Event | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/covadonga-object-of-rebel-strategy-insurgent-troops-are-massed-for.html | COVADONGA OBJECT OF REBEL STRATEGY; Insurgent Troops Are Massed for New Drive Against Site of National Shrines | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/cholera-in-china-spreads-2000-known-cases-among-the-natives-in.html | CHOLERA IN CHINA SPREADS; 2,000 Known Cases Among the Natives in International City | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/higherprice-washers-gain.html | Higher-Price Washers Gain | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/officers-fassail-crew-at-hearing-testify-electrician-was-so.html | OFFICERS FASSAIL CREW AT HEARING; Testify Electrician Was So Intoxicated He Could Not Stand Watch on California | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/major-c-l-hanington-managing-editor-of-the-trinidad-guardian-former.html | MAJOR C. L. HANINGTON; Managing Editor of The Trinidad Guardian Former Lawyer | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/aaa-is-reoffered-for-cotton-curb-wallace-commits-administration-to.html | AAA IS REOFFERED FOR COTTON CURB; Wallace Commits Administration to a Continued Subsidy Coupled With Loans | True | By Felix Belair Jr. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/u-s-ship-quits-nanking-patrol-craft-goes-to-wuhu-to-give-men-shore.html | U. S. SHIP QUITS NANKING; Patrol Craft Goes to Wuhu to Give Men Shore Leave | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/chinese-in-north-return-to-attack-claim-recapture-of-2-towns-in.html | CHINESE IN NORTH RETURN TO ATTACK; Claim Recapture of 2 Towns in Counter-Offensive on the Tientsin-Pukow Line | True | Special to Cable to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/heads-security-dealers-h-b-smith-of-hiltz-co-to-serve-for-one-year.html | HEADS SECURITY DEALERS; H. B. Smith of Hiltz & Co. to Serve for One Year | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/gainer-outpoints-scholtz.html | Gainer Outpoints Scholtz | True | | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/golf-shot-in-dark-wins-for-harmon-he-and-steve-ternyei-reach.html | GOLF SHOT IN DARK WINS FOR HARMON; He and Steve Ternyei Reach Semi-Finals on Approach to 19th in Lantern Light | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/football-hits-full-stride-today-as-major-college-teams-swing-into.html | Football Hits Full Stride Today as Major College Teams Swing Into Action; BIG ELEVENS SET TO START SEASON | True | By Arthur J. Daley | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/citys-tax-rolls-rise-195414285-to-16087629017-tentative-increase-is.html | CITY'S TAX ROLLS RISE $195,414,285 TO $16,087,629,017; Tentative Increase Is Caused Largely by Higher Values Put on Realty of Utilities | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/italy-may-ask-aid-of-reich-on-spain-reports-indicate-rome-set-on-in.html | ITALY MAY ASK AID OF REICH ON SPAIN; Reports Indicate Rome Set on Including Berlin in Future Non-Intervention Plans | True | Wireless to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/collins-honored-at-yale-awarded-most-valuable-baseball-medal-for.html | COLLINS HONORED AT YALE; Awarded Most Valuable Baseball Medal for All-Around Work | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/bonds-end-spotty-and-trading-lags-only-the-secondary-rails-are.html | BONDS END SPOTTY AND TRADING LAGS; Only the Secondary Rails Are Lively With a Marked Trend Upward | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/genrabrown-77-world-war-hero-rainbow-division-officer-of-er-38.html | GEN.R.A.BROWN, 77, WORLD WAR HERO; Rainbow Division Officer of Er 38 Years' Service Dies in California Hospital | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/marriages.html | Marriages | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mrs-francis-e-smith.html | MRS. FRANCIS E. SMITH | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/george-washington-wins-launches-season-by-vanquishing-wake-forest.html | GEORGE WASHINGTON WINS; Launches Season by Vanquishing Wake Forest Eleven, 34 to 6 | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/fifteen-juveniles-nominated-for-80000-futurity-at-belmont-park.html | Fifteen Juveniles Nominated for $80,000 Futurity at Belmont Park Today; TIGER AND MENOW HEAD FAST FIELD | True | By Bryan Field | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/britain-determines-to-govern.html | BRITAIN DETERMINES TO GOVERN | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/field-for-futurity-today.html | Field For Futurity Today | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/simon-warns-britain-against-all-dictators.html | Simon Warns Britain Against All Dictators | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mayor-to-submit-1938-budget-today-even-if-he-reaches-balance-he.html | MAYOR TO SUBMIT 1938 BUDGET TODAY; Even if He Reaches Balance He Faces Many Additions to Figures Presented | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/gets-british-decoration-r-k-appleby-is-honored-for-his-work-in.html | GETS BRITISH DECORATION; R. K. Appleby Is Honored for His Work in Commerce Group | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/arthur-kitson-78-inventor-of-lamp-englishman-who-worked-with-edison.html | ARTHUR KITSON, 78 INVENTOR OF LAMP; Englishman Who Worked With Edison on First Electric Light Dead in London | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/title-claims-settled-pink-announces-cash-payment-pact-of-1275000.html | TITLE CLAIMS SETTLED; Pink Announces Cash Payment Pact of $1,275,000 | True | | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/meat-price-strike-to-start-tonight-5000-kosher-shops-to-close-at.html | MEAT PRICE STRIKE TO START TONIGHT; 5,000 Kosher Shops to Close at Sundown to Protest Soaring.Costs | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/copeland-predicts-new-dealwillwin-senator-says-only-strong-ar-third.html | COPELAND PREDICTS NEW DEALWILLWIN; Senator Says Only Strong ar Third Party Can Defeat Roosevelt Plans in 1940 | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/trot-laurels-go-to-miss-vermont-utton-drives-crays-3yearold-to.html | TROT LAURELS GO TO MISS VERMONT; Utton Drives Cray's 3-YearOld to Victory in 2:18 Event at Mineola | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/fifth-ave-church-adds-to-its-staff-rev-d-e-weeks-of-renovo-pa-named.html | FIFTH AVE. CHURCH ADDS TO ITS STAFF; Rev. D. E. Weeks of Renovo, Pa., Named Assistant to the Rev. Dr. John S. Bonnell | True | By Rachel K. McDowell | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/von-sternbergbraham.html | Von Sternberg-Braham | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/detroit-eleven-victor-207.html | Detroit Eleven Victor. 20-7 | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/undivided-profits-up-for-banks-here-gains-after-dividends-shown-on.html | UNDIVIDED PROFITS UP FOR BANKS HERE; Gains After Dividends Shown on Sept. 30, but Some Report Drop. in Earnings | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/municipal-bond-club-holds-annual-outing-chicago-guests-lose-in-golf.html | Municipal Bond Club Holds Annual Outing; Chicago Guests Lose in Golf at Bayside, L. I. | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/john-j-kalb.html | JOHN J. KALB | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/the-reaction-of-1937.html | THE REACTION OF 1937 | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/janet-wilcox-is-married-bride-of-edward-parkinson-amory-in-church.html | JANET WILCOX IS MARRIED; Bride of Edward Parkinson Amory In Church at Meriden, Conn. | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/excess-of-imports-reduced-in-august-exports-at-277695000-were.html | EXCESS OF IMPORTS REDUCED IN AUGUST; Exports at $277,695,000 Were $99,000,000 Above Same Month in 1936 | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/honored-by-baptists.html | HONORED BY BAPTISTS | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/test-for-notre-dame-drake-game-today-first-of-hard-schedule-for.html | TEST FOR NOTRE DAME; Drake Game Today First of Hard Schedule for Ramblers | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/studebaker-personnel-changes.html | Studebaker Personnel Changes | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mrs-daniel-simonds.html | MRS. DANIEL SIMONDS | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/portuguese-bank-would-lift-ban.html | Portuguese Bank Would Lift Ban | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/letters-to-the-times-the-teras-final-report.html | Letters to The Times; The TERA's Final Report | True | FREDERICK I. DANIELS, | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/vice-raids-net-212-brooklyn-woman-is-most-recent-person-held-in.html | VICE RAIDS NET 212; Brooklyn Woman is Most Recent Person Held in Federal Drive | True | | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/king-farouk-sprains-his-ankle.html | King Farouk Sprains His Ankle | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/strike-prevents-moving-60-tenants-affected-by-walkout-at-the-beaux.html | STRIKE PREVENTS MOVING; 60 Tenants Affected by Walk-Out at the Beaux Arts | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/foreign-correspondents-elect.html | Foreign Correspondents Elect | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/columbus-rally-beats-newark-63-red-birds-take-30-lead-in-the-little.html | COLUMBUS RALLY BEATS NEWARK, 6-3; Red Birds Take 3-0 Lead in the Little World Series- Homer for Slaughter | True | By Louis Effrat | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/oech-traded-for-rentner.html | Oech Traded for Rentner | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/sec-shows-changes-in-stock-holdings-august-transactions-include.html | SEC SHOWS CHANGES IN STOCK HOLDINGS; August Transactions Include Disposal by E. L. Cord of Last of His Cord Corp. Shares | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/cubs-to-oppose-white-sox.html | Cubs to Oppose White Sox | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/japanese-say-soviet-moved-army-base-tokyo-newspaper-reports-far.html | JAPANESE SAY SOVIET MOVED ARMY BASE; Tokyo Newspaper Reports Far East Headquarters Have Been Established at Irkutsk | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/pacific-telephone-earns-12948496-8month-net-compares-with-12862189.html | PACIFIC TELEPHONE EARNS $12,948,496; 8-Month Net Compares With $12,862,189 in the Same Period of 1936 | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/c-i-o-sitin-strike-on-lake-ships-ends-settlement-at-15hour-parley.html | C. I. O. SIT-IN STRIKE ON LAKE SHIPS ENDS; Settlement at 15-Hour Parley With Federal Mediator Provides for NLRB Poll | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/union-official-is-slain-another-critically-shot-dead-man-attacked.html | Union Official Is Slain; Another Critically Shot; Dead Man Attacked in Delancey St. Hallway- -The Other, Wounded in Bronx, Said to Have Visited Dewey Recently | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/elected-to-banks-board.html | Elected to Bank's Board | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/70-out-for-n-y-u-cub-eleven.html | 70 Out for N. Y. U. Cub Eleven | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/denies-he-saw-japanese-attack.html | Denies He Saw Japanese Attack | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/barton-will-stress-high-cost-of-living-opening-congressional.html | BARTON WILL STRESS HIGH COST OF LIVING; Opening Congressional Campaign, He Lays Rising Prices to Federal Spending | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/gets-grant-for-reindeer-f-s-lawrence-may-stock-herds-in-labrador.html | GETS GRANT FOR REINDEER; F. S. Lawrence May Stock Herds in Labrador Under Long Lease | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/bar-asks-inquiries-on-future-judges-convention-calls-on-senate-for.html | BAR ASKS INQUIRIES ON FUTURE JUDGES; Convention Calls on Senate for Public Hearings on the Fitness of All Nominees | True | By Lloyd Acuff | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/steel-employment-rises-16-in-year-40-increase-in-payrolls-and-16.html | STEEL EMPLOYMENT RISES 16% IN YEAR; 40% Increase in Payrolls and 16% Gain in Output Also Reported by Institute | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/two-blue-ribbons-go-to-johnnie-w-splendid-performances-given-by.html | TWO BLUE RIBBONS GO TO JOHNNIE W.; Splendid Performances Given by Miss Cleland's Jumper at Montclair Show | True | By Fred van Ness | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/17-gain-in-carloadings-in-week-is-larger-than-seasonal-and-both.html | 1.7% Gain in Carloadings in Week Is Larger Than Seasonal and Both Indices Move Up | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/first-lady-arrives-here-mrs-roosevelt-comes-east-for-a-speaking.html | FIRST LADY ARRIVES HERE; Mrs. Roosevelt Comes East for a Speaking Engagement | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/umansky-quits-in-bronx-socialist-not-to-run-for-borough-headstill.html | UMANSKY QUITS IN BRONX; Socialist Not to Run for Borough Head-Still on Court List | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/hughes-gives-window-to-church.html | Hughes Gives Window to Church | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/freed-in-use-of-flag-of-u-s-on-nazi-sign-dealer-who-put-placard-in.html | FREED IN USE OF FLAG OF U. S. ON NAZI SIGN; Dealer Who Put Placard in the Window Held Wrong Person to Accuse of Desecration | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/automatic-products-expanding.html | Automatic Products Expanding | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mrs-john-f-flynn-committee-woman-democratic-national-official-for.html | MRS. JOHN F. FLYNN, COMMITTEE WOMAN; Democratic National Official for Connecticut Dies After a Long Illness | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/murphy-rebukes-pickets-he-and-aide-resent-protests-over-layoffs-by.html | MURPHY REBUKES PICKETS; He and Aide Resent Protests Over Lay-Offs by State | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/wilhelmina-ill-so-nation-lacks-a-foreign-minister.html | Wilhelmina Ill, So Nation Lacks a Foreign Minister | True | Wireless to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/stocks-in-london-paris-and-berlin-english-securities-quiet-but-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; English Securities Quiet but Firm as the Fortnightly Account Ends | True | Wireless to THE NEWW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/fiery-crosses-blaze-up-in-massachusetts-towns.html | Fiery Crosses Blaze Up In Massachusetts Towns | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/colombos-dog-takes-stake.html | Colombo's Dog Takes Stake | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/brazilian-chamber-votes-state-of-war-adopts-measure-vargas-asked.html | BRAZILIAN CHAMBER VOTES STATE OF WAR; Adopts Measure Vargas Asked for Fighting Reds, 138 to 90--He Is Due to Sign It Today | True | Special Cable to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/wider-buying-field-seen-motor-sales-manager-predicts-7-to-8-per.html | WIDER BUYING FIELD SEEN; Motor Sales Manager Predicts 7 to 8 Per Cent Increase In 1938 | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/any-link-to-klan-denied-by-brower-i-am-not-a-member-and-i-hate.html | ANY LINK TO KLAN DENIED BY BROWER; ' I Am Not a Member and I Hate Religious Bigotry,' Cummings Assistant Declares | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/john-f-ryan-former-brooklyn-restaurateur-husband-of-late-maggie.html | JOHN F. RYAN; Former Brooklyn Restaurateur Husband of Late Maggie Cline | True | | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/tigers-top-browns-144-greenbergs-39th-and-40th-homers-lead-18hit.html | TIGERS TOP BROWNS, 14-4; Greenberg's 39th and 40th Homers Lead 18-Hit Attack | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/deals-in-new-jersey-trust-company-sells-two-flats-which-buyer-will.html | DEALS IN NEW JERSEY; Trust Company Sells Two Flats Which Buyer Will Alter | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/london-nazi-rally-a-quiet-gathering-it-is-no-more-exciting-than-a.html | LONDON NAZI RALLY A QUIET GATHERING; It Is No More Exciting Than a Community Meeting--1,200 Sing 'God Save the King' | True | Wireless to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/government-contracts-awards-made-by-procurement-division-for.html | GOVERNMENT CONTRACTS; Awards Made by Procurement Division for Textiles | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/europe-dictatorship-faces-the-past-democracy-the-future.html | Europe; Dictatorship Faces the Past, Democracy the Future | True | By Anne O'Hare McCormick | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/pirates-subdue-reds-63-tobin-gives-6-hits-and-gets-4-himself-in.html | PIRATES SUBDUE REDS, 6-3; Tobin Gives 6 Hits and Gets 4 Himself in Easy Triumph | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/deaths.html | Deaths | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/laning-is-retired-45-years-in-navy-rear-admiral-turns-over-navy.html | LANING IS RETIRED; 45 YEARS IN NAVY; Rear Admiral Turns Over Navy Yard Here to Successor, Clark H. Woodward | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/all-boroughs-are-affected-by-the-increase-in-citys-realty.html | All Boroughs Are Affected by the Increase in City's Realty Assessments; BIG ASSESSMENTS ON REALTY LISTED | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/portermatthew-edmandsmatthew.html | Porter-Matthew; Edmands--Matthew | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/syracuse-defeats-clarkson-by-266-orange-checked-in-first-half.html | SYRACUSE DEFEATS CLARKSON BY 26-6; Orange, Checked in First Half, Fights Back to Make Four Touchdowns in Second | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/prince-taka-kuni-uncle-of-empress-of-japan-was-custodian-of-shrine.html | PRINCE TAKA KUNI; Uncle of Empress of Japan Was Custodian of Shrine of Ise | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/americans-safe-at-hong-kong.html | Americans Safe at Hong Kong | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/-fan-jailed-for-shooting-tacks-on-wrestling-mat.html | ' Fan' Jailed for Shooting Tacks on Wrestling Mat | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/japans-emperor-invites-soviet-envoy-to-luncheon.html | Japan's Emperor Invites Soviet Envoy to Luncheon | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/china-makes-move-to-outlaw-japan-introduces-resolution-before.html | CHINA MAKES MOVE TO OUTLAW JAPAN; Introduces Resolution Before League Subcommittee to Condemn Aggressionn | True | By Clarence K. Streit | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/member-trading-holds-steady-pace-amounts-to-2059-of-total-volume-in.html | MEMBER TRADING HOLDS STEADY PACE; Amounts to 20.59% of Total Volume in the Week Ended Sept. 4, Against 20.99% | True | Special to THE NEW YORK TIMES. | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/western-maryland-bows-loses-to-marshall-210-in-night-gameroyer.html | WESTERN MARYLAND BOWS; Loses to Marshall, 21-0, in Night Game-Royer Scores First | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/2-labor-nominees-quit-court-race-withdrawal-of-frankel-and-of-kern.html | 2 LABOR NOMINEES QUIT COURT RACE; Withdrawal of Frankel and of Kern Prepares the Way for a Fusion Slate | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/cards-3-in-first-subdue-cubs-4-to-1-moore-brown-mize-and-medwick.html | CARDS 3 IN FIRST SUBDUE CUBS, 4 TO 1; Moore, Brown, Mize and Medwick Account for Trio on Solid Hits Off Lee | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/crichtonbrowne-british-explorer-member-of-first-expedition-to-cross.html | CRICHTON-BROWNE, BRITISH EXPLORER; Member of First Expedition to Cross Atlas Mountains, 71, Dies-Wrote Books | True | Wireless to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/george-q-shoch.html | GEORGE Q. SHOCH | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/gomez-hit-hard-in-42-setback-fourth-in-succession-for-yanks-red-sox.html | Gomez Hit Hard in 4-2 Setback, Fourth in Succession for Yanks; Red Sox Force Champions to Equal Their 1937 Low Mark in Seven-Inning Game Stopped by Darkness-Newsom Yields Initial Blow in Fifth-Mates Score Three in First | True | By James P. Dawson | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mahoney-attacks-broken-pledges-asserts-mayor-failed-to-keep.html | MAHONEY ATTACKS 'BROKEN PLEDGES'; Asserts Mayor Failed to Keep Promises on Surplus Jobs, Water Rates and Budget | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/robert-dicks-shore-tobacco-executive-treasurer-of-r-j-reynolds-co.html | ROBERT DICKS SHORE, TOBACCO EXECUTIVE; Treasurer of R. J. Reynolds Co. and Civic Leader in Winston Salem, N. C., Is Dead | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/7500-in-customs-fines-20-trunks-of-one-traveler-and-5-of-another.html | $7,500 IN CUSTOMS FINES; 20 Trunks of One Traveler and 5 of Another Released | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/endeavour-docks-has-noisy-greeting-battle-with-the-sea-ends-as-well.html | ENDEAVOUR DOCKS; HAS NOISY GREETING; Battle With the Sea Ends as Well - Wishers Gather at Gosport for Welcome | True | Wireless to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/gandhi-seriously-ill-famed-indian-leader-is-suffering-from-high.html | GANDHI SERIOUSLY ILL; Famed Indian Leader Is Suffering From High Blood Pressure | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/trading-accounts-of-japan-in-the-red-exports-hoivever-continue-to.html | TRADING ACCOUNTS OF JAPAN IN THE RED; Exports, Hoivever, Continue to Expand, With Record Sales for Nine-Month Period | True | Special Cable to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/bandits-get-dummy-payroll.html | Bandits Get Dummy 'Payroll' | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/civic-group-fights-job-for-walker-city-affairs-committee-urges-new.html | CIVIC GROUP FIGHTS JOB FOR WALKER; City Affairs Committee Urges New Transit Appointment Be Disapproved | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/tokyo-complains-of-worlds-views-japanese-spokesman-amazed-by.html | TOKYO COMPLAINS OF WORLD'S VIEWS; Japanese Spokesman Amazed by Success of 'Propaganda' by Chinese Government | True | By Hugh Byas | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/konoes-son-doubts-long-war.html | Konoe's Son Doubts Long War | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/topics-in-wall-street-copper-production.html | TOPICS IN WALL STREET; Copper Production | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/netherlands-speeds-air-service.html | Netherlands Speeds Air Service | True | Wireless to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/alice-reilly-wed-in-westchester-she-is-married-to-frederick-fairfax.html | ALICE REILLY WED IN WESTCHESTER; She Is Married to Frederick Fairfax Hufnagel in a Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/woods-turns-back-krieger-on-points-east-side-middleweight-star-is.html | WOODS TURNS BACK KRIEGER ON POINTS; East Side Middleweight Star Is Victor in 10-Round Bout at the Hippodrome | True | By Joseph C. Nichols | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/must-replace-steel-rails.html | Must Replace Steel Rails | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/j-r-drexel-left-1390781.html | J. R. Drexel Left $1,390,781 | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/hughes-of-cornell-will-face-colgate-captain-to-be-at-center-when.html | HUGHES OF CORNELL WILL FACE COLGATE; Captain to Be at Center When Teams Renew Series Today on Ithaca Gridiron | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/blase-cole-rites-tomorrow.html | Blase Cole Rites Tomorrow | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/neutrality-act-hit-as-unfair-to-china-it-virtually-makes-us-an-ally.html | NEUTRALITY ACT HIT AS UNFAIR TO CHINA; It 'Virtually Makes Us an Ally of Japan,' Buell Says, Urging Radical Changes | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/temple-plays-tie-with-mississippi-22000-fans-watch-rivals-in.html | TEMPLE PLAYS TIE WITH MISSISSIPPI; 22,000 Fans Watch Rivals in Scoreless Deadlock on Field at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/vera-kerrigan-wed-to-singer.html | Vera Kerrigan Wed to Singer | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/oil-dealers-to-meet-in-st-louis.html | Oil Dealers to Meet in St. Louis | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/pickets-held-in-scuffle-8-arrested-1-hurt-in-melee-with-police-over.html | PICKETS HELD IN SCUFFLE; 8 Arrested, 1 Hurt in Melee With Police Over Number Marching | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/railroad-official-retires.html | Railroad Official Retires | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/brittenbrown.html | Britten-Brown | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/books-of-the-times-at-random.html | BOOKS OF THE TIMES; At Random | True | By Ralph Thompson | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/erb-workers-angered-group-joins-miss-carr-in-denouncing-mahoneys.html | ERB WORKERS ANGERED; Group Joins Miss Carr In Denouncing Mahoney's Red Charge | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/leading-batsmen-national-league.html | Leading Batsmen; NATIONAL LEAGUE | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/offers-labor-mediation-canadian-trades-congress-proposes-plan-to-a.html | OFFERS LABOR MEDIATION; Canadian Trades Congress Proposes Plan to A. F. L. and C. I. O. | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/radio-talk-is-brief-manoeuvre-against-him-he-says-is-a-threat-to.html | RADIO TALK IS BRIEF; Manoeuvre Against Him, He Says, Is a Threat to | True | By Lewis Wood | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/marx-brothers-in-room-service-gregory-lacava-is-expected-to-direct.html | MARX BROTHERS IN 'ROOM SERVICE'; Gregory Lacava Is Expected to Direct Picture for RKOMay Robson in New Role | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/own-stock-of-newspaper-558-milwaukee-journal-employees-get-30000.html | OWN STOCK OF NEWSPAPER; 558 Milwaukee Journal Employees Get 30,000 Shares, 25% of Total | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/police-halt-a-sitdown-detroit-strikers-quit-factory-after-fight.html | POLICE HALT A SIT-DOWN; Detroit Strikers Quit Factory After Fight With Workers | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/reports-telephone-gain.html | Reports Telephone Gain | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/named-silk-labor-arbitrator.html | Named Silk Labor Arbitrator | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/manhattan-to-start-ten-veterans-against-powerful-texas-a-and-m.html | Manhattan to Start Ten Veterans Against Powerful Texas A. and M.; Aggies to Send Out Heavy Line and Fast Backs at Polo Grounds--Columbia Engages Williams in Opener-Fordham Meets F. and M. and C. C. N. Y. Plays Brooklyn College | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/roosevelt-holds-grip-in-montana-wheeler-also-remains-strong-sharing.html | ROOSEVELT HOLDS GRIP IN MONTANA; Wheeler Also Remains Strong, Sharing in Gratitude for New Deal Cash Inflow | True | By Warren Moscow | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/utility-registers-67000000-bonds-appalachian-electric-power-an.html | UTILITY REGISTERS $67,000,000 BONDS; Appalachian Electric Power, an American Co. Unit, Files for Two Issues | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/miss-joan-belmont-honored-at-dance-she-and-her-fiance-are-guests-s.html | MISS JOAN BELMONT HONORED AT DANCE; She and Her Fiance Are Guests S at Party Given in Connection With Their Marriage Today | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/government-buys-tires-in-market-two-sets-of-identical-bids-by.html | GOVERNMENT BUYS TIRES IN MARKET; Two Sets of Identical Bids by Fourteen Companies Force Private Negotiations | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/lejeune-leaves-v-m-i-he-is-succeeded-by-gen-kilbourne-as.html | LEJEUNE LEAVES V. M. L; He Is Succeeded by Gen. Kilbourne as Superintendent | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/halllord.html | Hall-Lord | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Jacques Cohn | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/lois-frances-clark-actress-who-played-in-frohmans-early-productions.html | LOIS FRANCES CLARK; Actress Who Played in Frohman's Early Productions Dies at 74 | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/sara-webb-key-will-be-wed-in-december-to-james-owen-watts-jr-a-law.html | Sara Webb Key Will Be Wed in December To James Owen Watts Jr., a Law Student | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/rodzinski-returns-from-salzburg-fete-cleveland-conductor-praises.html | RODZINSKI RETURNS FROM SALZBURG FETE; Cleveland Conductor Praises American Music--Carpenter Back With Concerto | True | | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/apex-union-winspolice-protection-protesting-violence-by-c-i-o.html | APEX UNION WINS-POLICE PROTECTION; Protesting 'Violence' by C. I. O., Hosiery Independents March on Philadelphia City Hall | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/night-club-notes-the-international-casino-finally-shows-its-full.html | NIGHT CLUB NOTES; The International Casino Finally Shows Its Full Revue--Also the Cotton Club and Paradise | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/girl-kills-mother-brother-and-self-daughter-of-detroit-lawyer-shot.html | GIRL KILLS MOTHER, BROTHER AND SELF; Daughter of Detroit Lawyer Shot Herself After Leaving Bodies in Car, Say Police | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mr-blacks-reply.html | MR. BLACK'S REPLY | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/epstein-accuses-security-board-sociology-expert-charges-it-is.html | EPSTEIN ACCUSES SECURITY BOARD; Sociology Expert Charges It Is Trying to Curtail His Critical N. Y. U. Course | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/the-irish-players-make-bow-tonight-teresa-deevys-katie-roche-to.html | THE IRISH PLAYERS MAKE BOW TONIGHT; Teresa Deevy's 'Katie Roche' to Have Its American Premiere at the Ambassador | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mrs-h-e-manville-returning.html | Mrs. H. E. Manville Returning | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/r-j-daly-sentenced-investment-adviser-gets-2-12-to-10-years-for.html | R. J. DALY SENTENCED; Investment Adviser Gets 2 1/2 to 10 Years for Misuse of Funds | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/danbury-routs-white-plains.html | Danbury Routs White Plains | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/william-gibbons-philadelphia-jeweler-for-65-years-once-a-bank.html | WILLIAM GIBBONS; Philadelphia Jeweler for 65 Years Once a Bank President | True | Special toTHE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/miss-jessie-mapes-married-in-church-she-is-bride-of-herman-hamel-in.html | MISS JESSIE MAPES MARRIED IN CHURCH; She Is Bride of Herman Hamel in Ceremony Here-Margaret Young Maid of Honor | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/e-m-statler-marries-son-of-late-hotel-builder-weds-barbara-miller.html | E. M. STATLER MARRIES; Son of Late Hotel Builder Weds Barbara Miller on Coast | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/advertising-news-and-notes-two-agencies-may-merge.html | Advertising News and Notes; Two Agencies May Merge | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/miss-de-st-phalle-engaged-to-marry-betrothal-of-philadelphia-girl.html | MISS DE ST. PHALLE ENGAGED TO MARRY; Betrothal of Philadelphia Girl to E. Eldridge Smith Is Announced by Mother | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/dr-steimle-services-rites-tomorrow-for-the-pastor-of-lutheran.html | DR. STEIMLE SERVICES; Rites Tomorrow for the Pastor of Lutheran Church of the Advent | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/background-given-on-change-in-gold-reserve-bank-details-events.html | BACKGROUND GIVEN ON CHANGE IN GOLD; Reserve Bank Details Events Leading to 'Desterilization' of $300,000,000 | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/oranges-peace-luncheon-today.html | Oranges Peace Luncheon Today | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/rodolphe-lemieux-rites-civic-church-and-bar-leaders-of-canada-at.html | RODOLPHE LEMIEUX RITES; Civic, Church and Bar Leaders of Canada at Senator's Funeral | True | | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/unhealed-wounds-of-child-deplored-adult-survey-shows-unfair-or.html | UNHEALED 'WOUNDS' OF CHILD DEPLORED; Adult Survey Shows Unfair or Emotional Punishment Leaves Permanent Scar | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/british-warship-here-scarborough-arrives-in-hudson-for-twelveday.html | BRITISH WARSHIP HERE; Scarborough Arrives in Hudson for Twelve-Day Visit | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/hart-renews-film-profits-suit.html | Hart Renews Film Profits Suit | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/w-p-mickey-devine-exbaseball-player-once-manager-of-newark-clubdies.html | W. P. (MICKEY) DEVINE, EX-BASEBALL PLAYER; Once Manager of Newark Club--Dies in Albany at 45 | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/tokyos-tailors-enounce-honorable-shabbiness.html | Tokyo's Tailors Enounce 'Honorable Shabbiness' | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/fire-record.html | Fire Record | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mrs-mandel-loses-plea-court-denies-separation-blaming-her-for.html | MRS. MANDEL LOSES PLEA; Court Denies Separation, Blaming Her for Difficulties | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/british-guiana-prevails-beats-barbados-by-an-innings-and-220-runs.html | BRITISH GUIANA PREVAILS; Beats Barbados by an Innings and 220 Runs at Cricket | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/railroad-would-end-engineers-control-tennessee-alabama-georgia.html | RAILROAD WOULD END ENGINEERS CONTROL; Tennessee, Alabama & Georgia Submits Plan to I. C. C. for Transfer of Assets | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/merrickchaney.html | Merrick--Chaney | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/registration-fraud-is-feared-by-dewey-he-warns-labor-party-to-guard.html | REGISTRATION FRAUD IS FEARED BY DEWEY; He Warns Labor Party to Guard Against Tammany 'Steal'Also Addresses Seamen | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/american-killed-on-british-plane-ray-henderson-press-agent-for.html | AMERICAN KILLED ON BRITISH PLANE; Ray Henderson, Press Agent for Katherine Cornell, Is Among 4 Athens Victims | True | Wireless to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/homer-martin-here-admits-gun-episode-head-of-u-a-w-a-flies-from.html | HOMER MARTIN HERE, ADMITS GUN EPISODE; Head of U. A. W. A. Flies From Detroit to Address Women's Trade Union League | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/girl-parachute-victim-dies.html | Girl Parachute Victim' Dies | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/taxpayer-in-bronx-bought-from-bank-building-at-corner-of-walton-ave.html | TAXPAYER IN BRONX BOUGHT FROM BANK; Building at Corner of Walton Ave. and 165th St. Acquired by the Garant Company | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/gottlob-kautzmann-former-new-jersey-banker-and-a-jewelry.html | GOTTLOB KAUTZMANN; Former New Jersey Banker and a Jewelry Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/penn-ready-for-opener-will-send-veteran-line-into-game-against.html | PENN READY FOR OPENER; Will Send Veteran Line Into Game Against Maryland | True | Special to THE NEW YORK TIMES. | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/series-to-be-broadcast-but-with-no-commercial-tieup-baseball-loses.html | SERIES TO BE BROADCAST; But With No Commercial Tie-Up, Baseball Loses $100,000 | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/morris-tours-the-city-he-and-mcgoldrick-give-talks-in-three.html | MORRIS TOURS THE CITY; He and McGoldrick Give Talks In Three Boroughs | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/minnesota-is-choice-in-nebraska-battle-gophers-rated-2-touchdowns.html | MINNESOTA IS CHOICE IN NEBRASKA BATTLE; Gophers Rated 2 Touchdowns Better Despite Foe's Strong Line-35,OOO to Attend | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/new-mortgage-plan-revealed-to-realtors-freer-fund-aim-outlined-at.html | New, Mortgage Plan Revealed to Realtors; Freer Fund Aim Outlined at Niagara Falls; Plan Comes as Surprise | True | By Lee E. Cooper | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/old-westbury-tops-white-four-15-to-3-scores-easily-in-last-practice.html | OLD WESTBURY TOPS WHITE FOUR, 15 TO 3; Scores Easily in Last Practice for Greentree--Knox Sails for Argentina Today | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/guild-accuses-chicago-tribune.html | Guild Accuses Chicago Tribune | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/s-laurence-bodine-of-philadelphia-73-retired-business-man-and.html | S. LAURENCE BODINE OF PHILADELPHIA, 73; Retired Business Man and Sports Figure Is Dead-Served U. S. During World War | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/wpa-requisitions-family-men.html | WPA Requisitions Family Men | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mayerdisston.html | Mayer-Disston | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/church-group-opens-clinic-for-troubled-brooklyn-federation-starts.html | CHURCH GROUP OPENS CLINIC FOR TROUBLED; Brooklyn Federation Starts Its Seventh Year of Work for the Distressed | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/backs-coyne-for-bench-westchester-republican-group-favors-him-for.html | BACKS COYNE FOR BENCH; Westchester Republican Group Favors Him for County Judge | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mrs-broaca-gets-1000-from-yanks-pitchers-estranged-wife-is-first.html | MRS. BROACA GETS $1,000 FROM YANKS; Pitcher's Estranged Wife Is First Woman to Share in Players' Series Pool | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/the-play-imps-of-the-ftp.html | THE PLAY; Imps of the FTP | True | By Brooks Atkinson | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/bond-club-to-hear-l-w-post.html | Bond Club to Hear L. W. Post | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/bank-sells-33-dwelling-parcels.html | Bank Sells 33 Dwelling Parcels | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/elizabeth-t-green-married-to-broker-alumna-of-syracuse-bride-of.html | ELIZABETH T. GREEN MARRIED TO BROKER; Alumna of Syracuse Bride of William George Daub Jr. in Home at Long Branch | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/school-teams-set-for-full-program-16-football-contests-listed-in.html | SCHOOL TEAMS SET FOR FULL PROGRAM; 16 Football Contests Listed in City-Haverford-Poly Prep Game a Feature | True | By Kingsley Childs | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/messier-winner-at-traps.html | Messier Winner at Traps | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/singeractor-now-dog-catcher.html | Singer-Actor Now Dog Catcher | True | | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/designers-sketch-of-the-successor-to-the-leviathan.html | DESIGNER'S SKETCH OF THE SUCCESSOR TO THE LEVIATHAN | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/todays-schedule-of-college-football-games.html | Today's Schedule of College Football Games | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/companies-report-salaries-to-the-sec-s-w-huff-head-of-third-avenue.html | COMPANIES REPORT SALARIES TO THE SEC; S. W. Huff, Head of Third Avenue Railway, Got $60,000--Other Executives' Pay | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/bogartbutler.html | Bogart-Butler | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/t-l-hollling-honored-here.html | T. L. Hollling Honored Here | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/auto-output-increases-wards-lays-sharp-rise-in-week-to-work-on-new.html | AUTO OUTPUT INCREASES; Ward's Lays Sharp Rise in Week to Work on New Models | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/aloha-to-be-broken-up-famous-yacht-of-a-c-jameses-saw-world-war.html | ALOHA TO BE BROKEN UP; Famous Yacht of A. C. Jameses Saw World War Service | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/voids-child-labor-vote-kentucky-court-holds-the-state-cannot.html | VOIDS CHILD LABOR VOTE; Kentucky Court Holds the State Cannot Reconsider Amendment | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/cut-in-special-sales-found-aid-to-store-franklin-simon-co-reports.html | CUT IN SPECIAL SALES FOUND AID TO STORE; Franklin Simon & Co. Reports Marked Progress Since Ban on 'High Pressure' Methods | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/watersparsons.html | Waters-Parsons | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/oldest-human-portrait-in-world-is-found-amid-bones-of-mammoths.html | Oldest Human Portrait in World Is Found Amid Bones of Mammoths; Ivory Head of Woman Held to Be Work of a Leonardo da Vinci of the Stone Age-Dr. Karel Absolon Says His Discovery in Czechoslovakia Is 30,000 Years Old | True | Wireless to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/st-vincent-winner-130-tallies-twice-in-second-period-to-conquer-st.html | ST. VINCENT WINNER, 13-0; Tallies Twice in Second Period to Conquer St. Bonaventure | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/on-home-loan-bank-board-w-h-husband-succeeds-h-e-hogland-who.html | ON HOME LOAN BANK BOARD; W. H. Husband Succeeds H. E. Hogland, Who Resigned | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/budge-von-cramm-advance-on-coast-take-quarterfinal-singles.html | BUDGE, VON CRAMM ADVANCE ON COAST; Take Quarter-Final Singles Engagements--U. S. Star Is Extended by Yamagishi | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/tabulation-of-trading-in-steel-common-begun.html | Tabulation of Trading In Steel Common Begun | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/silk-groups-oppose-boycott-on-japan-they-hold-action-would-cut-jobs.html | SILK GROUPS OPPOSE BOYCOTT ON JAPAN; They Hold Action Would Cut Jobs Here and Also Hurt Cotton Exports | True | | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/nelson-wins-in-utica-recount.html | Nelson Wins in Utica Recount | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/other-municipal-loans-state-of-california.html | OTHER MUNICIPAL LOANS; State of California | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/edwina-davison-ridgewood-bride-presbyterian-church-setting-for.html | EDWINA DAVISON RIDGEWOOD BRIDE; Presbyterian Church Setting for Marriage of Jersey Girl to E.H. Gill | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/estates-appraised.html | Estates Appraised | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/comment-of-press-is-critical-of-justice-black-following-are.html | Comment of Press Is Critical of Justice Black; Following are editorial comments of newspapers scattered over the country on Mr. Black's radio address, as gathered by correspondents of THE NEW YORK TIMES and by The Associated Press. | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/newark-academy-scores-shows-teamwork-in-266-defeat-of-montclair.html | NEWARK ACADEMY SCORES; Shows Teamwork in 26-6 Defeat of Montclair Academy Eleven | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/copper-producers-agree-to-reduce-foreign-companies-to-limit-output.html | COPPER PRODUCERS AGREE TO REDUCE; Foreign Companies to Limit Output to 105% of Their Previous Basic Quotas | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/klan-letter-reveals-revival-in-midwest-exkleagle-by-error-sends-it.html | KLAN LETTER REVEALS REVIVAL IN MIDWEST; Ex-Kleagle, by Error, Sends It to a Toledoan--'Absolute Secrecy' Is Demanded | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/awards-made-at-horse-show.html | Awards Made at Horse Show | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/bucknell-triumphs-130-turns-back-lebanon-valley-team-as-tomasetti.html | BUCKNELL TRIUMPHS, 13-0; Turns Back Lebanon Valley Team as Tomasetti Excels | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/shoe-production-rises-38484000-pairs-turned-out-in-august-34755000.html | SHOE PRODUCTION RISES; 38,484,000 Pairs Turned Out in August, 34,755,000 in July | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/sporting-goods-plant-to-be-sold.html | Sporting Goods Plant to Be Sold | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/duquesne-crushes-w-va-wesleyan-tallies-soon-after-start-in.html | DUQUESNE CRUSHES W. VA. WESLEYAN; Tallies Soon After Start in Triumphing, 39 to 0, Before Crowd of 14,000 | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/greenbelt-greets-new-tenantinflux-five-more-approved-families-take.html | GREENBELT GREETS NEW TENANTINFLUX; Five More Approved Families Take Over Homes in Model Community Project | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/bayhone-high-victor-200-takes-to-the-air-to-score-over-east-side-of.html | BAYHONE HIGH VICTOR, 20-0; Takes to the Air to Score Over East Side of Paterson | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/sports-today-basebal.html | Sports Today; BASEBAL | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/miss-irwin-annexes-golf-honors-with-82-leads-field-by-six-strokes.html | MISS IRWIN ANNEXES GOLF HONORS WITH 82; Leads Field by Six Strokes at Essex Fells Club-Mrs. Hawes and Mrs. Thoms Are Next | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/retail-trade-grew-spotty-in-the-week-but-sales-advanced-7-to-20.html | RETAIL TRADE GREW SPOTTY IN THE WEEK; But Sales Advanced 7 to 20% Compared With 1936 Totals, According to Dun's | True | | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/jersey-democrats-back-administration-tentative-platform-however.html | JERSEY DEMOCRATS BACK ADMINISTRATION; Tentative Platform, However, Pledges Fight to 'Safeguard Basic Law of the Land' | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/kalfus-returns-to-czech-cabinet.html | Kalfus Returns to Czech Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/lawrence-in-front-380-downs-hicksville-high-eleven-as-crowd-of-3500.html | LAWRENCE IN FRONT, 38-0; Downs Hicksville High Eleven as Crowd of 3,500 Looks On | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/johnson-wins-on-points.html | Johnson Wins on Points | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/manikins-on-display-at.html | MANIKINS ON DISPLAY AT | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/marie-gerhardt-engaged-brooklyn-girl-will-become-bride-of-dr.html | MARIE GERHARDT ENGAGED; Brooklyn Girl Will Become Bride of Dr. William R. Griffin | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/drop-in-exports-sends-wheat-off-early-buying-by-cash-and-seaboard.html | DROP IN EXPORTS SENDS WHEAT OFF; Early Buying by Cash and Seaboard Interests Is Not Sustained | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/roosevelt-misses-black-broadcast-motoring-to-tacoma-in-car-without.html | ROOSEVELT MISSES BLACK BROADCAST; Motoring to Tacoma in Car Without a Radio When the Justice Makes Speech | True | By Robert P. Post | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/greenwich-valuation-rises-to-180-million-skyrocket-growth-is-shown.html | GREENWICH VALUATION RISES TO 180 MILLION; ' Skyrocket' Growth Is Shown by the $4,000,000 Increase in Taxable Property Total | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/la-salle-gonquers-west-chester-60-kosteva-eightyard-pass-to.html | LA SALLE GONQUERS WEST CHESTER, 6-0; Kosteva's Eight-Yard Pass to Pilconis in Last Quarter Produces Touchdown | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/is-idaho-bluffing.html | IS IDAHO BLUFFING? | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/baffin-finds-are-listed-cosmic-ray-expedition-found-six-uncharted.html | BAFFIN FINDS ARE LISTED; Cosmic Ray Expedition Found Six Uncharted Fjords | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/supplies-of-meat-off-25p-c-in-year-federal-experts-offer-statistics.html | SUPPLIES OF MEAT OFF 25P. C. IN YEAR; Federal Experts Offer. Statistics to Explain High Prices and Cite Droughts | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/holds-policeman-now-hero-of-youth-mulrooney-tells-crime-conference.html | HOLDS POLICEMAN NOW HERO OF YOUTH; Mulrooney Tells Crime Conference G-Men Switched Worship From Gangster | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/samuel-tandler-51-rochester-builder-erected-big-apartment-houses.html | SAMUEL TANDLER, 51, ROCHESTER BUILDER; Erected Big Apartment Houses Before 1929 Crash-Planning a 'Comeback' at Death | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/open-war-on-c-i-o-declared-by-green-he-tells-building-trades.html | OPEN WAR ON C. I. O. DECLARED BY GREEN; He Tells Building Trades Convention Opposition Groups Must Quit A. F. L. | True | By Louis Stark | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/new-iron-process-to-aid-reich-army-system-of-smelting-lowgrade-ores.html | NEW IRON PROCESS TO AID REICH ARMY; System of Smelting Low-Grade Ores Is Being Developed in Germany on a Large Scale | True | By Otto D. Tolischus | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/army-in-brief-workout-squad-ready-for-engagement-with-clemson.html | ARMY IN BRIEF WORKOUT; Squad Ready for Engagement With Clemson College Eleven | True | Special to THE NEW YORK TIMES. | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/autovalve-employees-get-8700-stock-dividend.html | Auto-Valve Employees Get $8,700 Stock Dividend | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/returning-senators-are-silent-on-black-three-wont-say-how-they.html | RETURNING SENATORS ARE SILENT ON BLACK; Three Won't Say How They Would Have Voted if He Had Been Linked to Klan Earlier | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/contempt-charged-to-remington-rand-lektro-shave-corporation-says.html | CONTEMPT CHARGED TO REMINGTON RAND; Lektro Shave Corporation Says Razor Making Ban Was Defied, but Denial Is Made | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/no-vacancies-sign-reappears-widely-many-apartment-houses-now-100.html | NO VACANCIES' SIGN REAPPEARS WIDELY; Many Apartment Houses Now 100% Rented as Result of Fall Rush for Suites | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/posners-service-ends-gov-lehman-accepts-resignation-from-mortgage.html | POSNER'S SERVICE ENDS; Gov. Lehman Accepts Resignation From Mortgage Commission | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mahoney-assails-black-candidate-for-mayor-says-klani-tie.html | MAHONEY ASSAILS BLACK; Candidate for Mayor Says KlanI Tie Disqualifies Him for Bench | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/snow-blocks-pass-in-rockies.html | Snow Blocks Pass in Rockies | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/lost-concerto-on-bill-menuhin-gets-german-permission-to-play.html | LOST CONCERTO ON BILL; Menuhin Gets German Permission to Play Schumann Composition | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/dan-bulger-quoted-at-81.html | Dan Bulger Quoted at 8-1 | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/beck-on-secret-trip-to-austrian-capital-polish-foreign-ministers.html | BECK ON SECRET TRIP TO AUSTRIAN CAPITAL; Polish Foreign Minister's Visit Is Believed Relative to Italy's Future Economic Plan | True | Wireless to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/dr-w-m-mcutcheon.html | DR. W. M. M'CUTCHEON | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/davissullivan.html | Davis-Sullivan | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/todays-starting-times.html | Today's Starting Times | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/tanker-damaged-in-collision.html | Tanker Damaged in Collision | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/negrin-requests-confidence-vote-spanish-premier-held-certain-to.html | NEGRIN REQUESTS CONFIDENCE VOTE; Spanish Premier Held Certain to Obtain It as the Cortes Convenes in Valencia | True | By Herbert L. Matthews | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/fifth-ave-suite-leased-william-e-blood-rents-fourteen-rooms-in.html | FIFTH AVE. SUITE LEASED; William- E. Blood Rents Fourteen Rooms in Apartment at 944 | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/choice-of-black-roosevelt-secret-senate-country-astonished-when.html | CHOICE OF BLACK ROOSEVELT SECRET; Senate, Country Astonished When Senator Was Named for the Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/cornells-strength-is-centered-in-powerful-array-of-forwards.html | Cornell's Strength Is Centered In Powerful Array of Forwards; Experienced Six-Footers Hold Down Every Berth From End to End-Backfield, Riddled, by Injuries and Other Losses, Made Up of Sophomores and the Brilliant Peck | True | By Allison Danzig | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/events-today.html | EVENTS TODAY | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/u-s-flag-to-fly-in-paris-president-of-council-urges-residents-to.html | U. S. FLAG TO FLY IN PARIS; President of Council Urges Residents to Honor Legionnaires | True | Wireless to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/farmers-warned-on-milk-price-cut-distributors-charge-sales-to-their.html | FARMERS WARNED ON MILK PRICE CUT; Distributors Charge Sales to Their Rivals by Producers at Less Than Agreed Figure | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/french-ship-sinks-in-channel.html | French Ship Sinks in Channel | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/robert-e-kennedy.html | ROBERT E. KENNEDY | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/shells-japanese-fishing-boat.html | Shells Japanese Fishing Boat | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/wills-for-probate-wills-for-probate.html | Wills for Probate; Wills for Probate | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/charles-h-smith-former-head-of-insurance-firm-served-on-war.html | CHARLES H. SMITH; Former Head of Insurance Firm Served on War Industries Board | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/miss-clark-sues-father-daughter-of-new-york-banker-fights-for-plane.html | MISS CLARK SUES FATHER; Daughter of New York Banker Fights for Plane at Albuquerque | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/airtight-play-gives-giants-edge-over-yankee-rivals-on-defense.html | Airtight Play Gives Giants Edge Over Yankee Rivals on Defense; Advantage Lies in Team's Almost Flawless Fielding, World Series Comparison Shows--Pitching Aces Evenly Matched--Bartell, Whitehead Star--DiMaggio Top Outfielder | True | By John Drebinger | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/the-civil-service.html | The Civil Service | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/stray-shot-kills-firl-17-on-trolley-bullet-fired-through-window-of.html | STRAY SHOT KILLS FIRL, 17, ON TROLLEY; Bullet Fired Through Window of Car in Forest Park Hits Her in the Head | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/loyalty-days.html | LOYALTY DAYS | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/carnegie-favored-i-to-defeat-n-y-u-tartans-rule-85-to-repeat.html | CARNEGIE FAVORED I TO DEFEAT N. Y. U.; Tartans Rule 8-5 to Repeat Victory of Last Season at Pittsburgh Today | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/men-jurors-found-more-gallant-now-advent-of-women-talesmen-keeps.html | MEN JURORS FOUND MORE GALLANT NOW; Advent of Women Talesmen Keeps Them Too Busy to Bother Court Clerks | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/group-of-friends-listens-to-black-his-wife-and-others-wait-in-an.html | GROUP OF FRIENDS LISTENS TO BLACK; His Wife and Others Wait in an Adjoining Room at Hamilton 1 Home as He Broadcasts | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/children.html | CHILDREN | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/elizabeth-whedbee-bride-in-baltimore-she-is-married-to-george-webb.html | ELIZABETH WHEDBEE BRIDE IN BALTIMORE; She Is Married to George Webb Constable in Shrine of Sacred Heart-Father Escorts Her | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/big-gain-for-railroads-55262128-earned-in-7-months-against-3506435.html | BIG GAIN FOR RAILROADS; $55,262,128 Earned in 7 Months, Against $3,506,435 | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/margaret-maloney-guest-in-berkshires-supper-given-by-john-hulls-jr.html | MARGARET MALONEY GUEST IN BERKSHIRES; Supper Given by John Hulls Jr. in Honor of Her and Fiance, George McCormick | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/fort-worth-on-top-30-beats-little-rock-with-selway-in-boxdixie.html | FORT WORTH ON TOP, 3-0; Beats Little Rock With Selway in Box-Dixie Series Evened | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/police-department.html | Police Department | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/600-animals-arrive-for-rodeo-contests-200-cowboys-and-cowgirls-here.html | 600 ANIMALS ARRIVE FOR RODEO CONTESTS; 200 Cowboys and Cowgirls Here for $40,000 Competition to Start Next Week | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/harriet-d-escher-becomes-a-bride-church-ceremony-is-held-in-summit.html | HARRIET D. ESCHER BECOMES A BRIDE; Church Ceremony Is Held in Summit for Her Marriage to Harrison Ball | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/justice-blacks-speech-text-of-justice-blacks-address-to-country.html | Justice Black's Speech; Text of Justice Black's Address to, Country | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/park-to-war-on-dogs-palisades-police-ordered-to-act-after-3-deer.html | PARK TO WAR ON DOGS; Palisades Police Ordered to Act After 3 Deer Are Killed | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/cotton-advances-on-short-covering-report-that-growers-are-making.html | COTTON ADVANCES ON SHORT COVERING; Report That Growers Are Making Use of Government Loan Starts Movement | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/stops-line-taking-passengers.html | Stops Line Taking Passengers | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/threeheat-mark-to-dean-hanover-stallion-shatters-own-world-record.html | THREE-HEAT MARK TO DEAN HANOVER; Stallion Shatters Own World Record in Winning $2,000 Trotting Stake | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/paul-v-baivier-manufacturer-of-wooden-shoes-dies-in-wisconsin-at-62.html | PAUL V. BAIVIER; Manufacturer of Wooden Shoes Dies in Wisconsin at 62 | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/japan-denounced-at-rally-of-10000-47-labor-religious-and-civic.html | JAPAN DENOUNCED AT RALLY OF 10,000; 47 Labor, Religious and Civic Leaders Join in Meeting at Madison Square Garden | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/horse-show-opened-by-montclair-club-hundreds-attend-event-and-the.html | HORSE SHOW OPENED BY MONTCLAIR CLUB; Hundreds Attend Event and the Annual Ball-J. I. Simmonses Are Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/britain-deports-palestines-arab-leaders-mufti-of-jerusalem-a.html | Britain Deports Palestine's Arab Leaders; Mufti of Jerusalem a Refugee in Mosque | True | By Joseph M. Levy | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/la-guardia-names-2-to-college-board-dr-c-j-lombardo-and-ernest.html | LA GUARDIA NAMES 2 TO COLLEGE BOARD; Dr. C. J. Lombardo and Ernest MacDonald Appointed to Higher Education Posts | True | | C1B 325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/hofmanns-mother-to-attend-jubilee-eightyfouryearold-former-polish.html | HOFMANN'S MOTHER TO ATTEND JUBILEE; Eighty-four-Year-Old Former Polish Opera Singer Will Come to U. S. for Concert | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/3-new-stamps-to-go-on-sale.html | 3 New Stamps to Go on Sale | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/john-c-f-davis-67-glen-cove-editor-publisher-45-years-of-echo-a.html | JOHN C. F. DAVIS, 67, GLEN COVE EDITOR; Publisher 45 Years of Echo, a Weekly, Founded by Father, Dies After Long Illness | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/cross-burned-in-jersey-as-black-makes-speech.html | Cross Burned in Jersey As Black Makes Speech | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/apartment-financed-by-loan-of-500000-sixstory-house-to-be-erected.html | APARTMENT FINANCED BY LOAN OF $500,000; Six-Story House to Be Erected on Henry Hudson Parkway Hotel Mortgage Placed | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/baileys-2yearold-scores.html | Bailey's 2-Year-Old Scores | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/mrs-william-robison.html | MRS. WILLIAM ROBISON | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/30-labor-leaders-aid-mahoney-race-organize-committee-in-move-to.html | 30 LABOR LEADERS AID MAHONEY RACE; Organize Committee in Move to Check Trend of Workers to La Guardia Cause | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/bogartlaw.html | Bogart-Law | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/airline-wins-rise-in-rates-for-mail-i-c-c-grants-fair-figure-to.html | AIRLINE WINS RISE IN RATES FOR MAIL; I. C. C. Grants 'Fair' Figure to American Company on Five of Its Routes | True | Special to THE NEW YORK TIMES. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/letters-to-the-sports-editor-offers-big-apple.html | Letters to the Sports Editor; OFFERS BIG APPLE | True | PETE IVEY. | C1B 325659 |
| 1937-10-02 | 1937-10-02 | https://www.nytimes.com/1937/10/02/archives/sell-controlling-interest.html | Sell Controlling Interest | True | | C1B 325659 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/marriages.html | Marriages | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/larchmont-firemen-to-parade.html | Larchmont Firemen to Parade | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hendersontodhunter.html | Henderson--Todhunter | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bogartlaw.html | Bogart--Law | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/a-romantic-food-of-the-wide-veld-biltong-dried-springbok-flesh.html | A ROMANTIC FOOD OF THE WIDE VELD; Biltong, Dried Springbok Flesh, Covered by New Statute | True | Special Correspondence, THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/yonkers-youth-goes-to-college-in-canoe-paddles-300-miles-in-14-days.html | YONKERS YOUTH GOES TO COLLEGE IN CANOE; Paddles 300 Miles in 14 Days to Middlebury--Part of Football Training | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/busy-days-await-high-court-with-membership-changed-it-will-take-up.html | BUSY DAYS AWAIT HIGH COURT; With Membership Changed, It Will Take Up Cases Important to the New Deal | True | By Lewis Wood | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/roeshiel.html | Roe--Shiel | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/julia-m-lecluse-married-at-home-she-is-wed-to-lloyd-l-george-in-an.html | JULIA M. L'ECLUSE MARRIED AT HOME; She Is Wed to Lloyd L. George in an Afternoon Ceremony at Huntington,. L. 1. | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/cortes-unanimous-in-backing-negrin-valencia-ends-session-with-vote.html | CORTES UNANIMOUS IN BACKING NEGRIN; Valencia Ends Session With Vote of Confidence--Largo Caballero Absent | True | By Herbert L. Matthews | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/madison-conquers-new-utrecht-190-fisher-goldberg-and-habart-account.html | MADISON CONQUERS NEW UTRECHT, 19-0; Fisher, Goldberg and Habart Account for Touchdowns in Football Triumph | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/unique-use-of-chutes-lifesaving-parachute-becomes-messenger-of.html | UNIQUE USE OF 'CHUTES; Life-Saving Parachute Becomes Messenger of Mercy and War | True | By E. J. Lebherz | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/saving-to-buy-homes-mrs-sutherland-appointed-budget-adviser-for.html | SAVING TO BUY HOMES; Mrs. Sutherland Appointed Budget Adviser for Loan Body | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/abroad-europes-axes.html | ABROAD; Europe's Axes | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mrs-leigh-a-fuller-wife-of-army-officer-a-daughter-of-major-gen.html | MRS. LEIGH A. FULLER; Wife of Army Officer a Daughter of Major Gen. Hanson E. Ely | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/producers-set-up-japanese-boycott-american-manufacturers-hit-by.html | PRODUCERS SET UP JAPANESE BOYCOTT; American Manufacturers Hit by Competition Act on War Resentment | True | By Charles E. Egan | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/homeowning-factors-broker-clarifies-mistaken-views-on-wagner-act.html | HOME-OWNING FACTORS; Broker Clarifies Mistaken Views on Wagner Act | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/expoliceman-dies-in-auto-accident-run-down-as-he-walks-along-street.html | EX-POLICEMAN DIES IN AUTO ACCIDENT; Run Down as He Walks Along Street in Coram, L. I.--Jersey Child a Victim | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/major-sports-yesterday-racing.html | Major Sports Yesterday; RACING | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/industry-modifies-optimistic-plans-newconcepts-of-nearby-prospects.html | INDUSTRY MODIFIES OPTIMISTIC PLANS; NewConcepts of Near-by Prospects, in Some Cases, Have Cut Expansion Moves | True | By Kenneth Austin | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/seeks-seat-on-chicago-exchange.html | Seeks Seat on Chicago Exchange | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dinners-to-precede-theatre-benefit-patrons-and-patronesses-plan.html | DINNERS TO PRECEDE THEATRE BENEFIT; Patrons and Patronesses Plan Parties for 'The Star-Wagon' Performance Wednesday | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/that-brilliant-antagonist-john-jay-chapman-m-a-de-wolfe-howes.html | That Brilliant Antagonist, John Jay Chapman; M. A. De Wolfe Howe's Excellent Biography of an Incandescent and Remarkable Personality | True | By Percy Hutchison | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/liam-oflahertys-new-novel-famine-a-story-of-the-great-hunger-in.html | Liam O'Flaherty's New Novel; " Famine," a Story of the Great Hunger in Galway, Is a Richer, Deeper Novel Than Any He Has Written Before | True | By Horace Reynolds | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/crocker-gave-million-to-charity.html | Crocker Gave Million to Charity | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/boston-college-scores-by-217-15000-see-kansas-state-bow-before.html | BOSTON COLLEGE SCORES BY 21-7; 15,000 See Kansas State Bow Before Strong Ground Play of Dobie's Eleven | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/on-the-gaslit-stages-of-manhattan-annals-op-the-new-york-stage-by.html | On the Gas-Lit Stages of Manhattan; ANNALS OP THE NEW YORK STAGE. By George C. L. Odell. Volume VIII. 779 pp. 296 photographs (1865-1870). Volume IX, 742 pp. 361 photographs (1870-1875). New York: Columbia University Press. $8.75 per volume. | True | HIRAM MOTHERWELL | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/ethiopians-sniping-at-italian-troops-guerrilla-warfare-reported.html | ETHIOPIANS SNIPING AT ITALIAN TROOPS; Guerrilla Warfare Reported Continuing as Rome Seeks Recognition of 'Conquest' | True | By T. J. Hamilton Jr. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/1305-british-ships-use-canal.html | 1.305 British Ships Use Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-nancy-dallam-will-become-bride-philadelphia-girl-betrothed-to.html | MISS NANCY DALLAM WILL BECOME BRIDE; Philadelphia Girl Betrothed to Charles Sinkler 2d -- She Attended Shipley School | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/carolyn-patton-married.html | Carolyn Patton Married | True |  | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/patent-on-tugboat-refused-to-fulton-document-of-1813-shows-he-lost.html | PATENT ON TUGBOAT REFUSED TO FULTON; Document of 1813 Shows He Lost to Rival Inventor, One John L. Sullivan | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/course-is-altered-by-french-cabinet-ministers-refuse-to-establish.html | COURSE IS ALTERED BY FRENCH CABINET; Ministers Refuse to Establish Exchange Control--To Adhere to Tripartite Accord | True | By P. J. Philip | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/red-cross-equips-chinese-hospitals-medical-and-surgical-needs-to.html | RED CROSS EQUIPS CHINESE HOSPITALS; Medical and Surgical Needs to Furnish Three Units of 500 Beds Each Are Sent | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/peru-market-saturation-heavy-imports-the-cause-federal-commerce.html | PERU MARKET SATURATION; Heavy Imports the Cause, Federal Commerce Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/art-and-furniture-to-go-at-auction-english-antiques-and-oriental.html | ART AND FURNITURE TO GO AT AUCTION; English Antiques and Oriental Rugs Are Among Items to Be Sold This Week | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/financial-markets-in-london-and-berlin-gold-price-off-1-12d-in.html | FINANCIAL MARKETS IN LONDON AND BERLIN; Gold Price Off 1 1/2d in British Trading--Sharp Break in Franc--German Stocks Resistant | True | Wireless to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dewey-statement-in-racket-case-tells-of-silvermans-flight.html | Dewey Statement in Racket Case; Tells of Silverman's Flight | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/union-asks-dewey-to-hunt-exchiefs-in-racket-murder-dodge-would-not.html | UNION ASKS DEWEY TO HUNT EX-CHIEFS IN RACKET MURDER; Dodge Would Not Apprehend Gapel's Slayers, Says Leader of Painters' Council | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/protests-to-japan-over-aerial-bombing.html | Protests to Japan; Over Aerial Bombing | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/gossip-of-the-rialto-news-and-gossip-of-the-times-square-area.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE TIMES SQUARE AREA | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/military-funeral-for-brig-gen-falls-procession-ten-blocks-long.html | MILITARY FUNERAL FOR BRIG. GEN. FALLS; Procession Ten Blocks Long Escorts Body of Former Head of 107th Infantry | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/rentonbeckley.html | Renton--Beckley | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/maunlawrence.html | Maun---Lawrence | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dewey-aides-move-to-fight-floaters-1100-lawyers-to-watch-poll-to.html | DEWEY AIDES MOVE TO FIGHT FLOATERS; 1,100 Lawyers to Watch Poll to Check Reputed Plot to 'Stuff' Registration | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/early-october-melange.html | EARLY OCTOBER MELANGE | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/monroe-swimmers-beat-haaren-4823-champions-win-as-triborough-p-s-a.html | MONROE SWIMMERS BEAT HAAREN, 48-23; Champions Win as Triborough P. S. A. L. Series Starts in Clinton Pool | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/federation-break-with-c-i-o-widens-leaders-at-denver-convention.html | FEDERATION BREAK WITH C. I. O. WIDENS; Leaders at Denver Convention Plan Lines of Attack Upon Younger Organization | True | By Louis Stark | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/episcopal-actors-to-give-tea-sunday-josephine-hall-will-be-honored.html | EPISCOPAL ACTORS TO GIVE TEA SUNDAY; Josephine Hall Will Be Honored at First of Series in Church of Transfiguration | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/child-to-the-randolph-m-roses.html | Child to the Randolph M. Roses | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mariners-depart-on-warship-cruise-officers-and-men-of-merchant.html | MARINERS DEPART ON WARSHIP CRUISE; Officers and Men of Merchant Marine Sail on the Wyoming for Naval Experience | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/issues-to-honor-new-sweden.html | ISSUES TO HONOR NEW SWEDEN | True | By Kent B. Stiles | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/32-nations-vote-to-end-neutrality-albania-and-portugal-prevent.html | 32 NATIONS VOTE TO END NEUTRALITY; Albania and Portugal Prevent Unanimity Needed to Bind the League on Spain | True | By Clarence K. Streit | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/this-weeks-calendar-of-events.html | THIS WEEK'S CALENDAR OF EVENTS | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/giveandtake-shop-opens-on-wednesday-new-thrift-center-sponsored-by.html | GIVE-AND-TAKE SHOP OPENS ON WEDNESDAY; New Thrift Center Sponsored by Service Groups of Barnard and Neurological Institute | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/losses-under-fha-found-negligible-amounted-to-7927-out-of-700000000.html | LOSSES UNDER FHA FOUND NEGLIGIBLE; Amounted to $7,927 Out of $700,000,000 in Loans in Three-Year Period | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-black-is-wed-in-long-ridge-conn-john-davidson-ware-of-pound.html | MISS BLACK IS WED IN LONG RIDGE, CONN.; John Davidson Ware of Pound Ridge Takes Her for Bride in Universalist Church | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/packers-lay-prices-of-meat-to-drought-no-early-improvement-in.html | PACKERS LAY PRICES OF MEAT TO DROUGHT; No Early Improvement in Supply Is Foreseen in Chicago | True | By S. J. Duncan-Clark | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/budge-beats-kovacs-to-reach-net-final-defeats-junior-star-on-coast.html | BUDGE BEATS KOVACS TO REACH NET FINAL; Defeats Junior Star on Coast, 6-4, 5-7, 7-5, 6-2--Miss Lumb Wins From Mme. Henrotin | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/classical-studies-gain-in-new-class-at-bates.html | Classical Studies Gain In New Class at Bates | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/-bring-out-the-voters-is-ringing-appeal-ofcitys-club-clubwomen.html | ' BRING OUT THE VOTERS' IS RINGING APPEAL OFCITY'S CLUB CLUBWOMEN; REGISTRATION PLEA ENGAGES WORKERS | True | By Kathleen McLaughlin | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/3000000-saks-loan-placed.html | $3,000,000 Saks Loan Placed | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/sending-modern-art-to-all-parts-of-the-nation-the-author-of-this.html | SENDING MODERN ART TO ALL PARTS OF THE NATION; The author of this article is the secretary of circulating exhibitions at the Museum of Modern Art. | True | By Elodie Courter. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/indians-triumph-over-tigers-125-trosky-gets-two-homers-and-york.html | INDIANS TRIUMPH OVER TIGERS, 12-5; Trosky Gets Two Homers and York, With 35th, Equals Record for 'Freshman' | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/elizabeth-l-pepie-a-bride.html | Elizabeth L. Pepie a Bride | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bunncrane.html | Bunn—Crane | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/coat-label-sales-rise.html | Coat Label Sales Rise | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mary-brayton-affianced-fall-river-girl-will-be-married-to-w.html | MARY BRAYTON AFFIANCED; Fall River Girl Will Be Married to W. Whittredge Katzenbach | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mrs-paul-plummer-widow-of-southington-conn-physician-native-of.html | MRS. PAUL PLUMMER; Widow of Southington, Conn., Physician Native of Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/carlo-marchetti-76-dies-in-california-founded-city-of-venise-there.html | CARLO MARCHETTI, 76, DIES IN CALIFORNIA; Founded City of Venise There Thirty Years Ago--Long Active in Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/methods-of-welding-will-be-discussed-speakers-to-explain-various.html | METHODS OF WELDING WILL BE DISCUSSED; Speakers to Explain Various Uses at Convention of American Society | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hunter-title-won-by-cliftons-beau-gelding-owned-by-mrs-frank-named.html | HUNTER TITLE WON BY CLIFTON'S BEAU; Gelding Owned by Mrs. Frank Named for Award at the Montclair Exhibition | True | By Freed van Kess | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/long-runs-feature-georgias-triumph-bulldogs-beat-south-carolina-by.html | LONG RUNS FEATURE GEORGIA'S TRIUMPH; Bulldogs Beat South Carolina by 13-7-Cate Dashes 65 Yards, Little Goes 69 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/plans-completed-for-tuxedo-ball-annual-autumn-event-oct-23-to-be.html | PLANS COMPLETED FOR TUXEDO BALL; Annual Autumn Event Oct. 23 to Be Occasion for Many Week-End Parties | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-gloomy-dean-is-now-a-nimble-columnist-a-lively-causerie-that.html | The Gloomy Dean Is Now A Nimble Columnist; A Lively Causerie That Discusses Everything From the Immortality of Cato to the Mortality of Cats | True | By P. W. Wilson | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/salzburg-opera-guild-performance-nov-6-will-benefit-community-of-st.html | Salzburg Opera Guild Performance Nov. 6 Will Benefit Community of St. Johnland | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/deaths.html | Deaths | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/ursinus-stops-delaware-registers-116-triumph-before-2500-at.html | URSINUS STOPS DELAWARE; Registers 11-6 Triumph Before 2,500 at Collegeville | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/job-agency-managers-named-at-princeton-several-outstanding-athletes.html | JOB AGENCY MANAGERS NAMED AT PRINCETON; Several Outstanding Athletes and Men Prominent in Other Activities Get Posts | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/david-kliegman-brooklyn-manufacturer-had-been-active-in-charity.html | DAVID KLIEGMAN; Brooklyn Manufacturer Had Been Active in Charity Work | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/4-men-past-70-die-in-car-drown-after-auto-plunges-into-mill-pond.html | 4 MEN PAST 70 DIE IN CAR; Drown After Auto Plunges Into Mill Pond Near Bethel, Me. | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/penn-state-crushes-gettysburg-by-326-sustained-marches-account-for.html | PENN STATE CRUSHES GETTYSBURG BY 32-6; Sustained Marches Account for All Five Touchdowns in Home Football Opener | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/easier-to-buy-homes-new-financing-methods-called-big-aid-to-owners.html | EASIER TO BUY HOMES; New Financing Methods Called Big Aid to Owners | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/freshmens-levels-found-much-higher-angell-tells-swarthmore-that.html | FRESHMEN'S LEVELS FOUND MUCH HIGHER; Angell Tells Swarthmore That Many Newcomers Are a Year Ahead in Training | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hadley-and-dolan-with-70-lead-by-stroke-in-bestball-golf-tourney-at.html | Hadley and Dolan, With 70, Lead by Stroke In Best-Ball Golf Tourney at Crestmont; Leading Scores in Tournament | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/ease-home-payments-i-s-chanin-advises-reduction-of-initial-charges.html | EASE HOME PAYMENTS; I. S. Chanin Advises Reduction of Initial Charges | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/brightness-measured-new-invention-reveals-how-much-light-a-surface.html | BRIGHTNESS MEASURED; New Invention Reveals How Much Light a Surface Reflects | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/woman-is-shot-by-suitor-in-car-man-then-drives-to-a-police-booth-in.html | WOMAN IS SHOT BY SUITOR IN CAR; Man Then Drives to a Police Booth in Flushing, Gives Up and Confesses | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/a-f-l-will-hear-mediation-plan-canadian-labor-congress-head-will.html | A. F. L. WILL HEAR MEDIATION PLAN; Canadian Labor Congress Head Will Offer Its Proposal Also to C. I. O. This Week | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/orders-oilelectric-locomotive.html | Orders Oil-Electric Locomotive | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/urges-decision-on-jersey-highway-orange-realty-board-criticizes.html | URGES DECISION ON JERSEY HIGHWAY; Orange Realty Board Criticizes Long Delay for Extension to Route 10 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/five-men-killed-in-sewer-blast-pressure-explosion-in-detroit-tunnel.html | FIVE MEN KILLED IN SEWER BLAST; Pressure Explosion in Detroit Tunnel Sends a Score of Others to Hospitals | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/fewer-men-more-sales-one-of-largest-builders-has-reduced-dealer.html | FEWER MEN; MORE SALES; One of Largest Builders Has Reduced Dealer Outlets by 500 | True | By Burnham Finney | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mount-holyoke-pool-fund-rises.html | Mount Holyoke Pool Fund Rises | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/black-resignation-put-to-roosevelt-state-senator-schwartzwald-calls.html | BLACK RESIGNATION PUT TO ROOSEVELT; State Senator Schwartzwald Calls on President to Demand That Justice Quit Bench | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/four-packard-lines-offered-for-1938-steel-bodies-on-bigger-six-and.html | FOUR PACKARD LINES OFFERED FOR 1938; STEEL BODIES ON BIGGER SIX AND EIGHT | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/troth-announced-of-susan-edwards-daughter-of-jacksonville-fla.html | TROTH ANNOUNCED OF SUSAN EDWARDS; Daughter of Jacksonville, Fla., Couple Engaged to Arthur Chamberlain Jr. of London | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/senate-will-weigh-data-in-rail-plans-missouri-pacifics-proposals.html | SENATE WILL WEIGH DATA IN RAIL PLANS; Missouri Pacific's Proposals Likely to Be First Sifted in New Inquiry Phase | True | By L. C. Speers | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/freshmen-pick-occupations.html | Freshmen Pick Occupations | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/develop-huntington-acreage.html | Develop Huntington Acreage | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/geological-surveys-to-mark-parley-here-300-professors-and-graduates.html | GEOLOGICAL SURVEYS TO MARK PARLEY HERE; 300 Professors and Graduates of New England Colleges to Open Conference Friday | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/wedding-in-jersey-for-grace-dietrich-daughter-of-a-south-orange.html | WEDDING IN JERSEY FOR GRACE DIETRICH; Daughter of a South Orange Couple Married in Church to Dr. Thomas Breese | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/football-seen-by-television-british-find-thegridiron-eminently.html | FOOTBALL SEEN BY TELEVISION; British Find the Gridiron Eminently Televisable | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/elizabeth-duffy-lawyer-engaged-brooklyn-girl-to-be-married-to-lieut.html | ELIZABETH DUFFY, LAWYER, ENGAGED; Brooklyn Girl to Be Married to Lieut. Comdr. Alfred E. Fannery at Malta | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/students-split-by-fascism.html | Students Split by Fascism | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/part-of-schooling-accredited-to-mules-pair-navigates-icy-hill-with.html | PART OF SCHOOLING ACCREDITED TO MULES; Pair Navigates Icy Hill With UpState Pupils in Winter--Inspector's Auto Balked | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/robert-h-bloodgood.html | ROBERT H. BLOODGOOD | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/alfred-routs-ashland-380.html | Alfred Routs Ashland, 38-0 | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-manuella-morton-retired-presbyterian-missionary-dies-in.html | MISS MANUELLA MORTON; Retired Presbyterian Missionary Dies in Shanghai at 73 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/erna-bivins-married-in-church-ceremony-daughter-of-a-caldwell.html | ERNA BIVINS MARRIED IN CHURCH CEREMONY; Daughter of a Caldwell Couple Becomes Bride of Carl Eugene Youngman | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/samuel-bloch-dies-tobacco-firm-head-wheeling-w-va-business-man.html | SAMUEL BLOCH DIES; TOBACCO FIRM HEAD; Wheeling, W. Va., Business Man Began Career as Wholesale Grocer--Had Lived Here | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/a-colorful-wall-garden-on-long-island-expert-advises-use-of-large.html | A COLORFUL WALL GARDEN ON LONG ISLAND; Expert Advises Use of Large Plants Among Stones in Building | True | By Anabel Parker M'Cann | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/budget-balancing-a-hazardous-task-economies-required-in-outlay-for.html | BUDGET BALANCING A HAZARDOUS TASK; Economies Required in Outlay for Relief, RFC Loans and Farm Subsidies | True | By Rodney Bean | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/colorado-prevails-146-cheney-stars-on-offense-as-team-conquers.html | COLORADO PREVAILS, 14-6; Cheney Stars on Offense as Team Conquers Missouri Eleven | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/helen-v-sheaffer-becomes-a-bride-she-is-married-to-allan-clyde-hale.html | HELEN V. SHEAFFER BECOMES A BRIDE; She Is Married to Allan Clyde Hale Jr. in St. David's Church, Radnor, Pa. | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/lawrenceville-in-front-turns-back-newman-eleven-by-25to0-score.html | LAWRENCEVILLE IN FRONT; Turns Back Newman Eleven by 25-to-0 Score | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/earle-spurs-fight-for-coal-mine-aid-but-conference-fails-to-find-a.html | EARLE SPURS FIGHT FOR COAL MINE AID; But Conference Fails to Find a Cure for the Ills of the Anthracite Industry | True | By Lawrence E. Davies | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/women-in-sports-pennsylvania-has-ten.html | Women in Sports; Pennsylvania Has Ten | True | By Maureen Orcutt | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/face-highbridge-park-finishing-apartment-group-of-four-houses-in.html | FACE HIGHBRIDGE PARK; Finishing Apartment Group of Four Houses in Upper Manhattan | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/europe-gets-ready-to-meet-the-menace-from-the-skies.html | EUROPE GETS READY TO MEET; THE MENACE FROM THE SKIES | True | By Hanson W. Baldwin | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/japan-held-to-have-broken-rules-sought-at-the-hague-her-delegation.html | Japan Held to Have Broken Rules Sought at The Hague; Her Delegation at the 1922 Conference Was Strong for Restriction of Aerial Warfare to Areas Containing Definite Military Objectives | True | NATHAN ACKERMAN. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bachmannrau.html | Bachmann--Rau | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/distillers-may-leave-presidency-vacant-concentrate-activities-in.html | Distillers May Leave Presidency Vacant, Concentrate Activities in Washington | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/sohnsternn.html | Sohn--Sternn | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-western-tales-bronc-twister-by-hart-thorne-270-pp-new-york-dodd.html | New Western Tales; BRONC TWISTER. By Hart Thorne. 270 pp. New York: Dodd, Mead & Co. $2. | True | By G. W. Harris | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/biene-v-elbe-best-in-show.html | Biene v. Elbe Best in Show | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/chinese-in-chapei-repulse-japanese-hours-of-attack-with-modern.html | CHINESE IN CHAPEI REPULSE JAPANESE; Hours of Attack With Modern Weapons of All Kinds Leaves Shanghai Front Unchanged | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/shieldss-aileen-sailed-by-lambert-yankees-skipper-tries-hand-on.html | SHIELDS'S AILEEN SAILED BY LAMBERT; Yankee's Skipper Tries Hand on Smaller Sloop and Is Second at Larchmont | True | By James Robbins | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/soviet-shields-anger-of-public-over-japan-although-feeling-is.html | SOVIET SHIELDS ANGER OF PUBLIC OVER JAPAN; Although Feeling Is Strong, Moscow Seems Anxious to Avoid Any Sign Of Plan to Intervene in China | True | By Walter Duranty | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dissipate-threat-of-hosiery-strike-apex-mill-and-c-i-o-advance.html | DISSIPATE THREAT OF HOSIERY STRIKE; Apex Mill and C. I. O. Advance Philadelphia Peace Proposal for Enrolling Workers | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/fewer-cities-adding-new-territory-suburban-trend-seems-slackening.html | Fewer Cities Adding New Territory; Suburban Trend Seems Slackening Many Communities Turning Attention to Consolidation and Orderly Growth for Areas Already Absorbed-- Vacant Lands Zoned for Business May Become Home Centers Again | True | By Lee E. Cooper | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/frank-a-curry.html | FRANK A. CURRY | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/norman-mcarty.html | NORMAN M'CARTY | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/court-frees-five-and-assails-police-scores-complaints-offered-as.html | COURT FREES FIVE AND ASSAILS POLICE; Scores Complaints Offered as Evidence Against Men Accased as Bookmakers | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/fiction-in-lightervein-fine-to-look-at-by-sophie-kerr-278-pp-new.html | Fiction in LighterVein; FINE TO LOOK AT. By Sophie Kerr. 278 pp. New York: Farrar & Rinehart. $2. | True | By Charlotte Dean | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/winning-stamp-designs-the-prize-model-by-a-new-yorker-is-called.html | WINNING STAMP DESIGNS; The Prize Model by a New Yorker Is Called Something New in Philatelic History | True | By Lauren D. Lyman | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/wood-field-and-stream-oldest-way-of-duck-hunting.html | Wood, Field and Stream; Oldest Way of Duck Hunting | True | By Lincoln A. Werden | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/norse-art-swedish-exhibition-a-wide-survey.html | NORSE ART; Swedish Exhibition A Wide Survey | True | By Edward Alden Jewell | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bennetttappen.html | Bennett--Tappen | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/outdoor-test-for-teleeye.html | OUTDOOR TEST FOR TELE-EYE | True |  | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/autumn-brings-back-the-schoolday-lunches-in-new-york-they-are.html | AUTUMN BRINGS BACK THE SCHOOL-DAY LUNCHES; In New York They Are Prepared on a Vast Scale, Providing Nourishment at Low Cost | True | By Edda Morgan | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/lowell-textile-loses-bows-to-arnold-college-12-to-6victors-gain.html | LOWELL TEXTILE LOSES; Bows to Arnold College, 12 to 6Victors Gain Early Lead | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/seeks-permanent-deficiency-act-nathan-shapiro-advises-state.html | SEEKS PERMANENT DEFICIENCY ACT; Nathan Shapiro Advises State Legislators to Study the New Jersey Law | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/3-fee-is-proposed-for-passenger-cars-state-auto-association-also.html | $3 FEE IS PROPOSED FOR PASSENGER CARS; State Auto Association Also Urges 250 More State Police for Traffic Duty | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/paper-output-slackens-but-total-for-1937-is-expected-to-equal-last.html | PAPER OUTPUT SLACKENS; But Total for 1937 Is Expected to Equal Last Year's Record | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/developers-buy-st-albans-farms-fiftyacre-tract-held-by-two-families.html | DEVELOPERS BUY ST. ALBANS FARMS; Fifty-Acre Tract Held by Two Families for Many Years to Be Improved | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/meat-price-strike-closes-5000-shops-kosher-stores-stay-shut-after.html | MEAT PRICE 'STRIKE' CLOSES 5,000 SHOPS; Kosher Stores Stay Shut After Sundown in Protest Against the 'Excessive' Cost | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/violet-on-top-1814-58yard-pass-bloom-to-sivak-beats-carnegie-in.html | VIOLET ON TOP, 18-14; 58-Yard Pass, Bloom to Sivak, Beats Carnegie in Last 2 Minutes | True | By Joseph C. Nichols | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/radio-rate-curbs-hinted-by-mninch-new-communications-chief.html | RADIO RATE CURBS HINTED BY M'NINCH; New Communications Chief Intimates He Will Ask Regulation of Broadcast Charges | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/basques-cling-to-charivaris.html | BASQUES CLING TO CHARIVARIS | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/h-m-anderson-dead-sister-also-stricken-merchant-banker-and-former.html | H. M. ANDERSON DEAD; SISTER ALSO STRICKEN; Merchant Banker and Former Kerhonkson Postmaster--She Was Long a Teacher | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/confirmations.html | Confirmations | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/larchmont-club-to-hear-talk.html | Larchmont Club to Hear Talk | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/tennessee-routs-vpi-by-27-to-0-harp-stars-with-two-long-dashes-as.html | TENNESSEE ROUTS V.P.I. BY 27 TO 0; Harp Stars With Two Long Dashes as Volunteers Roll Up an Easy Victory | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/city-college-plans-language-center-project-to-open-saturday-aims-to.html | CITY COLLEGE PLANS LANGUAGE CENTER; Project to Open Saturday Aims to Broaden the Outlook of Faculty and Students | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-m-c-niebergall-is-wed.html | Miss M. C. Niebergall Is Wed | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/wheat-up-12-to-34c-in-narrow-trade-shorts-reduce-their-lines-late.html | WHEAT UP 1/2 TO 3/4C IN NARROW TRADE; Shorts Reduce Their Lines Late After Chicago Leans to Bear Side in Deals | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/a-new-architecture-for-a-chan-ged-world.html | A NEW ARCHITECTURE FOR A CHAN; GED WORLD | True | By William Lescaze | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/25000-episcopalians-expected-at-session-liberalization-of-divorce.html | 25,000 EPISCOPALIANS EXPECTED AT SESSION; ' Liberalization' of Divorce Canon to Be Among Chief Topics at Cincinnati | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/70-houses-to-draw-book-fair-places-space-in-1937-exhibition-will-be.html | 70 HOUSES TO DRAW BOOK FAIR PLACES; Space in 1937 Exhibition Will Be Assigned by Lot Here on Wednesday | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/jobs-easier-to-get-for-barnard-girls-number-of-positions-and-total.html | JOBS EASIER TO GET FOR BARNARD GIRLS; Number of Positions and Total Earned in Last Academic Year Set a Record | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/lehigh-will-honor-two-memory-of-dr-h-s-drinker-and-dr-n-m-emery-to.html | LEHIGH WILL HONOR TWO; Memory of Dr. H. S. Drinker and Dr. N. M. Emery to Be Marked | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/nazi-parade-stirs-london-extra-police-assigned-to-line-of.html | NAZI PARADE STIRS LONDON; Extra Police Assigned to Line of March--Mosley to Speak | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/ann-r-denny-wed-she-becomes-r-e-hendersons-bride-in-rahway-n-j.html | ANN R. DENNY WED; She Becomes R. E. Henderson's Bride in Rahway, N. J. | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hun-school-will-open-fall-term-starts-tomorrowthree-named-to.html | HUN SCHOOL WILL OPEN; Fall Term Starts Tomorrow--Three Named to Faculty | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-italian-st-denis.html | THE ITALIAN "ST. DENIS" | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/savings-accounts-increase.html | Savings Accounts Increase | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/leaders-expect-customer-information-to-produce-vast-changes-in.html | Leaders Expect Customer Information To Produce Vast Changes in Retailing | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/kentucky-beats-xavier-long-pass-in-final-period-brings-6-to-0.html | KENTUCKY BEATS XAVIER; Long Pass in Final Period Brings 6 to 0 Triumph | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/marriage-clerk-wed-25-years.html | Marriage Clerk Wed 25 Years | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/turkish-stamp-pictures-norwegian-woman-writer.html | TURKISH STAMP PICTURES NORWEGIAN WOMAN WRITER | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hillman-cautions-labor-on-politics-warns-brooklyn-rally-of-1000.html | HILLMAN CAUTIONS LABOR ON POLITICS; Warns Brooklyn Rally of 1,000 Against Dropping Aims to Win More Offices | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/on-the-wing.html | ON THE WING | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/old-bark-now-used-as-training-ship.html | OLD BARK NOW USED AS TRAINING SHIP | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hosts-pay-tribute-to-our-bestknown-host-and-to-mrs-oscar-too-wed.html | HOSTS PAY TRIBUTE TO OUR BEST-KNOWN HOST; And to Mrs. Oscar, Too, Wed for Half a Century | True | By S. J. Woolf | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/from-the-drama-mailbag-a-legionnaire-returns-disillusioned-from-the.html | FROM THE DRAMA MAILBAG; A Legionnaire Returns Disillusioned From the Theatre-Caravan Summary | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mahoney-scoffs-at-film-on-mayor-in-a-jocular-mood-he-tells-women.html | MAHONEY SCOFFS AT FILM ON MAYOR; In a Jocular Mood, He Tells Women How It Fails to Show the Administration's Sins | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-members-in-realty-board.html | New Members in Realty Board | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/up-goes-the-curtain-autumn-changes-the-radio-pattern-todayvariety.html | UP GOES THE CURTAIN; Autumn Changes the Radio Pattern Today--Variety of Acts and Innovations | True | By Orrin E. Dunlap J | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/soldier-escapes-jail.html | Soldier Escapes Jail | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/refuses-to-subpoena-president.html | Refuses to Subpoena President | True | ST. PAUL, Oct. 2 | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/sunday-evening-informal-club-will-open-series-of-receptions-and.html | Sunday Evening Informal Club Will Open Series of Receptions and Dances Nov. 14 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-french-communique-effect-of-rumors-cited.html | The French Communique; Effect of Rumors Cited | True | Wireless to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/persimmon-as-an-ornamental-tree.html | PERSIMMON AS. AN ORNAMENTAL TREE | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/oil-trust-trial-opens-tomorrow-case-to-be-heard-in-madison-wis.html | OIL TRUST' TRIAL OPENS TOMORROW; Case to Be Heard in Madison, Wis., Called More Important Than Standard Oil Action | True | By J. H. Carmical | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/celebration-aids-adoption-agency-prominent-women-assisting-in.html | CELEBRATION AIDS ADOPTION AGENCY; Prominent Women Assisting in 'Little Old New York' Fete All This Week | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/report-interest-in-freeport.html | Report Interest in Freeport | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/a-novel-by-edgar-lee-masters-and-other-fiction-the-tide-of-time-by.html | A Novel by Edgar Lee Masters and Other Fiction; THE TIDE OF TIME. By Eagar 'Lee Masters. 682 pp. New York: Farrar & Rinehart, Inc. $3. | True | H. W. BOYNTON. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/film-gossip-of-the-week-mr-stromberg-and-the-chasethe-ironic-plight.html | FILM GOSSIP OF THE WEEK; Mr. Stromberg and the Chase--The Ironic Plight of a Lady of Blond Complexion | True | By B. R. Crisler | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/european-amity-aided-by-conflict-in-china-prospect-of-the-loss-of-a.html | EUROPEAN AMITY AIDED BY CONFLICT IN CHINA; Prospect of the Loss of a Great Market Brings Show of Unity Against Japan--Britain Encouraged to Be Firm | True | By Eugene J. Young | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/samuel-bell-dies-philadelphian-84-flour-company-president-had.html | SAMUEL BELL DIES; PHILADELPHIAN, 84; Flour Company President Had Served on Board of City Trusts for 19 Years | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/novel-rental-case-decided-by-court-evicted-tenant-not-liable-for.html | NOVEL RENTAL CASE DECIDED BY COURT; Evicted Tenant Not Liable for Balance of Term After Suite Was Re-Leased | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/keim-takes-auto-contest.html | Keim Takes Auto Contest | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/plans-volume-control-klein-would-guide-manufacturers-on-possible.html | PLANS 'VOLUME CONTROL'; Klein Would Guide Manufacturers on Possible Coat Sales | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-carr-assumes-duties-at-full-house-post-is-a-challenging.html | MISS CARR ASSUMES DUTIES AT FULL HOUSE; Post Is a 'Challenging Opportunity' to Help Downtrodden, Says former New Yorker | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/3-shoe-centers-join-against-czech-pact-civic-groups-in-binghamton.html | 3 SHOE CENTERS JOIN AGAINST CZECH PACT; Civic Groups in Binghamton, Johnson City and Endicott See Industry Endangered | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bethlehem-steel-rights-2000000-of-debentures-bought-by-holders-of.html | BETHLEHEM STEEL RIGHTS; $2,000,000 of Debentures Bought by Holders of Common Stock | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/margart-maloney-wed-marriage-to-george-r-mccormiak-takes-place-in.html | MARGART MALONEY WED; Marriage to George R. McCormiak Takes Place in Berksires | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/turning-the-leaves-of-september-the-record-indicates-it-was-a-cool.html | TURNING THE LEAVES OF SEPTEMBER; The Record Indicates It Was a Cool Month for the Cinema With Metro Winning the Booby Prize for Imitation | True | By Frank S. Nugent | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/westchester-picks-party-candidates-nominations-for-supervisors.html | WESTCHESTER PICKS PARTY CANDIDATES; Nominations for Supervisors Set--Reorganization Meetings to Be Held Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/jersey-city-alteration.html | Jersey City Alteration | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/building-homes-in-westchester-lowcost-project-is-started-by.html | BUILDING HOMES IN WESTCHESTER; Low-Cost Project Is Started by Development Firm at Port Chester | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/buying-lake-sites-250-sales-reported-for-the-season-at-highland.html | BUYING LAKE SITES; 250 Sales Reported for the Season at Highland Lakes | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/union-and-ship-lines-to-open-wage-parley-national-maritime-group.html | UNION AND SHIP LINES TO OPEN WAGE PARLEY; National Maritime Group and Spokesmen of 3 Companies to Meet This Week | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/suites-are-fully-rented.html | Suites Are Fully Rented | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/richards-atlanta-manager.html | Richards Atlanta Manager | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/asks-agency-be-formed-for-u-s-claims-in-china.html | Asks Agency Be Formed For U. S. Claims in China | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-things-lure-the-city-shopper-the-vogue-for-suits-brings-a-wide.html | NEW THINGS LURE THE CITY SHOPPER; The Vogue for Suits Brings a Wide Variety of Blouses; Tailored Shirts Seen | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/duceymunson.html | Ducey--Munson | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/navy-vanquishes-the-citadel-320-tallies-three-times-in-last-quarter.html | NAVY VANQUISHES THE CITADEL, 32-0; Tallies Three Times in Last Quarter After Hard Battle With Spirited Rival | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/oddlot-buying-holds-lead.html | Odd-Lot Buying Holds Lead | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-yorkers-buy-bucks-county-farms-more-than-forty-acreage-deals.html | NEW YORKERS BUY BUCKS COUNTY FARMS; More Than Forty Acreage Deals This Year Reported by Pennsylvania Broker | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/estonian-master-in-brilliant-form-astonishing-success-of-keres-in.html | ESTONIAN MASTER IN BRILLIANT FORM; Astonishing Success of Keres in Austrian Chess Play Arouses Interest | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/seven-crews-end-great-lakes-strike-a-f-l-and-c-i-o-affiliates-both.html | SEVEN CREWS END GREAT LAKES STRIKE; A. F. L. and C. I. O. Affiliates, Both Having Contracts, Agree to Abide by Election | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/art-for-the-northwest.html | ART FOR THE NORTHWEST | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mrs-milholland-bride-of-broker-daughter-of-robert-appleton-and-mrs.html | MRS. MILHOLLAND BRIDE OF BROKER; Daughter of Robert Appleton and Mrs. H. M.. La Mont Wed to John M. Dodd | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-coed-rounds-out-a-century-a-revolutions-start-is-celebrated-in.html | THE CO-ED ROUNDS OUT A CENTURY; A Revolution's Start Is Celebrated in Ohio | True | By Eunice Fuller Barnard | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Government Fault | True | PHILIP W. HENRY. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/kutztown-tops-shippensburg.html | Kutztown Tops Shippensburg | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/builders-approve-fair-home-plan-community-town-expected-to-give.html | BUILDERS APPROVE FAIR HOME PLAN; Community Town Expected to Give National Impetus to Home Owning | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hits-delay-in-disclosure-representative-cole-says-black-should-have.html | HITS DELAY IN DISCLOSURE; Representative Cole Says Black Should Have Spoken Before | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/eight-touchdowns-registered-by-harvard-in-routing-springfield-in.html | Eight Touchdowns Registered by Harvard in Routing Springfield in Opener; HARVARD CONQUERS SPRINGFIELD, 54-0 | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/modern-art-in-paris-echoes-on-our-shores-current-exhibitions.html | MODERN ART -IN PARIS ECHOES ON OUR SHORES; CURRENT EXHIBITIONS | True | By. Walter Rendell Storey | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/accuses-brower-again-talley-insists-cummings-aide-was-member-of-the.html | ACCUSES BROWER AGAIN; Talley Insists Cummings Aide Was Member of the Klan | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hotel-st-andrew-to-be-torn-down-west-side-landmark-will-be-replaced.html | HOTEL ST. ANDREW TO BE TORN DOWN; West Side Landmark Will Be Replaced by Two-Story Business Structure | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/children-will-mark-harvest-day-friday-exhibition-and-pageant-will.html | CHILDREN WILL MARK HARVEST DAY FRIDAY; Exhibition and Pageant Will Be Held--Mrs. James Roosevelt to Present Medals | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/schacht-to-visit-rumania-german-official-is-expected-to-push-barter.html | SCHACHT TO VISIT RUMANIA; German Official Is Expected to Push Barter Scheme | True | Wireless to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dorothy-kenyon-to-speak.html | Dorothy Kenyon to Speak | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/vigil-of-fear-told-in-soldiers-diary-19day-wait-of-horror-written.html | VIGIL OF FEAR TOLD IN SOLDIER'S DIARY; 19-Day Wait of Horror Written by Japanese Wounded in Battle Near Shanghai | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/norwich-plans-new-barracks.html | Norwich Plans New Barracks | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/saharas-sands-shower-on-distant-switzerland.html | SAHARA'S SANDS SHOWER ON DISTANT SWITZERLAND | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/oil-tanker-is-launched.html | Oil Tanker Is Launched | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/flynnandrews.html | Flynn--Andrews | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/rev-o-c-auringer-glens-falls-dies-retired-presbyterian-pastor.html | REV. O. C. AURINGER, GLENS FALLS, DIES; Retired Presbyterian Pastor Served Churches in North Troy and Forestport | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-olley-jones-wed-in-scarsdale-white-plains-girl-married-to.html | MISS OLLEY JONES WED IN SCARSDALE; White Plains Girl Married to James Robbins in Church of St. James the Less | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-listener-protests.html | THE LISTENER PROTESTS | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/71200-see-michigan-state-rally-to-beat-michigan-for-fourth-year-in.html | 71,200 See Michigan State Rally to Beat Michigan for Fourth Year in Row; MICHIGAN STATE TRIUMPHS, 19 TO 14 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/nanking-has-funds-for-long-conflict-money-available-to-carry-on.html | NANKING HAS FUNDS FOR LONG CONFLICT; Money Available to Carry on Struggle Against Japan for Another Six Months | True | By F. Tillman Durdin | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/louis-adamics-picture-of-guatemala-the-house-in-antigua-a.html | Louis Adamic's Picture of Guatemala; THE HOUSE IN ANTIGUA. A Restoration. By Louis Adamic. Illustrated. 300 pp. New York: Harper & Brothers. $3. | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/port-chester-tops-amesbury-by-6-to-0-la-russo-goes-across-after.html | PORT CHESTER TOPS AMESBURY BY 6 TO 0; La Russo Goes Across After Mulvany Recovers Fumble in Opening Quarter | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/princeton-bows-at-soccer.html | Princeton Bows at Soccer | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/no-vacancy-in-east-side-house.html | No Vacancy in East Side House | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/engagements.html | Engagements | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/how-the-players-compare.html | How the Players Compare | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/firm-british-policy-subdues-palestine-quiet-of-two-days-attributed.html | FIRM BRITISH POLICY SUBDUES PALESTINE; Quiet of Two Days Attributed to Strong Action in Exiling Arab Party Leaders | True | Special Cable to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/medical-enigma-seen-rheumatic-fever-baffling-doctor-says-urging-aid.html | MEDICAL 'ENIGMA' SEEN; Rheumatic Fever Baffling, Doctor Says, Urging Aid for Research | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/21800-dwell-in-our-average-city.html | 21,800 DWELL IN OUR AVERAGE CITY | True | Special Correspondence. THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bridal-in-indiana-for-eileen-booker-cousins-among-attendanes-at-her.html | BRIDAL IN INDIANA FOR EILEEN BOOKER; Cousins Among Attendanes at Her Marriage to Thurston Greens of New York | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/frances-bagg-wed-to-robert-k-moses-ceremony-performed-in-mount.html | FRANCES BAGG WED TO ROBERT K. MOSES; Ceremony Performed in Mount Vernon Church--Sister Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-forest-hills-apartments.html | New Forest Hills Apartments | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/events-of-interest-in-shipping-world-leaders-to-ask-u-s-to-end.html | EVENTS OF INTEREST IN SHIPPING WORLD; Leaders to Ask U. S. to End Strikes and Insubordination That Have Beset Lines | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hails-pioneering-of-erasmus-hall-city-superintendent-traces-history.html | HAILS PIONEERING OF ERASMUS HALL; City Superintendent Traces History of the 'Mother of High Schools' | True | By Harold G. Campbell | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-madoo-debut-oct-18-senators-daughter-to-sing-first.html | MISS M'ADOO DEBUT OCT. 18; Senator's Daughter to Sing First Professional Concert in West | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/cuba-grants-moratorium-sugar-producers-get-mortgage-holiday-until.html | CUBA GRANTS MORATORIUM; Sugar Producers Get Mortgage Holiday Until 1945 | True | Wireless to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/city-to-lay-hospital-stone.html | City to Lay Hospital Stone | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/brooks-chosen-secretary.html | Brooks Chosen Secretary | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/chart-of-the-futurity.html | Chart of the Futurity | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/pension-conflict-is-sharp-in-kansas-aged-people-press-governor-for.html | PENSION CONFLICT IS SHARP IN KANSAS; Aged People Press Governor for Session to 'Liberalize' Their State Benefits | True | By Roy Buckingham | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/man-convicted-woman-freed.html | Man Convicted, Woman Freed | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dance-is-arranged-to-aid-musicians-dinner-event-on-tuesday-will.html | DANCE IS ARRANGED TO AID MUSICIANS; Dinner Event on Tuesday Will Serve as Opening for the St. Regis Iridium Room | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/glen-loan-3-to-2-scores.html | Glen Loan, 3 to 2, Scores | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/washington-window-given-to-west-point-stained-glass-memorial.html | WASHINGTON WINDOW GIVEN TO WEST POINT; Stained Glass Memorial Installed in Mess Hall by WPA Is Dedicated | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-york-no-pension-for-walker.html | NEW YORK; No Pension for Walker | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/lock-haven-teachers-score.html | Lock Haven Teachers Score | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/illinois-held-to-a-tie-fighting-de-paul-team-gains-draw-with.html | ILLINOIS HELD TO A TIE; Fighting De Paul Team Gains Draw With Zuppke's Eleven, 0-0 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/year-old-on-social-security-list.html | Year Old, on Social Security List | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/l-s-u-prevails-9-to-0-registers-touchdown-and-safety-to-beat-texas.html | L. S. U. PREVAILS, 9 TO 0; Registers Touchdown and Safety to Beat Texas at Baton Rouge | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/american-design-to-the-fore-the-new-york-studios.html | AMERICAN DESIGN TO THE FORE; THE NEW YORK STUDIOS | True | By Virginia Pope | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/storm-damage-heavy-in-cuba.html | Storm Damage Heavy in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/facts-on-world-series.html | Facts on World Series | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/leemingrobidoux.html | Leeming--Robidoux | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/john-h-kircher.html | JOHN H. KIRCHER | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/2-sponsors-launch-cruiser-nashville-2-bottles-of-champagne-used-to.html | 2 SPONSORS LAUNCH CRUISER NASHVILLE; 2 Bottles of Champagne Used to Speed 1 0,000-Ton Vessel Down Camden Ways | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/surveys-building-in-new-york-area-total-of-12500-homes-erected.html | SURVEYS BUILDING IN NEW YORK AREA; Total of 12,500 Homes Erected Under the FHA Insured Mortgage System | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/morristown-scores-70-tallies-on-pass-in-second-period-to-conquer.html | MORRISTOWN SCORES, 7-0; Tallies on Pass in Second Period to Conquer East Orange | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/four-homers-mark-yanks-return-to-hitting-form-as-they-end-losing.html | Four Homers Mark Yanks' Return to Hitting Form as They End Losing Streak; YANKS SCORE, 11-3 CRUSHING RED SOX | True | By James P. Dawson | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/world-peace-is-theme-of-rally-thursday-six-women-leaders-to-guide.html | World Peace Is Theme of Rally Thursday; Six Women Leaders to Guide Discussions | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/paris-and-london-demand-italian-troops-quit-spain-soviet-asks-right.html | PARIS AND LONDON DEMAND ITALIAN TROOPS QUIT SPAIN; SOVIET ASKS RIGHT TO AID; THREATEN ACTION | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/nations-press-almost-united-in-denouncing-black-speech-new-york.html | Nation's Press Almost United in Denouncing Black Speech; NEW YORK | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/wallace-outlines-allweather-idea-secretary-tells-farmers-of-6.html | WALLACE OUTLINES 'ALL-WEATHER' IDEA; Secretary Tells Farmers of 6 Points Endorsed by Leaders of Their Organizations | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/seeger-sees-end-tocourtpacking-jersey-member-of-house-calls-blacks.html | SEEGER SEES END TO'COURT-PACKING'; Jersey Member of House Calls Black's' Speech 'Sorry and Weak Performance' | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/nell-russell-wed-at-grace-church-she-becomes-the-bride-here-of.html | NELL RUSSELL WED AT GRACE CHURCH; She Becomes the Bride Here of Lyman Lord Tremaine, Son of Westfield Couple | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/japan-presses-hunt-for-cause-of-plague-police-study-idea-of-a-human.html | JAPAN PRESSES HUNT FOR CAUSE OF PLAGUE; Police Study Idea of a Human Germ-Spreader as Source of Creeping Death in Fukuoka | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/black-represents-south.html | Black Represents South' | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/held-in-paris-bombings-italian-anarchist-is-suspected-of-complicity.html | HELD IN PARIS BOMBINGS; Italian Anarchist Is Suspected of Complicity in Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/children-roam-streets-many-in-shanghai-spend-their-days-hunting-for.html | CHILDREN ROAM STREETS; Many in Shanghai Spend Their Days Hunting for Food | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/teachers-warned-of-dictator-peril-dr-redl-says-failure-to-guide.html | TEACHERS WARNED OF DICTATOR PERIL; Dr. Redl Says Failure to Guide Youth's Unrest Opens Way to Political Violence | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/delisting-plea-granted-sec-meets-exchange-on-italian-edisons.html | DELISTING PLEA GRANTED; SEC Meets Exchange on Italian Edison's 'American Shares' | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-alice-morton-wed-to-l-s-wells-ceremony-performed-in-church-at.html | MISS ALICE MORTON WED TO L. S. WELLS; Ceremony Performed in Church at Huntington--Mrs. Edward O. Beebe Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/fire-record.html | Fire Record | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/finchstumpf.html | Finch--Stumpf | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-anne-c-lewis-wed-to-clergyman-princeton-seminary-chapel-is.html | MISS ANNE C. LEWIS WED TO CLERGYMAN; Princeton Seminary Chapel Is Setting for Her Marriage to Rev. Paul R. Winn | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/west-ponders-effect-of-roosevelts-tour-in-regions-which-he-has.html | WEST PONDERS EFFECT OF ROOSEVELT'S TOUR; In Regions Which He Has Traversed Little Evidence Is Discovered of Change in Public Attitude | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/radio-address-for-club-women.html | Radio Address for Club Women | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/kent-manor-well-rented.html | Kent Manor Well Rented | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/sell-renovated-homes-fortytwo-deals-closed-by-realty-associates-in.html | SELL RENOVATED HOMES; Forty-two Deals Closed by Realty Associates in September | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/cardinal-hayes-returns-he-had-been-resting-at-college-of-mount-st.html | CARDINAL HAYES RETURNS; He Had Been Resting at College of Mount St. Vincent | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/walterdavie.html | Walter--Davie | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/card-party-will-assist-nuns.html | Card Party Will Assist Nuns | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/poconos-jersey-shore-flaming-foliage-days-in-the-hill.html | POCONOS, JERSEY SHORE; Flaming Foliage Days in the Hill Country--Atlantic City and Northern Centers | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/in-carolina-cherokees-ready-for-harvest-festival.html | IN CAROLINA; Cherokees Ready for Harvest Festival | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/ethel-grimmer-affianced-here-betrothal-to-r-f-spindell-chicago.html | ETHEL GRIMMER AFFIANCED HERE; Betrothal to R. F. Spindell, Chicago Lawyer, Announced at Party Given by Father | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/builiding-at-stalbans-black-sheathing-being-used-in-linden-gardens.html | BUILIDING AT ST.ALBANS; Black Sheathing Being Used in Linden Gardens Homes | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/buys-new-hampshire-home.html | Buys New Hampshire Home | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/fultzbarrows.html | Fultz--Barrows | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/paris-exposition-may-be-extended-more-than-20000000-visitors-have.html | PARIS EXPOSITION MAY BE EXTENDED; More Than 20,000,000 Visitors Have Passed Through the Turnstiles So Far | True | Special Correspondence. THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/andover-triumphs-326-subdues-new-hampshire-freshman-eleven-in-first.html | ANDOVER TRIUMPHS, 32-6; Subdues New Hampshire Freshman Eleven in First Game | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/frames-as-garden-aids-having-many-uses-throughout-the-year-they-are.html | FRAMES AS GARDEN AIDS; Having Many Uses Throughout the Year, They Are Always a Paying Investment | True | By F. F. Rockwell | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/walter-burnham.html | WALTER BURNHAM | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/progarms-of-the-week-five-recitals-open-new-season-at-town.html | PROGARMS OF THE WEEK; Five Recitals Open New Season at Town Hall--Other Events | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/three-germans-tell-of-prison-in-khotan-rebels-in-eastern-turkestan.html | THREE GERMANS TELL OF PRISON IN KHOTAN; Rebels in Eastern Turkestan Freed Fliers After Capture of the Citadel | True | Wireless to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/representative-gets-c-i-o-post.html | Representative Gets C. I. O. Post | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/oklahoma-upsets-rice-60.html | Oklahoma Upsets Rice, 6-0 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/van-heertumglover.html | Van Heertum--Glover | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/oddities-in-postmarks-such-as-odd-w-va-fill-massachusetts-collector.html | Oddities in Postmarks, Such as Odd, W. Va., Fill Massachusetts Collector With Glee | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/katherine-p-brace-married-in-church-daughter-of-publisher-wed-to.html | KATHERINE P. BRACE MARRIED IN CHURCH; Daughter of Publisher Wed to George G. Backhouse Jr. in Greenwich Ceremony | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dorothea-c-shaller-wed-to-edson-beam-orange-bride-has-3.html | DOROTHEA C. SHALLER WED TO EDSON BEAM; Orange Bride Has 3 Attendants--Mildred Eible Serves as Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/5500-hear-butterfly-hippodrome-opera-draws-largest-audience-of.html | 5,500 HEAR 'BUTTERFLY'; Hippodrome Opera Draws Largest Audience of Season | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/jersey-home-leased-for-school.html | Jersey Home Leased for School | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/curtis-a-winner-in-p-s-a-l-meet-newtown-and-textile-also-top-groups.html | CURTIS A WINNER IN P. S. A. L. MEET; Newtown and Textile Also Top Groups in Opening Run of Cross-Country Season | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/sainsburys-racer-first.html | Sainsbury's Racer First | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/to-keep-flowers-fresh-cutting-stems-under-water-and-using-spray-in.html | TO KEEP FLOWERS FRESH; Cutting Stems Under Water and Using Spray in Air Will Help | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/buys-connecticut-farm-120-acres-in-sherman-purchased-by-h-d-starr.html | BUYS CONNECTICUT FARM; 120 Acres in Sherman Purchased by H. D. Starr of This City | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/marie-b-heck-honored-she-is-guest-with-her-fiance-at-a-dinner-given.html | MARIE B. HECK HONORED; She Is Guest With Her Fiance at a Dinner Given at the St. Regis | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/toscanini-series-objections-to-choice-of-saturday-nights-for.html | TOSCANINI SERIES; Objections to Choice of Saturday Nights For Symphony Broadcasts | True | By Olin Downes | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/phillipsackerman.html | Phillips--Ackerman | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/tilton-school-team-tops-exeter-by-70-halts-football-rival-for-the.html | TILTON SCHOOL TEAM TOPS EXETER BY 7-0; Halts Football Rival for the First Time as McGowen Scores in Third-Period Drive | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dock-truce-speeds-shipping-on-coast-extra-stevedore-gangs-work.html | DOCK TRUCE SPEEDS SHIPPING ON COAST; Extra Stevedore Gangs Work Overtime to Clear Freight Tied Up in Strike | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/harrischadwickcollins.html | Harris-Chadwick-Collins | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/rockefeller-center-opens-stamp-show-president-among-exhibitors-of.html | ROCKEFELLER CENTER OPENS STAMP SHOW; President Among Exhibitors of 50,000 Stamps and Covers in Science Museum | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/blacks-senate-silence-still-puzzling-capital-his-seating-now.html | BLACK'S SENATE SILENCE STILL PUZZLING CAPITAL; HIS SEATING NOW AWAITED; A MOTIVE IS SOUGHT | True | By Lewis Wood | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/centenary-halts-s-m-u-clarks-kick-for-extra-point-decides-battle-by.html | CENTENARY HALTS S. M. U.; Clark's Kick for Extra Point Decides Battle by 7 to 6 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-morris-bank-offices-main-quarters-in-lincoln-building-to-be.html | NEW MORRIS BANK OFFICES; Main Quarters in Lincoln Building to Be Occupied Oct. 11 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/aero-medical-body-opens-convention-first-world-session-takes-up.html | AERO MEDICAL BODY OPENS CONVENTION; First World Session Takes Up Effects of Continued Flying at High Altitudes | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/lafayette-subdues-upsala-eleven-330-cavallo-stars-on-offense-and.html | LAFAYETTE SUBDUES UPSALA ELEVEN, 33-0; Cavallo Stars on Offense and Tallies Twice--Austin, Lenz and Martin Also Score | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/women-plan-talks-on-new-housing-act-meeting-here-wednesday-will.html | WOMEN PLAN TALKS ON NEW HOUSING ACT; Meeting Here Wednesday Will Consider Relation of Law to New Yorkers | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/oscar-felicitated-by-famous-friends-many-will-attend-dinner-on.html | O-SCAR FELICITATED BY FAMOUS FRIENDS; Many Will Attend Dinner on Thursday Celebrating His Golden Wedding | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/reception-planned-at-williamstown-event-will-be-given-by-dr-and-mrs.html | RECEPTION PLANNED AT WILLIAMSTOWN; Event Will Be Given by Dr. and Mrs. James D. Baxter 3d After His Induction at College | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/scottfassitt.html | Scott--Fassitt | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/broadcasts-for-today-in-political-campaign.html | Broadcasts for Today In Political Campaign | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/interest-in-music-grows-at-bowdoin-series-of-monthly-concerts-and.html | INTEREST IN MUSIC GROWS AT BOWDOIN; Series of Monthly Concerts and Recitals and Enlarged Glee Club Program Planned | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/needy-of-east-side-to-benefit-by-fete-showing-of-french-without.html | NEEDY OF EAST SIDE TO BENEFIT BY FETE; Showing of 'French Without Tears' and Supper Will Aid Stepney Fresh Air Camp | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-literary-scene-in-belgium-faux-passeports-by-charles-plisnier.html | The Literary Scene In Belgium; FAUX PASSEPORTS. By Charles Plisnier. Paris: Correa. LE MAGASIN AUX POUDRES. By Franz Hellens. Paris: Gallimard. OLIVIA. By Madeleine Ley, Paris: Gallimard. BOURG-LE-ROND. By Alexis Curvers and Jean Sarrazin. Paris: Gallimard. DELIVREZ-NOUS DU MAL. By Robert Vivier-Paris: Grasset. | True | By Louis Pierard | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bees-down-phils-71-turner-winning-20th-hurler-is-first-righthander.html | BEES DOWN PHILS, 7-1, TURNER WINNING 20TH; Hurler Is First Right-Hander in League to Reach That Figure This Season | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/joan-belmont-wed-in-floral-setting-blooms-decorate-church-in-locust.html | JOAN BELMONT WED IN FLORAL SETTING; Blooms Decorate Church in Locust Valley for Marriage to Ellsworth Bailey | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/ostend-triumphs-at-hunts-meeting-mrs-coulds-recer-opeteres-3mile.html | OSTEND TRIUMPHS AT HUNTS MEETING; Mrs Could's Recer Opeteres 3--Mile Huntingdon Veltey Challenge Cup ?? | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/avalanche-of-touchdowns-brings-fordham-crushing-victory-in-first.html | Avalanche of Touchdowns Brings Fordham Crushing Victory in First Game; FORDHAM WALLOPS F. AND M. BY 66 TO 0 | True | By Thomas J. Deegan | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/john-duncan-oldest-alumnus-of-university-of-north-carolina-dies-at.html | JOHN DUNCAN; Oldest Alumnus of University of North Carolina Dies at 99 | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/are-laws-of-war-scraps-of-paper-agreements-solemnly-signed-quickly.html | ARE LAWS OF WAR SCRAPS OF PAPER?; Agreements Solemnly Signed, Quickly Discarded | True | By P. W. Wilson | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/california-quells-oregon-state-246-takes-advantage-of-rivals.html | CALIFORNIA QUELLS OREGON STATE, 24-6; Takes Advantage of Rivals' Misplays to Push Across Four Touchdowns | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/rosalind-bigelow-has-church-bridal-member-of-colonial-family.html | ROSALIND BIGELOW HAS CHURCH BRIDAL; Member of Colonial Family Married to John Richard Burkett in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/paris-throngs-see-big-legion-parade-thousands-applaud-marchers-on.html | PARIS THRONGS SEE BIG LEGION PARADE; Thousands Applaud Marchers on Way to Honor France's Unknown Soldier | True | By George Axelsson | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/plans-for-new-season-mozart-in-london.html | PLANS FOR NEW SEASON; MOZART IN LONDON | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/two-stock-issues-on-file-l-e-carpenter-co-and-hellenic-electric.html | TWO STOCK ISSUES ON FILE; L. E. Carpenter & Co. and Hellenic Electric Apply to SEC | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/fordham-reports-earthquake.html | Fordham Reports Earthquake | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/stresses-realty-value-mortgages-are-sound-investment-says-charles-g.html | STRESSES REALTY VALUE; Mortgages Are Sound Investment, Says Charles G. Edwards | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/impressive-city-college-eleven-triumphs-over-kingsmen-by-240.html | Impressive City College Eleven Triumphs Over Kingsmen by 24-0; Beavers Display Smooth-Functioning Line and Hard-Running Backfield in Opener Against Brooklyn'College at the Lewisohn Stadium--Farkas, Losers' Center, Breaks Leg | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/births.html | Births | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mary-t-conneen-married-in-jersey-she-becomes-bride-of-charles-meirs.html | MARY T. CONNEEN MARRIED IN JERSEY; She Becomes Bride of Charles Meirs Denise Jr. in South Orange Church | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/rail-cars-remade-with-glass.html | Rail Cars Remade With Glass | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/housing-enters-a-new-phase-with-the-pwa-program-near-completion-the.html | HOUSING ENTERS A NEW PHASE; With the PWA Program Near Completion, the Activity Shifts Over to Wagner Plan | True | By Luther A. Huston | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-dorothy-barry-bride-at-hackensack-she-is-wed-to-frederick.html | MISS DOROTHY BARRY BRIDE AT HACKENSACK; She Is Wed to Frederick Gordon Ketcham--Five Attendants in Bridal Procession | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bank-debits-drop-11-per-cent-in-week-reserve-districts-report-total.html | BANK DEBITS DROP 11 PER CENT IN WEEK; Reserve Districts Report Total of $8,182,000,000 for the Period to Sept. 29 | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/home-loans-decline-philadelphia-savings-bodies-note-lull-in-august.html | HOME LOANS DECLINE; Philadelphia Savings Bodies Note Lull in August | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/allows-rfc-rail-loan-extension.html | Allows RFC Rail Loan Extension | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/lists-auction-offerings.html | Lists Auction Offerings | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/cooperation-given-in-census-of-idle-the-aid-of-business-and-labor.html | COOPERATION GIVEN IN CENSUS OF IDLE; The Aid of Business and Labor and New Devices Expected to Increase Accuracy | True | By John H. Crider | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/u-s-marines-in-china-strengthen-barricades.html | U. S. Marines in China Strengthen Barricades | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/head-student-groups-chairman-named-at-new-jersey-college-for-women.html | HEAD STUDENT GROUPS; Chairman Named at New Jersey College for Women | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/rutgers-to-study-hearts-for-years-100-freshmen-picked-for-longterm.html | RUTGERS TO STUDY HEARTS FOR YEARS; 100 Freshmen Picked for LongTerm Research in Course of Cardiac Disease | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/builds-catamaran-for-world-cruise-exsea-captain-constructs-an-odd.html | BUILDS CATAMARAN FOR WORLD CRUISE; Ex-Sea Captain Constructs an Odd Craft From Three Copper-Covered Canoes | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/pembroke-installs-a-social-director-she-will-coordinate-campus.html | PEMBROKE INSTALLS A SOCIAL DIRECTOR; She Will Coordinate Campus Activities and Advise on Varied Student Problems | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/tacomavesselswreckage-found.html | TacomaVessel'sWreckage Found | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/vanderbilt-victor-over-chicago-180-huggins-stars-as-commodores.html | VANDERBILT VICTOR OVER CHICAGO, 18-0; Huggins Stars as Commodores' Running Attack Routs Maroon Eleven | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/christine-robinson-philadelphia-bride-wed-to-william-d-taylor-of.html | CHRISTINE ROBINSON PHILADELPHIA BRIDE; Wed to William D. Taylor of Swarthmore in Society of Friends Ceremony | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/schools-and-courses.html | SCHOOLS AND COURSES | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bettina-martinelli-wed-daughter-of-metropolitan-tenor-bride-of.html | BETTINA MARTINELLI WED; Daughter of Metropolitan Tenor Bride of Mario Libotte In Rome | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/ewartehleider.html | Ewart--Ehleider | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/f-c-tanners-hosts-at-long-island-tea-they-entertain-at-estate-in.html | F. C. TANNERS HOSTS AT LONG ISLAND TEA; They Entertain at Estate in Piping Rock Club Grounds After Horse Show | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/campbellcummings.html | Campbell--Cummings | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/tax-officials-to-meet-national-conference-of-assessors-in-this-city.html | TAX OFFICIALS TO MEET; National Conference of Assessors in This City Next Month | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mt-holyoke-club-in-new-home.html | Mt. Holyoke Club in New Home | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/retrospect-walkowitz-exhibits-work-of-40-years.html | RETROSPECT; Walkowitz Exhibits Work of 40 Years | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/focusing-a-camera-upon-the-films.html | FOCUSING A CAMERA UPON THE FILMS | True | By Bosley Crowther | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/wheeler-sends-regrets-senator-unable-to-join-montana-welcome-to.html | WHEELER SENDS REGRETS; Senator Unable to Join Montana Welcome to President Today | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-williams-head-plans-easy-first-year-dr-baxter-hails-work-of-his.html | New Williams Head Plans 'Easy First Year'; Dr. Baxter Hails Work of His Predecessor | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/oberlin-triumphs-by-20.html | Oberlin Triumphs by 2-0 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/treasury-deficit-for-quarter-cut-273823482-at-end-of-first-fiscal.html | TREASURY DEFICIT FOR QUARTER CUT; $273,823,482 at End of First Fiscal Period, Against $524,884,087 Last Year | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/to-show-airconditioned-auto.html | To Show Air-Conditioned Auto | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hendersons-body-will-be-brought-here-lillian-gish-asks-officials-in.html | HENDERSON'S BODY WILL BE BROUGHT HERE; Lillian Gish Asks Officials in Greece to Disinter the Plane Victim | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hotel-st-george-signs-closed-shop-pact-hailed-by-union-head-as.html | HOTEL ST. GEORGE SIGNS CLOSED SHOP; Pact Hailed by Union Head as Comparable to What U. S. Steel Did in Its Industry | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/leviathan-passes.html | LEVIATHAN PASSES | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/news-and-gossip-of-the-studios-about-programs-and-people.html | NEWS AND GOSSIP OF THE STUDIOS; About Programs and People | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/four-nations-will-stage-title-semipro-baseball.html | Four Nations Will Stage Title Semi-Pro Baseball | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/big-game-in-canada-hunting-grounds-reached-readily-now-by-fast.html | BIG GAME IN CANADA; Hunting Grounds Reached Readily Now by Fast Liners of the Air | True | By Harry Shane | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/u-s-bureau-holds-seamen-for-trial-charges-of-dereliction-of-14-at.html | U. S. BUREAU HOLDS SEAMEN FOR TRIAL; Charges of Dereliction of 14 at Balboa Gets Preliminary Hearing Before Board | True |  | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dictators-amity-paraded-but-the-results-of-the-berlin-spectacle-of.html | DICTATORS' AMITY PARADED; But the Results of the Berlin Spectacle of Italo-German Unity Remain Doubtful | True | By Fredrick T. Birchall | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/cans-woodchuck-as-food-vermont-family-stocks-larder-with-300-quarts.html | CANS WOODCHUCK AS FOOD; Vermont Family Stocks Larder With 300 Quarts for Winter Use | True |  | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/notes-and-topics-among-gardeners-national-council-of-garden-clubs.html | NOTES AND TOPICS AMONG GARDENERS; National Council of Garden Clubs to Hold Meeting in Maine This Week | True |  | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/home-mortgages-up-22-for-august-building-and-loan-groups-in-u-s.html | HOME MORTGAGES UP 22% FOR AUGUST; Building and Loan Groups in U. S. Lent $68,539,000, Says Federal Bank Board | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mckesson-robbins-drug-deal.html | McKesson & Robbins' Drug Deal | True |  | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/all-hallows-and-fordham-prep-battle-to-draw-in-thrilling-opening.html | All Hallows and Fordham Prep Battle to Draw in Thrilling Opening Game; RALLY BRINGS TIE FOR FORDHAM PREP | True | By William J. Briordy | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/college-will-honor-sir-campbell-stuart-william-and-mary-to-confer-a.html | COLLEGE WILL HONOR SIR CAMPBELL STUART; William and Mary to Confer a Degree on Englishman This Week--Gov. Peery to Speak | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/asserts-law-bars-black-priest-cites-federal-statute-as-applying-to.html | ASSERTS LAW BARS BLACK; Priest Cites Federal Statute as Applying to the Klan | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/thugs-miss-payroll-but-spurn-girls-24-holdup-misfires-in-absence-of.html | THUGS MISS PAYROLL, BUT SPURN GIRL'S $24; Hold-Up Misfires in Absence of Trucking Concern's Owner, With Cash in Pocket | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/post-will-talk-on-housing.html | Post Will Talk on Housing | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/women-writers-to-be-guests.html | Women Writers to Be Guests | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/caution-is-advised-in-clearing-slums-experts-warn-that-excessive.html | CAUTION IS ADVISED IN CLEARING SLUMS; Experts Warn That Excessive Demolition May Aggravate Housing Shortage | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/courses-at-temple-for-hobbyriders-profitable-use-of-leisure-is-aim.html | COURSES AT TEMPLE FOR HOBBY'RIDERS; Profitable Use of Leisure Is Aim of University's Avocational Program | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/late-news-of-london.html | LATE NEWS OF LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/texas-aggies-top-manhattan-147-ith-late-rally-trailing-8-minutes.html | TEXAS AGGIES TOP MANHATTAN, 14-7, ITH LATE RALLY; Trailing 8 Minutes From End, They Go 43 and 73 Yards for Two Touchdowns | True | By Arthur J. Daley | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/canada-issues-list-of-donts-rules-effective-nov-1-restrict.html | CANADA ISSUES LIST OF DONT'S; Rules Effective Nov. 1 Restrict Broadcasters | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/watsonarrighi.html | Watson--Arrighi | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/wm-creen-silent-on-blacks-speech-but-other-labor-leaders-at-denver.html | WM. CREEN SILENT ON BLACK'S SPEECH; But Other Labor Leaders at Denver Declare the Justice's Explanation 'Satisfactory' | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/british-football-results.html | British Football Results | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-drive-for-travel-commission-to-coordinate-all-nations-agencies.html | NEW DRIVE FOR TRAVEL; Commission to Coordinate All Nation's Agencies Has Strong Support | True | By Marshall Sprague | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dr-charlers-p-steeves.html | DR. CHARLERS P. STEEVES | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/garlands-of-new-writing-in-america-and-abroad-volumes-edited-by-mr.html | Garlands of New Writing In America and Abroad; Volumes Edited by Mr. Gregory and Mr. Lehmann That Show Main Currents in Contemporary Writing | True | By Peter Monro Jack | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/auburntulane-game-delayed.html | Auburn-Tulane Game Delayed | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/marston-tops-baruch-5-and-4.html | Marston Tops Baruch, 5 and 4 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/covadonga-falls-to-rebels-in-north-shrine-of-first-asturian-king.html | COVADONGA FALLS TO REBELS IN NORTH; Shrine of First Asturian King Captured as Insurgents Drive Toward Gijon | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/a-downtown-era-to-pass-tomorrow-opening-of-federal-building-in.html | A DOWNTOWN ERA TO PASS TOMORROW; Opening of Federal Building in Church St. to Mark End of Old Postoffice Eyesore | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/to-unwind-law-tangle-committee-appointed-after-president-asks-new.html | TO UNWIND LAW TANGLE; Committee Appointed After President Asks New Long.Range Policy | True | By Lauren D. Lyman | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/canal-pictures-taken-newspaper-says-japanese-took-shots-of-panama.html | CANAL PICTURES TAKEN; Newspaper Says Japanese Took Shots of Panama Locks | True | Special Cable to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/margaret-spencer-wed-she-becomes-the-bride-of-robert-l-mcmillan-in.html | MARGARET SPENCER WED; She Becomes the Bride of Robert L. McMillan in Newton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/holy-cross-beats-providence-7-to-0-rent-recovers-a-fumble-and.html | HOLY CROSS BEATS PROVIDENCE, 7 TO 0; Rent Recovers a Fumble and Registers Lone Touchdown in the Third Quarter | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/piping-rock-horse-show-awards.html | Piping Rock Horse Show Awards | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/brief-reviews-headlines-in-american-history-by-frank-chapin-bray.html | Brief Reviews; HEADLINES IN AMERICAN HISTORY. By Frank Chapin Bray. 311 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/welfare-groups-to-profit-oct-26-and-27-by-two-performances-of-angel.html | Welfare Groups to Profit Oct. 26 and 27 By Two Performances of 'Angel Island' | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/shot-dead-in-mexico-city-kinsman-of-flier-who-spanned-sea-to-win.html | SHOT DEAD IN MEXICO CITY; Kinsman of Flier Who Spanned Sea to Win Bride Is Killed in Office | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/villanova-conquers-penn-mc-by-420-sophomores-account-for-five-of.html | VILLANOVA CONQUERS PENN M.C. BY 42-0; Sophomores Account for Five of the Six Touchdowns--Mazzei's Play Features | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dinner-for-lehman-feld-and-hamilton-also-to-be-honored-by-civil.html | DINNER FOR LEHMAN; Feld and Hamilton Also to Be Honored by Civil Service Group | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-mystery-stories-the-black-envelope-mr-pinkerton-again-by-david.html | New Mystery Stories; THE BLACK ENVELOPE: MR. PINKERTON AGAIN. By David Frome. 337 pp. New York: Farrar & Rinehart. $2. | True | By Kay Irvin | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/penns-late-drive-stops-maryland-red-and-blue-tallies-three.html | PENN'S LATE DRIVE STOPS MARYLAND; Red and Blue Tallies Three Touchdowns in the Third Period to Win, 28-21 | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/cause-of-tulips-breaking-long-unsolved-mystery-is-finally-settled.html | CAUSE OF TULIPS 'BREAKING'; Long Unsolved Mystery. Is Finally Settled By an American Investigator | True | By S. R. Winters | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/t-j-coolidge-joins-a-league-committee-replaces-n-h-davis-on-finance.html | T. J. COOLIDGE JOINS A LEAGUE COMMITTEE; Replaces N. H. Davis on Finance Body--Council Names Also Sir Frederick Phillips | True | Wireless to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/30000-at-belmont-menow-goes-6-12-furlongs-in-11515-leading-tiger-4.html | 30,000 AT BELMONT; Menow Goes 6 1/2 Furlongs in 1:151/5, Leading Tiger 4 Lengths | True | By Bryan Field | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bryn-mawr-girls-rehearse-for-fete-ceremonies-of-lantern-night.html | BRYN MAWR GIRLS REHEARSE FOR FETE; Ceremonies of Lantern Night Emphasize College Tradition of Class Friendliness | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/belmont-park-chart-laurel-park-entries.html | BELMONT PARK CHART; Laurel Park Entries | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/5-girls-from-india-join-our-students-their-choice-of-universities.html | 5 GIRLS FROM INDIA JOIN OUR STUDENTS; Their Choice of Universities in This Country Is Hailed as Educational Innovation | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/cummings-comments-on-bar.html | Cummings Comments on Bar | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/goering-resisted-in-iron-ore-plan-but-protests-at-taking-over-of.html | GOERING RESISTED IN IRON ORE PLAN; But Protests at Taking Over of Properties by His Company Are Speedily Set Aside | True | By Otto D. Tolischus | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/nebraska-halts-minnesota-in-stirring-battle-14-to-9-gophers-suffer.html | Nebraska Halts Minnesota In Stirring Battle, 14 to 9; Gophers Suffer Second Defeat Since 1932 as Callahan Scores in Last Quarter -- Cornhusker Back Seriously Hurt | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-openings.html | THE OPENINGS | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/policeman-is-killed-on-shooting-inquiry-plunges-off-cycle-as-he.html | POLICEMAN IS KILLED ON SHOOTING INQUIRY; Plunges Off Cycle as He Hunts Clue to Persons Who Fire at Officials' Windows | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/abitibi-committees-continue-dispute-sir-henry-drayton-chairman-of.html | ABITIBI COMMITTEES CONTINUE DISPUTE; Sir Henry Drayton, Chairman of Bondholders' Group, Replies to Joseph P. Ripley | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/cornelia-blagden-tuxedo-park-bride-marriage-to-henry-l-pierson.html | CORNELIA BLAGDEN TUXEDO PARK BRIDE; Marriage to Henry L. Pierson Takes Place in Chapel on Mrs. Morgan, Hamilton Estate | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/theodora-w-myers-new-jersey-bride-her-marriage-to-aaron-bagg-takes.html | THEODORA W. MYERS NEW JERSEY BRIDE; Her Marriage to Aaron Bagg Takes Place at St. John's Church, Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/reed-to-address-exporters-here.html | Reed to Address Exporters Here | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/urges-state-union-of-realty-bureaus-rabin-says-financing-laws-need.html | URGES STATE UNION OF REALTY BUREAUS; Rabin Says Financing Laws Need Rehabilitation as Much as Do Mortgages | True | By Lee E. Cooper | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/italys-forces-in-spain-revealed.html | ITALY'S FORCES IN SPAIN REVEALED | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/drive-for-fish-business-campaign-set-to-capitalize-on-meat-price.html | DRIVE FOR FISH BUSINESS; Campaign Set to Capitalize on Meat Price Complaints | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-south-uneasy-for-its-future-picks-cotton-despite-alarms-it.html | THE SOUTH, UNEASY FOR ITS FUTURE, PICKS COTTON; Despite Alarms It Sticks To Its One Great Staple | True | By John Temple Graves 2d | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/oregon-stops-stanford-by-7-to-6-for-first-victory-in-13-meetings.html | Oregon Stops Stanford by 7 to 6 For First Victory in 13 Meetings; Graybeal, Sophomore, Goes 23 Yards for Touchdown in Second Period After Taking Smith's Pass-- Huston Kicks Extra Point--Groves Scores for Indians in Last Quarter | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-brinton-a-hostess-entertains-for-misses-taylor-treadway-and.html | MISS BRINTON A HOSTESS; Entertains for Misses Taylor, Treadway and Matteson | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/firm-undertone-rules-bond-list-pace-of-improvement-again-is-set-by.html | FIRM UNDERTONE RULES BOND LIST; Pace of Improvement Again Is Set by Domestic Corporate Obligations | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/elise-holderness-wed-to-economist-married-at-home-in-farmington.html | ELISE HOLDERNESS WED TO ECONOMIST; Married at Home in Farmington, Conn., to Dr. Henry Shepherd--Jean Whaples Attendant | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/vermont-university-gets-art.html | Vermont University Gets Art | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/erb-employes-get-315000-pay-rise-octobertodecember-fund-is-voted-by.html | ERB EMPLOYES GET $315,000 PAY RISE; October-to-December Fund Is Voted by Estimate Board for 10,404 Workers | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/school-notes-school-notes.html | SCHOOL NOTES; SCHOOL NOTES | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/sorry-thing-to-johnson-senator-deplores-blacks-going-on-the-supreme.html | SORRY THING' TO JOHNSON; Senator Deplores Black's Going on the Supreme Bench | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hollywood-casts-about-miss-rogers-calls-for-a-star-new.html | HOLLYWOOD CASTS ABOUT; Miss Rogers Calls for a Star -- New Constellations on the Horizon | True | By Frank Daugherty | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/midsouth-hunting-days-forest-service-arranges-sport-for-north.html | MIDSOUTH HUNTING DAYS; Forest Service Arranges Sport for North Carolina and Tennessee-- Other Areas | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/american-women-plan-london-tea-fete-thursday-sponsored-by-clubs.html | AMERICAN WOMEN PLAN LONDON TEA; Fete Thursday, Sponsored by Clubs Theatre Group, Will Open Autumn Season | True | By Nan Scarborough | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/tea-held-in-library-at-east-hampton-event-is-in-celebration-of-the.html | TEA HELD IN LIBRARY AT EAST HAMPTON; Event Is in Celebration of the Fortieth Anniversary of Institution's Founding | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mussolinis-wife-lives-simple-life-her-greatest-interests-are-her.html | MUSSOLINI'S WIFE LIVES SIMPLE LIFE; Her Greatest Interests Are Her Children and Home arid She Never Mixes in Society | True | By Arnaldo Cortesi | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/wisconsin-victor-as-31000-look-on-enters-claim-for-state-title-by.html | WISCONSIN VICTOR AS 31,000 LOOK ON; Enters Claim for State Title by Turning Back Marquette Football Team, 12-0 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/sail-first-in-15mile-race.html | Sail First in 15-Mile Race | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/auction-flushing-lots-builders-showing-interest-in-sale-of-450-lots.html | AUCTION FLUSHING LOTS; Builders Showing Interest in Sale of 450 Lots | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/margaret-stafford-wed-becomes-bride-of-oliver-lewis-at-her-home-in.html | MARGARET STAFFORD WED; Becomes Bride of Oliver Lewis at Her Home in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mr-van-loons-story-of-art-an-entertaining-and-stimulating-new.html | MR. VAN LOON'S STORY OF ART; An Entertaining and Stimulating New Portrait of Mankind | True | By R. L. Duffus | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/n-y-u-freshmen-get-palm-from-veterans-men-more-optimistic-girls.html | N. Y. U. FRESHMEN GET PALM FROM VETERANS; Men More Optimistic, Girls Prettier Than Usual, Old-Timers of Campus Find | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mother-of-two-is-slain-relative-is-seized-after-shooting-in-a.html | MOTHER OF TWO IS SLAIN; Relative Is Seized After Shooting in a Newark Store | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mansco-241-defeats-beefsteak-by-a-nose-at-rockingham-park-miss.html | Mansco, 24-1, Defeats Beefsteak By a Nose at Rockingham Park; Miss Letendre's Racer Shows Way in Stoe-Furlong Handicap as 20,000 Look On—Gay Balko Is a Close Third in Photo Finish-- Advocator Captures Mile Event | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-virginia-rush-engaged-to-ensign-orange-n-j-girl-will-become.html | MISS VIRGINIA RUSH ENGAGED TO ENSIGN; Orange, N. J., Girl Will Become Bride of A. W. Aylesworth--Attended Sweet Briar | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/in-the-classroom-and-on-the-campus-columbia-freshmen-required-to.html | IN THE CLASSROOM AND ON THE CAMPUS; Columbia Freshmen Required to Read Many Ancient and Modern 'Great Books' | True | By Eunice Barnard | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/cass-gilbert-works-in-memorial-housing-cross-aids-dedication-of.html | CASS GILBERT WORKS IN MEMORIAL HOUSING; Cross Aids Dedication of Building Adjoining Home of Architect at Ridgefield | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/microphone-presents-opera-auditions-openflagstad-inrecital-symphony.html | MICROPHONE PRESENTS; Opera Auditions Open-Flagstad in-Recital Symphony Introduces Singing Group | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/pirates-clinch-third-top-reds-43-for-15th-straight-time-winning-in.html | PIRATES CLINCH THIRD; Top Reds, 4-3, for 15th Straight Time, Winning in 11th Inning | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/julia-fox-is-betrothed.html | Julia Fox Is Betrothed | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/will-russojapanese-friction-lead-to-war-the-vast-stage-on-which.html | WILL RUSSO-JAPANESE FRICTION LEAD TO WAR?; THE VAST STAGE ON WHICH MOSCOW AND TOKYO ARMIES MOVE | True | By Hanson W. Baldwin | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-england-that-is-always-going-old-england-by-b-h-mottram.html | The England That Is Always Going. OLD ENGLAND. By B. H. Mottram. Illustrated. 205 pp. New York: The Studio Publications, Inc. $2.50. | True | KATHERINE WOODS. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/f-and-m-will-honor-ten-degrees-will-be-given-next-weekdr-chase-to.html | F. AND M. WILL HONOR TEN; Degrees Will Be Given Next Week- -Dr. Chase to Speak | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/tenement-renovated-old-17th-street-house-modernized-with-small.html | TENEMENT RENOVATED; Old 17th Street House Modernized With Small Suites | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/asks-check-on-council-vote.html | Asks Check on Council Vote | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/prepare-for-jersey-election.html | Prepare for Jersey Election | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-e-s-doughtie-wed-in-arkansas-she-is-bride-of-dr-james-mcrae.html | MISS E. S. DOUGHTIE WED IN ARKANSAS; She Is Bride of Dr. James McRae Bethea, New York City Physician | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/georgia-tech-on-top-gets-all-of-its-points-in-first-half-to-down.html | GEORGIA TECH ON TOP; Gets All of Its Points in First Half to Down Mercer, 28-0 | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/cubs-behind-davis-set-back-cards-51-losers-get-six-hits-chicago.html | CUBS, BEHIND DAVIS, SET BACK CARDS, 5-1; Losers Get Six Hits, Chicago 13--Weiland Pounded in First and Eighth | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/roosevelt-hails-a-promised-land-viewing-grand-coulee-dam-work-he.html | ROOSEVELT HAILS A 'PROMISED LAND'; Viewing Grand Coulee Dam Work, He Forecasts Trek From the Dust Bowl | True | By Robert P. Post | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/pricing-favors-laid-to-two-lens-makers-bausch-lomb-and-american.html | PRICING FAVORS LAID TO TWO LENS MAKERS; Bausch & Lomb and American Optical Companies Accused by Federal Trade Board | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/col-snyder-is-honored-his-twentieth-year-as-head-of-the-old-guard.html | COL. SNYDER IS HONORED; His Twentieth Year as Head of the Old Guard Is Marked | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bronx-plots-at-auction.html | Bronx Plots at Auction | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/prosperity-in-japan-preceded-warfare-sixmonth-record-shows-profits.html | PROSPERITY IN JAPAN PRECEDED WARFARE; Six-Month Record Shows Profits for 1,379 Leading Companies Out of 1,437 | True | Wireless to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bridge-versus-boundary.html | BRIDGE VERSUS BOUNDARY | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/scottgardiner.html | Scott--Gardiner | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/notre-dame-wins-from-drake-210-mccarthy-star-of-day-dashes-85-yards.html | NOTRE DAME WINS FROM DRAKE, 21-0; McCarthy, Star of Day, Dashes 85 Yards Off Tackle to Thrill 41,000 Fans | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/three-banks-merged-in-perth-amboy-n-j-j-g-wilson-of-rfc-heads-new.html | THREE BANKS MERGED IN PERTH AMBOY, N. J.; J. G. Wilson of RFC Heads New Institution Taking Over $6,000,000 Deposits | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dormitory-added-to-stevens-units-palmer-hall-accommodating-76.html | DORMITORY ADDED TO STEVENS UNITS; Palmer Hall, Accommodating 76 Students, Is First Step in 20-Year Development | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hitler-in-duesseldorf-gets-enthusiastic-welcome-on-a-surprise-visit.html | HITLER IN DUESSELDORF; Gets Enthusiastic Welcome on a Surprise Visit to Exposition | True | Wireless to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hothouse-flowers-fifteen-years-after-the-big-invasion-the-hungarian.html | HOT-HOUSE FLOWERS; Fifteen Years After the Big Invasion, the Hungarian Drama Looks Crumpled | True | By Brooks Atkinson | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bank-women-post-convention-topics-nations-trade-and-finance-to-be.html | BANK WOMEN POST CONVENTION TOPICS; Nation's Trade and Finance to Be Discussed in Boston at Sessions Opening Friday | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/work-of-hospitals-for-needy-stressed-days-of-care-given-last-year.html | WORK OF HOSPITALS FOR NEEDY STRESSED; Days of Care Given Last Year Are the Equivalent of 162 Centuries, Davis Says | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/outstanding-entry-seen-for-spaniel-event-at-fishers-island-plans.html | Outstanding Entry Seen for Spaniel Event at Fishers Island; PLANS COMPLETED FOR ANNUAL MEET | True | By Henry R. Ilsley | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/thurberzweizig.html | Thurber--Zweizig | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-adhesives-of-spain-out.html | NEW ADHESIVES OF SPAIN OUT | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/chauncy-butler-son-of-university-founder-a-civil-war-veteran-dies.html | CHAUNCY BUTLER; Son of University Founder, a Civil War Veteran, Dies in Florida | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/tyson-to-stress-religious-training-inducted-at-muhlenberg-he-aims.html | TYSON TO STRESS RELIGIOUS TRAINING; Inducted at Muhlenberg, He Aims to Teach Resistanceto 'Propaganda Machines' | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/neareemmons.html | Neare--Emmons | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/peddie-turns-back-adelphi-by-13-to-0-scores-twice-in-final-half-for.html | PEDDIE TURNS BACK ADELPHI BY 13 TO 0; Scores Twice in Final Half for Football Victory on Hightstown Field | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/among-the-choruses.html | AMONG THE CHORUSES | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/suburban-bank-clearings-westchester-county.html | SUBURBAN BANK CLEARINGS; Westchester County | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mrs-benjamin-o-peirce.html | MRS. BENJAMIN O. PEIRCE | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/operators-buy-in-flatbush.html | Operators Buy in Flatbush | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/women-go-from-wpa-into-good-jobs.html | WOMEN GO FROM WPA INTO GOOD JOBS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/australia-canada-cut-duties-in-pact-lyons-announces-agreementottawa.html | AUSTRALIA, CANADA CUT DUTIES IN PACT; Lyons Announces Agreement--Ottawa Accords Free Entry to Many Commodities | True | Wireless to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/boys-high-eleven-beats-jefferson-rosenthal-stars-as-his-team-takes.html | BOYS HIGH ELEVEN BEATS JEFFERSON; Rosenthal Stars as His Team Takes 15th Straight Game in Three Seasons, 12-7 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/italian-chamber-music-group.html | ITALIAN CHAMBER MUSIC GROUP | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/boston-university-routs-lehigh-336-blaznyski-counts-three-times-as.html | BOSTON UNIVERSITY ROUTS LEHIGH, 33-6; Blaznyski Counts Three Times as Team Maintains Steady Attack at Fenway Park | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mariners-family-asylum-at-stapleton-s-i-will-benefit-by-autumn.html | Mariners Family Asylum at Stapleton, S. I., Will Benefit by Autumn Party Saturday | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/tropic-rains-flood-all-new-orleans-water-is-four-feet-in-some.html | TROPIC RAINS FLOOD ALL NEW ORLEANS; Water Is Four Feet in Some Streets as 13 1/2 Inches Fall in 22 Hours | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/curtis-high-battles-to-a-scoreless-tie-displays-stubborn-defense-in.html | CURTIS HIGH BATTLES TO A SCORELESS TIE; Displays Stubborn Defense in Opener With the Lincoln Team of Jersey City | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/city-budget-rise-put-at-26223459-in-mayors-report-but-he-finds.html | CITY BUDGET RISE PUT AT $26,223,459 IN MAYOR'S REPORT; But He Finds Actual Decrease of $8,439,579 in Cost of 'Ordinary Activities' | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/nacy-hunter-and-hh-froment-wed-in-chantry-of-st-thomas-garbed-in.html | Nacy Hunter and H.H. Froment Wed in Chantry of St. Thomas; Garbed in Grandmother's Bridal Costume, She Is Escorted by Her Father--Mrs. Hedge Wickwire Matron of Honor--Dr. Roellf H. Brooks Officiates | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/giants-rout-hoyt-beat-dodgers-102-berger-paces-16hit-drive-with.html | GIANTS ROUT HOYT, BEAT DODGERS, 10-2; Berger Paces 16-Hit Drive With Homer, Double and Two Other Wallops | True | By Roscoe McGowen | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/shantung-invaded-by-japanese-army-forces-along-railway-drive-on.html | SHANTUNG INVADED BY JAPANESE ARMY; Forces Along Railway Drive on Tehchow, Important City--Others Advance In Center | True | By Douglas Robertson | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/rising-cost-of-living-a-problem-in-politics-15-per-cent-above.html | RISING COST OF LIVING A PROBLEM IN POLITICS; 15 Per Cent Above Depression's Low, It Recalls 1920 Furor and Stirs Move to Lift Buying Power | True | By Harold B. Hinton | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/nelson-curtis-boston-bank-director-and-brother-of-former-mayor.html | NELSON CURTIS; Boston Bank Director and Brother of Former Mayor There | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/holmbergruth.html | Holmberg--Ruth | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/credit-conditions-causing-no-alarm-situation-is-unsatisfactory.html | CREDIT CONDITIONS CAUSING NO ALARM; Situation Is Unsatisfactory, However, as Sales Figures Drop in Some Lines | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/nickel-plates-bond-deposits.html | Nickel Plate's Bond Deposits | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/club-lobby-modernized-members-get-surprise.html | Club Lobby Modernized; Members Get Surprise | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/northwestern-halts-iowa-state-by-330-swisher-crosses-goal-thrice-as.html | NORTHWESTERN HALTS IOWA STATE BY 33-0; Swisher Crosses Goal Thrice as Substitute for Heap, Who Also Tallies | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/newport-the-scene-of-several-parties-crawford-hills-mrs-gibson.html | NEWPORT THE SCENE OF SEVERAL PARTIES; Crawford Hills, Mrs. Gibson Fahnestock and Gen. and Mrs. Vanderbilt Hosts | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/would-drop-rail-branch-lehigh-valley-plans-20mile-cut-in-madison.html | WOULD DROP RAIL BRANCH; Lehigh Valley Plans 20-Mile Cut in Madison and Oneida Counties | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/reichsbank-reserve-reduced-for-week-gold-increases-30000-marks-but.html | REICHSBANK RESERVE REDUCED FOR WEEK; Gold Increases 30,000 Marks, but Foreign Currency Reserve Falls 170,000 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/its-easier-not-to-write-at-all-do-you-want-to-write-by-margaret.html | It's Easier Not to Write at All; DO YOU WANT TO WRITE! By Margaret Widdemer. 221 pp. New York: Farrar & Rinehart. $2. | True | JOHN COURNOS. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/3-hurt-in-grade-crash-auto-driver-tried-to-pass-truck-policeman.html | 3 HURT IN GRADE CRASH; Auto Driver Tried to Pass Truck, Policeman Alleges | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/riley-home-is-restored-livedin-atmosphere.html | RILEY HOME IS RESTORED; Lived-In" Atmosphere | True | By Margaret M. Scott | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/union-conquers-hobart-triumph-90-is-first-in-four-years-over-rival.html | UNION CONQUERS HOBART; Triumph, 9-0, Is First In Four Years Over Rival Eleven | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/president-opposes-direct-cotton-aid-roosevelt-against-subsidy-by.html | PRESIDENT OPPOSES DIRECT COTTON AID; Roosevelt Against Subsidy by More Appropriations From Treasury, O'Neal Says | True | By Felix Belair | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/text-of-mayors-message-submitting-1938-executive-budget-to-estimate.html | Text of Mayor"s Message Submitting 1938 Executive Budget to Estimate Board; The text of the message of Mayor La Guardian submitting the executive city budget for 1938 to the Board of Estimate follows: | True | F. H. LA GUARDIA | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/rutgers-triumphs-by-score-of-200-tallies-all-three-touchdowns-in.html | RUTGERS TRIUMPHS BY SCORE OF 20-0; Tallies All Three Touchdowns in Last Quarter to Down Hampden-Sydney | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/fusion-is-balked-in-harmony-move-la-guardia-makes-new-effort-to-get.html | FUSION IS BALKED IN HARMONY MOVE; La Guardia Makes New Effort to Get United Support for Harvey and Nagler | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/will-give-recreation-courses.html | Will Give Recreation Courses | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/duke-overpowers-davidson-34-to-6-omara-and-tipton-feature-decisive.html | DUKE OVERPOWERS DAVIDSON, 34 TO 6; O'Mara and Tipton Feature Decisive Drive in Second Half of Game | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/fordparkhurst.html | Ford--Parkhurst | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/alumni-club-plans-dance-north-carolinians-to-have-party-after-n-y-u.html | ALUMNI CLUB PLANS DANCE; North Carolinians to Have Party After N. Y. U. Game Saturday | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-brooklyn-homes-builders-complete-new-group-in-lenox-road.html | NEW BROOKLYN HOMES; Builders Complete New Group in Lenox Road Section | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/tenants-renting-suites-in-queens-queensboro-concern-reports-1-587.html | TENANTS RENTING SUITES IN QUEENS; Queensboro Concern Reports 1, 587 Apartment Leases at Jackson Heights | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/oil-co-leases-bronx-corner.html | Oil Co. Leases Bronx Corner | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/georgetown-on-top-380-vanquishes-shenandoah-after-leading-by-60-at.html | GEORGETOWN ON TOP, 38-0; Vanquishes Shenandoah After Leading by 6-0 at Half-Time | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/crowd-of-70000-expected-to-watch-first-game-of-world-series-at.html | Crowd of 70,000 Expected to Watch First Game of World Series at Stadium; SOUTHPAWS SLATED TO START CLASSIC | True | By John Drebinger | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mrs-hannas-hunter-takes-grand-championship-as-piping-rock-show.html | Mrs. Hanna's Hunter Takes Grand Championship as Piping Rock Show Closes; BIG JOHN TRIUMPHS AT LOCUST VALLEY | True | From a Staff Correspondent | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/drama-talk-for-forest-hills.html | Drama Talk for Forest Hills | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/courses-at-hunter-for-public-career-extension-division-is-offering.html | COURSES AT HUNTER FOR PUBLIC CAREER; Extension Division Is Offering Studies for Training in Social Service | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/to-sell-holdings-at-atlantic-beach-j-p-day-and-w-l-austin-jr.html | TO SELL HOLDINGS AT ATLANTIC BEACH; J. P. Day and W. L. Austin Jr. Appointed Agents for Ocean Front Properties | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/capital-hopes-storm-over-black-is-ending-justice-is-expected-to-be.html | CAPITAL HOPES STORM OVER BLACK IS ENDING; Justice Is Expected to Be 'Moderate' As a Liberal on Bench, Subject to 'Scrutiny' Mentioned in Speech | True | By Delbert Clark | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/more-americans-sought-by-miaja-for-his-army.html | More Americans Sought By Miaja for His Army | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/future-sales-lag-in-spring-textiles-price-fears-and-poor-resales.html | FUTURE SALES LAG IN SPRING TEXTILES; Price Fears and Poor Resales Cause Buyers to Cover Needs Cautiously | True | By Prince M. Carlisle | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hackmanzimmer.html | Hackman--Zimmer | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/phi-mu-teas-begin-today.html | Phi Mu Teas Begin Today | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hamlet-to-the-players-official-notes-on-the-gielgud-hamlet.html | HAMLET TO THE PLAYERS; OFFICIAL NOTES ON THE GIELGUD 'HAMLET' | True | By John Gielgud | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/radio-garden-club-now-widespread-listeners-from-29-states-have.html | RADIO GARDEN CLUB NOW WIDESPREAD; Listeners From 29 States Have Written to Express Thanks for Programs | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-york-aggies-win-beat-connecticut-teachers-60-scoring-in-last.html | NEW YORK AGGIES WIN; Beat Connecticut Teachers, 6-0, Scoring in Last Period | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/1301-loan-associations-federal-group-authorized-in-1933-has.html | 1,301 LOAN ASSOCIATIONS; Federal Group Authorized in 1933 Has $1,000,000,000 Assets | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/recent-issues-from-abroad-india-yugoslavia-belgium.html | RECENT ISSUES FROM ABROAD; India, Yugoslavia, Belgium | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/ackermanvogel.html | Ackerman--Vogel | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/vast-canyons-in-sea-are-plumbed-rocks-of-recent-pliocene-dug-up.html | Vast Canyons in Sea Are Plumbed; Rocks of 'Recent Pliocene' Dug Up; Harvard Scientists, Led by Dr. Stetson, Are Mystified by Speed With Which Great Valleys Were Formed--Animal Fossils Found on Marine Cliff Walls | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/trade-slackening-cuts-ad-budgets-linage-gain-for-rest-of-year-may.html | TRADE SLACKENING CUTS AD BUDGETS; Linage Gain for Rest of Year May Be 3 to 5% Lower Than Was Expected | True | By William J. Enright | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/forest-hills-suites-rented.html | Forest Hills Suites Rented | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mrs-lorenzo-w-carkhuff.html | MRS. LORENZO W. CARKHUFF | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/yale-overcomes-maine-by-26-to-0-wilsons-spectacular-95yard.html | YALE OVERCOMES MAINE BY 26 TO 0; Wilson's Spectacular 95-Yard Touchdown Sprint With Kick-Off Is Feature | True | By Kingsley Childs | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/tj-donnelly-dies-exdegislator-755-new-jersey-assemblyman-in-191011.html | T.J. DONNELLY DIES; EX-LEGISLATOR, 755; New Jersey Assemblyman in 1910-11 Was Long Active in Hudson County Politics | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/harvard-students-organize-a-course-group-sets-up-a-noncredit-study.html | HARVARD STUDENTS ORGANIZE A COURSE; Group Sets Up a Non-Credit Study and Invites University to Attend | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bridge-the-new-league-merging-of-old-organizations-is-expected-to.html | BRIDGE: THE NEW LEAGUE; Merging of Old Organizations Is Expected To End Former Confusion--Three Hands | True | By Albert H. Morehead | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/trenbathcole.html | Trenbath--Cole | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/premieres-at-venice-festival.html | PREMIERES AT VENICE FESTIVAL | True | By Raymond Hall | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dirge-on-the-musicals-estate.html | DIRGE ON THE MUSICAL'S ESTATE | True | CHARLES MORGAN. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/twonavy-patrol-a-grand-gesture-france-and-britain-display-unity-by.html | TWO-NAVY PATROL A GRAND GESTURE; France and Britain Display Unity by Keeping Vessels Alert in Mediterranean | True | By Charles W. Hurd | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mr-black-explains-broadcast-extraordinary.html | Mr. Black Explains; Broadcast Extraordinary | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mrs-brin-here-this-week-head-of-council-of-jewish-women-to-attend.html | MRS. BRIN HERE THIS WEEK; Head of Council of Jewish Women to Attend Local Meetings | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/realty-manager-honored.html | Realty Manager Honored | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/deferred-rushing-upsets-colgate-routine-freshmen-eat-in-shifts-at.html | Deferred Rushing Upsets Colgate Routine; Freshmen Eat in Shifts at the Commons | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/priscilla-goodman-bryn-mawr-bride-she-is-wed-to-nathan-myers-fitler.html | PRISCILLA GOODMAN BRYN MAWR BRIDE; She Is Wed to Nathan Myers Fitler Jr. at the Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/events-today.html | EVENTS TODAY | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/wholesale-buying-holds-at-even-pace-shipping-clerks-strike-brings.html | WHOLESALE BUYING HOLDS AT EVEN PACE; Shipping Clerks' Strike Brings Confusion to Deliveries of Dresses | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/columbia-eleven-defeats-williams-firststringers-too-strong-for.html | COLUMBIA ELEVEN DEFEATS WILLIAMS; First-Stringers Too Strong for Purple as Lions Open With 40-6 Victory | True | By Robert F. Kelley | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/sues-film-executive-wife-of-george-auerbach-seeks-divorce-in-los.html | SUES FILM EXECUTIVE; Wife of George Auerbach Seeks Divorce in Los Angeles | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/republican-calls-wilson-a-renegade-philadelphia-chairman-tells.html | REPUBLICAN CALLS WILSON A 'RENEGADE; Philadelphia Chairman Tells Women Mayor 'Has Pressed Kiss of Judas' on Party | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-roads-aid-south-highway-gains-especially-in-mississippi-help.html | NEW ROADS AID SOUTH; Highway Gains, Especially In Mississippi, Help Wide Development | True | By Pyke Johnson | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/van-zeeland-tries-anew-against-odds-plagued-by-politics-belgian.html | VAN ZEELAND TRIES ANEW AGAINST ODDS; Plagued by Politics, Belgian Premier Resumes His Task After Effort to Quit | True | By Lena Reid | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/from-1922-to-1925.html | FROM 1922 TO 1925 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/radio-s-short-waves.html | RADIO' S SHORT WAVES | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/3-high-school-boys-seized-as-burglars-jersey-youths-each-15-held.html | 3 HIGH SCHOOL BOYS SEIZED AS BURGLARS; Jersey Youths, Each 15, Held for Court for Robberies and Hold-Ups in Asbury | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/fox-and-sirutis-draw.html | Fox and Sirutis Draw | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/harvey-firestone-jr-sails.html | Harvey Firestone Jr. Sails | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/ohio-state-halts-purdue-13-to-0-49700-see-buckeyes-open-big-ten.html | OHIO STATE HALTS PURDUE, 13 TO 0; 49,700 See Buckeyes Open Big Ten Season With Victory in Second Half | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/a-very-large-time-with-very-small-animals-in-africa-animal-treasure.html | A Very Large Time With Very Small Animals in Africa; " Animal Treasure" Combines the Felicities of a Thriller With Absorbing Natural History | True | By Hans C. Adamson | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/wesleyan-offers-analysis-of-war-causes-methods-and-results-past-and.html | WESLEYAN OFFERS ANALYSIS OF WAR; Causes, Methods and Results, Past and Present, Will Be Taken Up in New Course | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/output-increased-in-stainless-steel-expansion-of-rustless-plant-in.html | OUTPUT INCREASED IN STAINLESS STEEL; Expansion of Rustless Plant in Baltimore Reflects Demand for Metal in Industry | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-president-listens-in-on-the-nation-roosevelt-completing-his.html | THE PRESIDENT LISTENS IN ON THE NATION; Roosevelt, Completing His Tour, Has Faith In His Ability to Gauge Public Sentiment | True | By James Kieran | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/awards-for-press-women-anonymous-300-gift-will-go-to-three-leading.html | AWARDS FOR PRESS WOMEN; Anonymous $300 Gift Will Go to Three Leading Writers | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mr-lewiss-program.html | MR. LEWIS'S PROGRAM | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/wesleyan-repulses-conn-state-by-176-daddario-and-holzers-long.html | WESLEYAN REPULSES CONN. STATE BY 17-6; Daddario and Holzer's Long Touchdown Dashes Feature Game at Middletown | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/elizabeth-c-young-wed-at-baltimore-becomes-the-bride-of-warren-r.html | ELIZABETH C. YOUNG WED AT BALTIMORE; Becomes the Bride of Warren R. Starr of Honolulu--Reception at Home of Her Father | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/white-sox-top-browns-triumph-behind-whitehead-82-as-connors-and.html | WHITE SOX TOP BROWNS; Triumph Behind Whitehead, 8-2, as Connors and Walker Connect | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dutchess-county-sales-acreage-deals-closed-at-clinton-corners-and.html | DUTCHESS COUNTY SALES; Acreage Deals Closed at Clinton Corners and Millbrook | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-dance-miscellany-isadora-duncan-memorial-exhibitionjooss-ballet.html | THE DANCE: MISCELLANY; Isadora Duncan Memorial ExhibitionJooss Ballet Repertoire-News Afield | True | By John Martin | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/a-new-code-for-bicycle-riders.html | A NEW CODE FOR BICYCLE RIDERS | True | By Helen Morgan | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/steamfitters-pay-rises-employers-sign-agreement-with-alteration.html | STEAMFITTERS PAY RISES; Employers Sign Agreement With Alteration Union Group | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/blomsburg-temp-in-front.html | Blomsburg Temp in Front | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/asiatic-officials-ousted-by-soviet-president-premier-and-three.html | ASIATIC OFFICIALS OUSTED BY SOVIET; President, Premier and Three Commissars of Tadjikistan Republic Are Removed | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/doctors-aid-asked-by-labor-bureau-mj-murphy-urges-osteopaths-to.html | DOCTOR'S AID ASKED BY LABOR BUREAU; M.J. Murphy Urges Osteopaths to Cooperate More in State Compensation Cases | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/industrial-output-lower-sales-up-sharply-in-some-districts.html | INDUSTRIAL OUTPUT LOWER; SALES UP SHARPLY IN SOME DISTRICTS | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/trinity-downs-hamilton-omalley-and-truex-set-pace-in-250-gridiron.html | TRINITY DOWNS HAMILTON; O'Malley and Truex Set Pace In 25-0 Gridiron Victory | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/barrettmaryott.html | Barrett--Maryott | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/belleville-holds-bloomfield-to-scoreless-tie-on-gridiron-new-jersey.html | Belleville Holds Bloomfield To Scoreless Tie on Gridiron; New Jersey Titleholders Miss Field Goal in Opening Quarter--St. Benedict's Routs St. Mary's, 20-0 -St. Peter's Rally Downs Ferris, 12-7--Other Results | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/chapmanbarrett.html | Chapman--Barrett | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/10201-see-newark-stop-columbus-81-beggs-prolongs-little-world.html | 10,201 SEE NEWARK STOP COLUMBUS, 8-1; Beggs Prolongs Little World Series With Bears' First Victory in 4 Starts | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-mary-e-bates-sets-wedding-date-scarsdale-girl-tb-be-married-to.html | MISS MARY E. BATES SETS WEDDING DATE; Scarsdale Girl tb Be Married to Russell Whiting Nichols in Winchester, Mass. | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-library-wing-opened-at-smith-completion-of-addition-is-expected.html | NEW LIBRARY WING OPENED AT SMITH; Completion of Addition Is Expected to Provide for Needs of 25 Years | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/tourist-is-analyzed-american-motorists-vacation-habits-and.html | TOURIST IS ANALYZED; American Motorist's Vacation Habits and Preferences Studied by Federal Bureau | True | By S. B. Winters | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/muhlenberg-scores-186-comes-from-behind-in-second-half-to-top-st.html | MUHLENBERG SCORES, 18-6; Comes From Behind in Second Half to Top St. Lawrence Eleven | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/w-and-l-winner-by-60-turns-back-richmond-university-eleven-as.html | W. AND L. WINNER BY 6-0; Turns Back Richmond University Eleven as Howard Stars | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/eshbaughmeyer.html | Eshbaugh--Meyer | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/high-peak-modernized-rest-house-and-museum-for-those-who-climb-to.html | HIGH PEAK MODERNIZED; Rest House and Museum for Those Who Climb to Summit of Mount Whitney | True | By Chester Versteeg | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/controllers-to-meet-institutes-convention-opening-tomorrow-to-hear.html | CONTROLLERS TO MEET; Institute's Convention, Opening Tomorrow, to Hear Experts | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/villages-to-hear-college-debaters-st-lawrence-maps-student.html | VILLAGES TO HEAR COLLEGE DEBATERS; St. Lawrence Maps Student Addresses to Spread Its Community Service Plan | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/-witch-society-reopens-old-new-hampshire-case.html | ' Witch Society' Reopens Old New Hampshire Case | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/repertory-etc.html | REPERTORY, ETC. | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/northwest-rich-in-spectacles-to-its-snowcapped-peaks-deep-canyons.html | NORTHWEST RICH IN SPECTACLES; To Its Snow-Capped Peaks, Deep Canyons and Turbulent Rivers Have Been Added Gigantic Dams for Power and Irrigation | True | By Richard L. Neuberger | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/valuations-found-high-realty-leader-holds-assessment-cut-should-be.html | VALUATIONS FOUND HIGH; Realty Leader Holds Assessment Cut Should Be' Greater | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/garden-flowers-for-indoor-bloom-flowers-to-transfer.html | GARDEN FLOWERS FOR INDOOR BLOOM; Flowers to Transfer | True | By Dorothy H. Jenkins | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/iglearts-quartet-loses.html | Igleart's Quartet Loses | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/motor-boating-and-cruising-lighthouse-service-busy.html | Motor Boating and Cruising; Lighthouse Service Busy | True | By Clarence E. Lovejoy | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/high-meat-prices-irk-the-housewife-beef-in-particular-is-costly-and.html | HIGH MEAT PRICES IRK THE HOUSEWIFE; Beef in Particular Is Costly, and Pork Holds 12 Per Cent Above Its 1936 Level | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-hampshire-scores-home-excels-as-team-conquers-bates-by-21-to.html | NEW HAMPSHIRE SCORES; Home Excels as Team Conquers Bates by 21 to 12 Count | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/cornell-crushes-colgate-as-great-line-play-aids-ithacans-win-by-40.html | Cornell Crushes Colgate As Great Line Play Aids; Ithacans Win by 40 to 7 to Inflict Worst Setback of Kerr's Regime--Holland Gets 3 Touchdowns in the Last Quarter | True | By Allison Danzig | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hospital-auxiliary-to-mark-founding-luncheon-tomorrow-will-be-for.html | HOSPITAL AUXILIARY TO MARK FOUNDING; Luncheon Tomorrow Will Be for Twenty-fifth Anniversary of Lutheran Group | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/robert-youngs-have-daughter.html | Robert Youngs Have Daughter | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/unfamiliar-forms-of-the-snowdrop-plantings-of-the-snowflakes-and.html | UNFAMILIAR FORMS OF THE SNOWDROP; Plantings of the Snowflakes And Leucojums Add Weeks to Springtime Bloom | True | By Walter Beebe Wilder | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/europes-youth-calmly-surveys-a-next-war-marrying-pursuing-careers.html | EUROPE'S YOUTH CALMLY SURVEYS A "NEXT WAR"; Marrying, Pursuing Careers, Going About Its Work and Its Play, It Accepts the Hazard It Faces and Does Not Despair | True | By James Wechsler | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/martin-to-press-for-closed-shops-c-i-o-will-not-be-responsible-for.html | MARTIN TO PRESS FOR CLOSED SHOPS; C. I. O. Will Not Be Responsible for Stoppages Till All Auto Plants Sign, He Says | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/toy-ships-face-gales-in-small-tanks-miniature-reproductions-of.html | TOY SHIPS FACE GALES; In Small Tanks Miniature Reproductions of Boats Get Real Tests | True | By Barron C. Watson | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/palestine-terror-claims-britons-number-of-victims-expected-to.html | PALESTINE TERROR CLAIMS BRITONS; Number of Victims Expected to Increase as Assassins Are Not Apprehended | True | By Joseph M. Levy | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/blankenhornterry.html | Blankenhorn--Terry | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/japan-scored-in-soviet-siberian-newspaper-says-tokyo-causes.html | JAPAN SCORED IN SOVIET; Siberian Newspaper Says Tokyo Causes Ceaseless Provocation | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/harry-o-king-divorced-wife-wins-reno-suit-against-exnra-codes.html | HARRY O. KING DIVORCED; Wife Wins Reno Suit Against Ex-NRA Codes Official | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/auction-charlton-street-home.html | Auction Charlton Street Home | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/ann-reynolds-a-bride-married-in-west-hartford-conn-to-rockwell-b.html | ANN REYNOLDS A BRIDE; Married In West Hartford, Conn., to Rockwell B. Ward | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-hudson-drive-will-open-on-oct-12-67-miles-of-the-henry-hudson.html | NEW HUDSON DRIVE WILL OPEN ON OCT. 12; 6.7 Miles of the Henry Hudson Parkway Just Completed Is Lined With Play Areas | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mining-companies-report-in-canada-teckhughes-golds-output-in-year.html | MINING COMPANIES REPORT IN CANADA; Teck-Hughes Gold's Output in Year to Aug. 31 Off Slightly to $4,570,037 | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/directs-wedding-plans-former-egyptian-premier-64-reconciled-with.html | DIRECTS WEDDING PLANS; Former Egyptian Premier, 64, Reconciled With Fiancee, 17 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/rita-warschauer-to-wed-engaged-to-seymour-kempner-new-york-attorney.html | RITA WARSCHAUER TO WED; Engaged to Seymour Kempner, New York Attorney | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/herringweber.html | Herring--Weber | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/taxes-hold-back-realty-recovery-ratio-of-property-income-to-taxes.html | TAXES HOLD BACK REALTY RECOVERY; Ratio of Property Income to Taxes Called Excessive by Robert H. Armstrong | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/a-gothic-tale-of-life-on-a-louisiana-plantation-point-noir-by.html | A Gothic Tale of Life on a Louisiana Plantation; POINT NOIR. By Clelie Benton Huggins. 532 pp. Boston: Houghton Mifflin Company. $2.50. | True | EDWARD LAROCQUE TINKER. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/women-executives-meeting-in-jersey-mrs-helen-z-m-rodgers-one-of.html | WOMEN EXECUTIVES MEETING IN JERSEY; Mrs. Helen Z. M. Rodgers One of Today's Speakers Before Zonta International | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/catholic-u-on-top-140-uses-aerial-tactics-to-defeat-loyola-of-new.html | CATHOLIC U. ON TOP, 14-0; Uses Aerial Tactics to Defeat Loyola of New Orleans | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/athletics-defeat-then-tie-senators-triumph-10-to-3-in-opener-then.html | ATHLETICS DEFEAT, THEN TIE SENATORS; Triumph, 10 to 3, in Opener, Then Nightcap Is Called at End of Fifth With Score 6-All | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/nuptials-are-held-for-alice-werner-rutherford-girl-is-married-to.html | NUPTIALS ARE HELD FOR ALICE WERNER; Rutherford Girl Is Married to Clarence M. Chase Jr. of Bound Brook | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/board-will-press-for-mortgage-act-state-commission-will-ask.html | BOARD WILL PRESS FOR MORTGAGE ACT; State Commission Will Ask Legislature for New Law Creating Banks | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/barbara-stearns-engaged-to-marry-new-canaan-girl-is-betrothed-to-dr.html | BARBARA STEARNS ENGAGED TO MARRY; New Canaan Girl Is Betrothed to Dr. Chauncey Johnson Pattee of Montreal, | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mccombs-pilots-rough-time-to-triumph-in-inaugural-feature-at.html | McCombs Pilots Rough Time to Triumph in Inaugural Feature at Laurel; ROUGH TIME TAKES CAPITAL HANDICAP | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/no-carolina-takes-decision-by-200-beats-north-carolina-state-as.html | NO. CAROLINA TAKES DECISION BY 20-0; Beats North Carolina State as Little, Bershak and Burnette Cross Goal Line | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/poly-prep-is-held-to-77-deadlock-plays-even-with-haverford-school.html | POLY PREP IS HELD TO 7-7 DEADLOCK; Plays Even With Haverford School of Philadelphia in Thrilling Contest | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/realtors-to-discuss-high-building-costs-home-ownership-topics-will.html | REALTORS TO DISCUSS HIGH BUILDING COSTS; Home Ownership Topics Will Be Feature of Sessions at Pittsburgh Convention | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-passenger-cars-and-light-trucks-comprise-willys-line-for-the.html | NEW PASSENGER CARS AND LIGHT TRUCKS COMPRISE WILLYS LINE FOR THE NEW YEAR | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/antonio-yon-services-mass-for-organists-father-to-be-celebrated.html | ANTONIO YON SERVICES; Mass for Organist's Father to Be Celebrated Tomorrow | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/son-born-to-max-sternbergs.html | Son Born to Max Sternbergs | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/a-f-l-sails-c-i-o-ship-atwater-collier-leaves-fall-river-after.html | A. F. L. SAILS C. I. O. SHIP; Atwater Collier Leaves Fall River After Labor Dispute | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/highlights-from-the-studios.html | HIGHLIGHTS FROM THE STUDIOS | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/thunderbird-wins-on-mat.html | Thunderbird Wins on Mat | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/webstermitchell.html | Webster--Mitchell | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/reviews-career-of-home-project-community-near-pittsburgh-is-99-per.html | REVIEWS CAREER OF HOME PROJECT; Community Near Pittsburgh Is 99 Per Cent Occupied for Five-Year Period | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/gilhooleycotter.html | Gilhooley--Cotter | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/divided-lane-highways-gain-favor-type-being-built-in-four-atlantic.html | DIVIDED LANE HIGHWAYS GAIN FAVOR; Type Being Built in Four Atlantic States--Plan Postroad Widening | True | By Earle Duffy | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/heavy-financing-by-insured-loans-savings-bodies-have-provided.html | HEAVY FINANCING BY INSURED LOANS; Savings Bodies Have Provided $130,000,000, Reports FHA Administrator | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/random-notes-for-travelers-cruises-during-the-autumn-seek-out-ports.html | RANDOM NOTES FOR TRAVELERS; Cruises During the Autumn Seek Out Ports in the Caribbean--New Airport for Yosemite Region--Anchor Line Moves | True | By Diana Rice | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/to-confer-on-retailer-returns.html | To Confer on Retailer Returns | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/chinese-students-in-us-pinched-by-war-scorer-without-support-as.html | CHINESE STUDENTS IN U.S. PINCHED BY WAR; Scorer Without Support as Their Funds Are Cut Off, Y. E. Hsiao Reports | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/state-of-war-put-in-force-in-brazil-speaker-of-chamber-sanctions.html | STATE OF WAR PUT IN FORCE IN BRAZIL; Speaker of Chamber Sanctions Measure After the Senate Endorses It, 22 to 3 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/miss-whittemore-becomes-engaged-troth-of-scarsdale-girl-to-c-s-king.html | MISS WHITTEMORE BECOMES ENGAGED; Troth of Scarsdale Girl to C. S. King 2d Announced by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/pair-shot-by-auto-thief-brockton-confession-tells-how-girl-parried.html | PAIR SHOT BY AUTO THIEF; Brockton Confession Tells How Girl Parried Gun With Slipper | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/strike-unbroken-in-little-steel-plokets-still-pace-outside-the.html | STRIKE 'UNBROKEN' IN 'LITTLE STEEL'; Plokets Still Pace Outside the Plants, Since C. I. O. Has Yet to Call Off its Walkout | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/a-man-who-had-six-weeks-to-live-felicita-by-r-e-spencer-159-pp.html | A Man Who Had Six Weeks to Live; FELICITA. By R. E. Spencer. 159 pp. Indianapolis: The BobbsMerrill Company. $2. | True | DRAKE DE KAY. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/many-on-lafayette-deans-list.html | Many on Lafayette Dean's List | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/garden-pictures-with-hardy-bulbs-the-effect-of-neighboring-plants.html | GARDEN PICTURES WITH HARDY BULBS; The Effect of Neighboring Plants Must Be Taken Into Consideration | True | By L. B. Birdsale | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/a-famous-rosarian-passes-on-evolved-roses-for-america.html | A FAMOUS ROSARIAN PASSES ON; Evolved Roses for America | True | By Leonard Barron | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/razor-campaigns-begun-drive-started-to-combat-inroads-of-electric.html | RAZOR CAMPAIGNS BEGUN; Drive Started to Combat Inroads of Electric Shavers | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/national-club-to-fete-mahoney.html | National Club to Fete Mahoney | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/lewisnichols.html | Lewis--Nichols | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/pascalread.html | Pascal--Read | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/notkinswilk.html | Notkins--Wilk | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dionnes-to-sleep-longer-dafoe-will-put-winter-schedule-into-effect.html | DIONNES TO SLEEP LONGER; Dafoe Will Put Winter Schedule Into Effect Next Week | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/blind-deaf-school-to-mark-a-century-perkins-institution-began-its.html | BLIND, DEAF SCHOOL TO MARK A CENTURY; Perkins Institution Began Its Work With the Education of Laura Bridgeman | True | By Gabriel Farrell | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/craft-work-for-adults-many-enroll-in-courses-for-free-training-in.html | CRAFT WORK FOR ADULTS; Many Enroll in Courses For Free Training in Art and Artisanry | True | By John Markland | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/nettlesmackey.html | Nettles--Mackey | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/cotton-futures-drop-to-new-lows-largescale-hedging-causes-distant.html | COTTON FUTURES DROP TO NEW LOWS; Large-Scale Hedging Causes Distant Deliveries to Slump 8 to 18 Points | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/india-in-tribute-to-gandhi-on-68th-birthday-prohibition-drive-is.html | India in Tribute to Gandhi on 68th Birthday; Prohibition Drive Is Started in His Honor | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/stadium-boxes-sold-out-plenty-of-reserved-seats-left-for-world.html | STADIUM BOXES SOLD OUT; Plenty of Reserved Seats Left for World Series | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bonds-being-paid-before-maturity-retirement-of-foreign-dollar.html | BONDS BEING PAID BEFORE MATURITY; Retirement of Foreign Dollar Obligations Is Feature of Calls in Week | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/financial-markets-stocks-move-narrowly-trading-slowest-since-sept.html | FINANCIAL MARKETS; Stocks Move Narrowly; Trading Slowest Since Sept. 4--Bonds Steady--Franc Drops to New Low | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/firemen-save-krimsky-harrowing-details-of-a-rehearsal-over-at-the-a.html | FIREMEN, SAVE KRIMSKY; Harrowing Details of a Rehearsal Over at The American Music Hall | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/auto-safety-drive-for-nation-voted-vehicle-administrators-urge-an.html | AUTO SAFETY DRIVE FOR NATION VOTED; Vehicle Administrators Urge an End of Death Traps and School Driving Lessons | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/horse-days-in-virginia-fall-season-is-enlivened-by-openair-shows.html | HORSE DAYS IN VIRGINIA; Fall Season Is Enlivened By Open-Air Shows And Hunt Meets | True | By Waldon Fawcett | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/westchester-fete-to-assist-hospital-scarsdales-junior-service.html | WESTCHESTER FETE TO ASSIST HOSPITAL; Scarsdale's Junior Service League Sponsoring Circus at White Plains Center | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/pitt-wears-down-west-va-20-to-0-panthers-meet-stout-resistance.html | PITT WEARS DOWN WEST VA., 20 TO 0; Panthers Meet Stout Resistance After Urban Scores in Second Period | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/degrees-to-social-workers.html | Degrees to Social Workers | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/comedy-for-scarsdale-players.html | Comedy for Scarsdale Players | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-merchants-points-of-view.html | The Merchant's Points of View | True | By C. F. Hughes | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/baker-returns-to-detroit.html | Baker Returns to Detroit | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mississippi-state-routs-howard.html | Mississippi State Routs Howard | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/recent-phonograph-recordings-kansas-city-concerts.html | RECENT PHONOGRAPH RECORDINGS; KANSAS CITY CONCERTS | True | By Compton Pakenham | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hope-for-fourpower-pact-dims-after-meeting-of-two-dictators.html | HOPE FOR FOUR-POWER PACT DIMS AFTER MEETING OF TWO DICTATORS; DEMOCRACY WARY | True | By P. J. Philip | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/to-push-green-tax-claim-counsel-for-state-will-leave-today-for.html | TO PUSH GREEN TAX CLAIM; Counsel for State Will Leave Today for Dallas Hearings | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/lively-betting-due-on-result-of-series-doyle-quotes-25-against-the.html | LIVELY BETTING DUE ON RESULT OF SERIES; Doyle Quotes 2-5 Against the Yanks, 8-5 Against Giants Winning Diamond Classic | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/science-exhibits-given-to-syracuse-friends-and-other-institutions.html | SCIENCE EXHIBITS GIVEN TO SYRACUSE; Friends and Other institutions Donate Specimens to Help Offset Losses in Fire | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/juniata-plans-to-raise-fund-of-300000.html | Juniata Plans to Raise Fund of $300,000 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/franc-off-to-329c-in-14point-break-cutting-loose-from-official.html | FRANC OFF TO 3.29C IN 14-POINT BREAK; Cutting Loose From Official Controls, Currency Closes Lowest in 11 Years | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/sees-early-return-of-new-building-long-island-still-holds-many.html | SEES EARLY RETURN OF NEW BUILDING; Long Island Still Holds Many Development Opportunities, Says E. F. Hosinger | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/brown-turns-back-rhode-island-136-hall-makes-all-brains-points-in.html | BROWN TURNS BACK RHODE ISLAND, 13-6; Hall Makes All Brains' Points in First and Last Periods of Hard-Fought Battle | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mr-borahs-explanation.html | MR, BORAH'S EXPLANATION | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/urges-use-of-1800-more-words.html | Urges Use of 1,800 More Words | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/james-smith-dead-marine-inspector-one-of-experts-investigating.html | JAMES SMITH DEAD; MARINE INSPECTOR; One of Experts Investigating Cause of Morro Castle and Mohawk Disasters | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-health-center-to-be-opened-in-harlem-tomorrow.html | NEW HEALTH CENTER TO BE OPENED IN HARLEM TOMORROW | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/gardening-course-at-columbia.html | Gardening Course at Columbia | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/child-aid-parley-to-open-tuesday-help-to-young-in-mountain-areas-to.html | CHILD AID PARLEY TO OPEN TUESDAY; Help to Young in Mountain Areas to Be Discussed at Two-Day Meeting Here | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/waits-word-from-captors-wife-of-ross-expecting-another-phone.html | WAITS WORD FROM CAPTORS; Wife of Ross Expecting Another Phone Call- Way Clear | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mrs-thomas-a-green.html | MRS. THOMAS A. GREEN | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/vassar-creates-a-social-museum-institution-will-for-exhibition.html | VASSAR CREATES A SOCIAL MUSEUM; Institution Will ?? for Exhibition Material of the Region About College | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/business-index-continues-downward-increases-in-automobile-and-power.html | BUSINESS INDEX CONTINUES DOWNWARD; Increases in Automobile and Power Output, Minor Carloadings Gains Offset by Dips in Weighted Figures on Steel, Lumber, Cotton Mills | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mrs-a-e-terry-honored-guest-of-princess-kaplanoff-at-tea-in.html | MRS. A. E. TERRY HONORED; Guest of Princess Kaplanoff at Tea in Southampton | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/killed-by-subway-train.html | Killed by Subway Train | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/divorces-dr-g-h-cox-wife-of-glen-cove-specialist-obtains-decree-in.html | DIVORCES DR. G. H. COX; Wife of Glen Cove Specialist Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/along-wall-street-bond-financing.html | ALONG WALL STREET; Bond Financing | True | By Edward J. Condlon | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/scarsdale-bridal-for-edith-haines-she-is-wed-to-dudley-chase.html | SCARSDALE BRIDAL FOR EDITH HAINES; She Is Wed to Dudley Chase Bostwick at Her Home by the Rev. A. R. Chalmers | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/marquis-jamess-portrait-of-andrew-jackson-he-has-written-what-is-by.html | Marquis James's Portrait of Andrew Jackson; He Has Written What Is by All Odds the Best and Most Absorbing Biography of Old Hickory | True | By Hugh Russell Fraser | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/buys-estate-by-cable-new-hampshire-farm-purchased-by-american.html | BUYS ESTATE BY CABLE; New Hampshire Farm Purchased by American Resident in India | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/auto-accidents-up-by-86-in-the-state-45572-reported-for-the-first-7.html | AUTO ACCIDENTS UP BY 8.6% IN THE STATE; 45,572 Reported for the First 7 Months of Year, Compared to 41,953 in 1936 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/w-scott-blanchards-have-son.html | W. Scott Blanchards Have Son | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/hitler-to-mark-harvest-he-will-address-250000-today-in-annual.html | HITLER TO MARK HARVEST; He Will Address 250,000 Today in Annual Celebration | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/huge-flood-works-in-state-held-near-army-is-prepared-to-start.html | HUGE FLOOD WORKS IN STATE HELD NEAR; Army Is Prepared to Start $27,000,000 Project Involving Building of Two Dams | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/urge-state-set-up-inebriates-camps-new-york-magistrates-act-after.html | URGE STATE SET UP INEBRIATES CAMPS; New York Magistrates Act After It Is Argued Jail in Habitual Cases Is Useless Expense | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-nation-f-d-r-on-tour.html | THE NATION; F. D. R. on Tour | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mrs-joseph-w-moore-wife-of-chairman-of-the-parole-board-succumbs-in.html | MRS. JOSEPH W. MOORE; Wife of Chairman of the Parole Board Succumbs in Albany | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/italy-is-out-to-please-tourists-no-longer-regarded-as-fair-game.html | ITALY IS OUT TO PLEASE; Tourists, No Longer Regarded as Fair Game, Discover Many Conveniences | True | By Harold Callender | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/centre-downs-oglethorpe.html | Centre Downs Oglethorpe | True |  | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/china-will-pay-1450-for-japanese-generals.html | China. Will Pay $14.50 For Japanese Generals | True |  | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/navy-academy-cuts-study-of-economics-but-dropping-of-department.html | NAVY ACADEMY CUTS STUDY OF ECONOMICS; But Dropping of Department Will Not End Training in Thrift and Insurance | True |  | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/stantonbrownell.html | Stanton--Brownell | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/architect-warns-building-industry-h-i-feldman-says-wage-increases.html | ARCHITECT WARNS BUILDING INDUSTRY; H. I. Feldman Says Wage Increases and Bidding Evils Retard Recovery | True |  | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/port-chester-to-mark-100th-year-since-it-dropped-name-of-saw-pit.html | Port Chester to Mark 100th Year Since It Dropped Name of Saw Pit.; Centennial Celebration Will Begin Saturday With a Parade and Sports Events--Historians Recall the Bitter Dispute Over Changing Village's Designation | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/china-will-continue-to-urge-sanctions-nanking-taking-advantage-of.html | CHINA WILL CONTINUE TO URGE SANCTIONS; Nanking Taking Advantage of Favorable World Opinion in Demands Against Japan | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/chamber-assails-new-tva-planning-move-for-7-more-regional-agencies.html | CHAMBER ASSAILS NEW 'TVA' PLANNING; Move for 7 More Regional Agencies Means Duplication and Waste, Says Report | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/movies-in-the-classroom.html | MOVIES IN THE CLASSROOM | True | By Edward Harrison | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/princeton-downs-virginia-26-to-0-white-tallies-twice-as-team.html | PRINCETON DOWNS VIRGINIA, 26 TO 0; White Tallies Twice as Team Smashes Through to Fine Victory in First Game | True | By Louis Effrat | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/bernsteinteitelbaum.html | Bernstein--Teitelbaum | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/m-h-obriens-have-a-daughter.html | M. H. O'Briens Have a Daughter | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/chinas-dramatic-story-a-tale-of-four-cities.html | CHINA'S DRAMATIC STORY:; A TALE OF FOUR CITIES | True | By Un Yutang | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/ghezziclark-win-golf-team-title-annex-new-jersey-propro-honors.html | GHEZZI-CLARK WIN GOLF TEAM TITLE; Annex New Jersey Pro-Pro Honors, Defeating Wood and Loving, 4 and 3 | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/klan-rebirth-seen-as-peace-menacee-rabbi-rosenblum-urgs-its.html | KLAN REBIRTH SEEN AS PEACE MENACEE; Rabbi Rosenblum Urggs Its Leaders to 'Disrobe and Disband' to Aid Ideals | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/jean-n-willetts-wed-to-navy-man-glen-cove-girl-is-married-to-lieut.html | JEAN N. WILLETTS WED TO NAVY MAN; Glen Cove Girl Is Married to Lieut. Walter D. Coleman--Other Officers Ushers | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/craig-isbell-wilson-and-hartline-excel-for-army-in-triumph-over.html | Craig, Isbell, Wilson and Hartline Excel for Army in Triumph Over Clemson; ARMY TURNS BACK CLEMSON, 21 TO 6 | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/london-labor-party-condemns-japanese-voices-horror-and-indignation.html | LONDON LABOR PARTY CONDEMNS JAPANESE; Voices 'Horror and Indignation' to Envoy--Scottish Labor Asks End of Relations | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/washington-state-beats-idahos-eleven-by-13-to-0.html | Washington State Beats Idaho's Eleven by 13 to 0 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/union-pacific-head-honored-by-7500-william-m-jeffers-former-call.html | UNION PACIFIC HEAD HONORED BY 7,500; William M. Jeffers, Former Call Boy, Is Dinner Guest of Old Timers Clubs | True | By Louis Stark | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/have-filled-needs-of-depressionvoid-retailers-inclined-to-believe.html | HAVE FILLED NEEDS OF DEPRESSIONVOID'; Retailers Inclined to Believe Some Trade Slackening Due to This Cause | True | By Thomas F. Conroy | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-presidents-speech.html | The President's Speech | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/pitkinhutchins.html | Pitkin--Hutchins | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/for-childrens-museums-clubwomen-are-urged-to-join-in-country-wide.html | FOR CHILDREN'S MUSEUMS; Clubwomen Are Urged to Join in Country - Wide Movement | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/in-the-local-galleries-in-the-swedish-art-exhibition.html | IN THE LOCAL GALLERIES; IN THE SWEDISH ART EXHIBITION | True | By Howard Devree | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/new-study-proves-boon-to-students-simplified-mathematics-in-13-high.html | NEW STUDY PROVES BOON TO STUDENTS; Simplified Mathematics in 13 High Schools Meeting With Enthusiastic Response | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/dartmouth-stops-amherst-317-as-hollingworth-paces-offense-macleod.html | Dartmouth Stops Amherst, 31-7, As Hollingworth Paces Offense; MacLeod Stars With Him in Easy Conquest on Hanover Gridiron-- Hayden Scores Twice and Has Another Touchdown Ruled Out as Indians Are Offside | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/large-group-of-women-to-assist-promotion-of-y-w-c-a-luncheon-mrs.html | Large Group of Women to Assist Promotion of Y. W. C. A. Luncheon; Mrs. Cleveland E. Dodge, Head of New York Association, Will Be a Speaker-- Mrs. Walter Ewing Hope Is Chairman of Event Planned for Oct. 14 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/health-leaders-convene-tuesday-5000-expected-for-sessions-of.html | HEALTH LEADERS CONVENE TUESDAY; 5,000 Expected for Sessions of American Association--70 Papers to Be Read | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/quezon-claims-duty-to-criticize-courts-citing-precedent-set-in-u-s.html | Quezon Claims 'Duty' to Criticize Courts, Citing Precedent Set in U. S. by Roosevelt | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/major-league-averages-american-league.html | Major League Averages; American League | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/arkansas-in-tie-with-t-c-u-77-both-touchdowns-are-made-in-second.html | ARKANSAS IN TIE WITH T. C. U., 7-7; Both Touchdowns Are Made in Second Period as 61 Aerials Are Tossed by Rivals | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/to-punish-footballing-food-producers-plan-discipline-for-unfriendly.html | TO PUNISH 'FOOTBALLING'; Food Producers Plan Discipline for 'Unfriendly' Retailers | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-week-in-science-germs-on-phone-mouthpieces-air-in-booths.html | THE WEEK IN SCIENCE: GERMS ON PHONE MOUTHPIECES; Air in Booths Contains More Bacteria--Our Unparalleled Health Record | True | By Waldemar Kaempffert | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/mrs-jacob-hirsch-leader-of-the-17th-assembly-district-dies-at-her.html | MRS. JACOB HIRSCH; Leader of the 17th Assembly District Dies at Her Home | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/nathalie-powers-wed-bridgeton-n-j-girl-becomes-the-bride-of-richard.html | NATHALIE POWERS WED; Bridgeton, N. J., Girl Becomes the Bride of Richard F. Miller | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/to-sell-hastings-lots-remaining-riverview-manor-plots-at-auction.html | TO SELL HASTINGS LOTS; Remaining Riverview Manor Plots at Auction This Month | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/nicaraguans-sent-home-200-repatriated-from-honduras-by-the.html | NICARAGUANS SENT HOME; 200 Repatriated From Honduras by the Government | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/aides-begin-work-on-december-ball-annual-event-to-raise-funds-for.html | AIDES BEGIN WORK ON DECEMBER BALL; Annual Event to Raise Funds for Grosvenor Center to Be Held Early in Month | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/robert-h-hunt.html | ROBERT H. HUNT | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/notes-on-virginias-far-border-what-goes-on-though-out-of-sight.html | NOTES ON 'VIRGINIA'S FAR BORDER; What Goes On, Though Out of Sight, These Afternoons and Nights in the Old Dominion of the Backstage Country | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/contact.html | CONTACT | True | By James V. Piersol | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/sales-reported-in-new-jersey-brokers-find-steady-demand-for-fall.html | SALES REPORTED IN NEW JERSEY; Brokers Find Steady Demand for Fall Occupancy in Many Localities | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/a-scout-tower-of-friendship-roosevelt-heads-donors.html | A SCOUT 'TOWER OF FRIENDSHIP'; Roosevelt Heads Donors | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/tufts-conquers-colby-displays-superior-strength-in-line-and-wins-by.html | TUFTS CONQUERS COLBY; Displays Superior Strength in Line and Wins by 20-7 | True | Special to THE NEW YORK TIMES. | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/model-of-the-city-to-be-put-on-view-empire-state-building-4-inches.html | MODEL OF THE CITY TO BE PUT ON VIEW; Empire State Building 4 Inches High on Reproduction, 37 Feet Long, Built by WPA | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/feast-on-140pound-cake-children-in-orthopaedic-hospital-get-present.html | FEAST ON 140-POUND CAKE; Children In Orthopaedic Hospital Get Present From Auto Men | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/cathedral-bridal-for-eunice-howley-she-is-married-in-lady-chapel-of.html | CATHEDRAL BRIDAL FOR EUNICE HOWLEY; She Is Married in Lady Chapel of St. Patrick's to Lieut. John J. Phelan Jr. | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/argentine-horse-victor-at-chicago-sargazo-captures-6furlong.html | ARGENTINE HORSE VICTOR AT CHICAGO; Sargazo Captures 6-Furlong Contest--Our Count Wins Hawthorne Handicap | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/governor-permits-gambling-in-miami-city-wants-it-for-winter-and-he.html | GOVERNOR PERMITS GAMBLING IN MIAMI; City Wants It for Winter and He Will Ignore Law Despite Protests, Cone Insists | True | By Harris G. Sims | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/manages-the-central-vermont.html | Manages the Central Vermont | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/daughter-to-mrs-g-p-weiss.html | Daughter to Mrs. G. P. Weiss | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/the-new-books-for-boys-and-girls-baby-island-by-carol-ryrie-brink.html | The New Books for Boys and Girls; BABY ISLAND. By Carol Ryrie Brink. Pictures by Helen Sewell. 172 pp. New York: The Macmillan Company. $2. | True | By Anne T. Eaton | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/prepare-for-fight-over-equal-rights-catholic-women-put-renewed.html | PREPARE FOR FIGHT OVER EQUAL RIGHTS; Catholic Women Put Renewed Energy in Drive Against Proposed Amendment | True | By Elizabeth la Hines | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/cites-loan-stability-101826925-in-insured-mortgages-purchased-by-in.html | CITES LOAN STABILITY; $101,826,925 in Insured Mortgages Purchased by Institutions | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/forum-to-consider-nations-problems-presidents-wife-will-be-first.html | FORUM TO CONSIDER NATIONS PROBLEMS; President's Wife Will Be First Speaker of Five Sessions Opening Tomorrow | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/wellesley-club-to-sponsor-play-performance-of-susan-and-god-here.html | WELLESLEY CLUB TO SPONSOR PLAY; Performance of 'Susan and God' Here Oct. 18 to Help Scholarship Fund | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/3-seized-as-spies-accused-of-killing-swiss-woman-and-two-men-are.html | 3 SEIZED AS SPIES ACCUSED OF KILLING; Swiss Woman and Two Men Are Arrested in Paris for Death of Secret Agent | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/juniata-in-front-by-6-0.html | Juniata in Front by 6 - 0 | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/state-d-a-r-group-surveys-its-year-national-leaders-expected-at.html | STATE D. A. R. GROUP SURVEYS ITS YEAR; National Leaders Expected at Conference in Lake Placid Three Days This Week | True | By Anne Petersen | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/trading-in-london-heavier-than-here-agencies-all-over-the-world.html | TRADING IN LONDON HEAVIER THAN HERE; Agencies All Over the World Divert Business to the British Market | True | By J. G. Forrest | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-03 | 1937-10-03 | https://www.nytimes.com/1937/10/03/archives/good-real-estate-retains-its-value-security-unimpaired-but-not.html | GOOD REAL ESTATE RETAINS ITS VALUE; Security Unimpaired but Not Always Marketable, Says Insurance Official | True | | C1B 354191,C1B 354192,C1B 354193,C1B 354194,C1B 354195,C1B 354196,C1B 354197,C1B 354198,C1B 354199 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/senators-split-with-athletics-kohlman-victor-in-5-innings-4-to-3.html | SENATORS SPLIT WITH ATHLETICS; Kohlman Victor in 5 Innings, 4 to 3, After Washington Drops 5-4 Decision | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/army-mule-to-retire-with-a-dress-parade-jack-27-years-in-military.html | ARMY MULE TO RETIRE WITH A DRESS PARADE; Jack, 27 Years in Military Service, to Be Honored at Fort Totten Friday | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/bridges-attacks-black-senator-in-brookline-speech-calls-naming-a.html | BRIDGES ATTACKS BLACK; Senator, in Brookline Speech, Calls Naming 'a Stain on Court' | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/soccer-results.html | Soccer Results | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/americans-triumph-in-league-soccer-10-ferreira-boots-goal-that.html | AMERICANS TRIUMPH IN LEAGUE SOCCER, 1-0; Ferreira Boots Goal That Beats Philadelphia Germans at Starlight Park | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/bishop-of-dornakal-preaches-here.html | BISHOP OF DORNAKAL PREACHES HERE | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/exhibition-at-greenwich.html | Exhibition at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/good-counsel-is-victor-wins-from-queen-of-peace-high-eleven-at.html | GOOD COUNSEL IS VICTOR; Wins From Queen of Peace High Eleven at Newark, 25-0 | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/held-inwomans-shooting-man-pleads-not-guiltyjailed-for-lack-of.html | HELD INWOMAN'S SHOOTING; Man Pleads Not Guilty--Jailed for Lack of $26,000 Bail | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/nagler-attacks-kyons.html | Nagler Attacks Kyons | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/allrayon-staple-plant-to-make-20000000-lbs.html | All-Rayon Staple Plant To Make 20,000,000 Lbs. | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/roslyn-rifle-team-triumphs.html | Roslyn Rifle Team Triumphs | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/ruthbyrd-win-on-links.html | Ruth-Byrd Win on Links | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/sports-today.html | Sports Today | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/renting-season-continues-active-park-avenue-suite-leased-by-stanley.html | RENTING SEASON CONTINUES ACTIVE; Park Avenue Suite Leased by Stanley R. Smith, Head of Insurance Company | True | | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/ready-to-aid-mayor-a-f-of-l-nonpartisan-committee-for-him-is.html | READY TO AID MAYOR; A. F. of L. Non-Partisan Committee for Him Is Completed | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/fire-record.html | Fire Record | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/bethpage-knaves-score-capture-long-island-polo-title-from-south.html | BETHPAGE KNAVES SCORE; Capture Long Island Polo Title From South Shore by 8-7 | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/calls-roll-of-17-nations-brooklyn-pastor-finds-his-church-a-model.html | CALLS ROLL OF 17 NATIONS; Brooklyn Pastor Finds His Church a Model of World Fellowship | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/asks-for-boycott-on-japanese-goods-audience-at-babson-conference.html | ASKS FOR BOYCOTT ON JAPANESE GOODS; Audience at Babson Conference Votes Resolution After Chinese Warns of World War | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/fort-hamilton-eleven-loses.html | Fort Hamilton Eleven Loses | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/railway-clerks-pick-union.html | Railway Clerks Pick Union | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/packers-vanquish-the-lions-by-266-fashion-their-first-victory.html | PACKERS VANQUISH THE LIONS BY 26-6; Fashion Their First Victory Before a Record Green Bay Gathering of 17,553 | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/london-mob-raids-fascists-meeting-111-arrested-after-nearly-all.html | LONDON MOB RAIDS FASCISTS' MEETING; 111 Arrested After Nearly All Police Are Rushed to Protect Mosley Parade and Rally | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/spanish-hierarchy-is-denounced-here-150-protestant-clergymen-and.html | SPANISH HIERARCHY IS DENOUNCED HERE; 150 Protestant Clergymen and Educators and Laymen Reply to Pastoral Letter | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/help-federation-drive-delegates-of-800-organizations-pledge-support.html | HELP FEDERATION DRIVE; Delegates of 800 Organizations Pledge Support | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/cubs-down-cards-for-17th-time-64-higbe-rookie-hurler-relieves.html | CUBS DOWN CARDS FOR 17TH TIME, 6-4; Higbe, Rookie Hurler, Relieves Bryant and Wins as Mates Collect 14 Hits | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/saturday-edding-for-betsy-a-avery-connecticut-girl-will-be-wed-at.html | SATURDAY EDDING FOR BETSY A. AVERY; Connecticut Girl Will Be Wed at Home of Her Parents to George D. Freeman 3d- | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/the-court-convenes.html | THE COURT CONVENES | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/arabs-show-anger-by-closing-shops-palestine-tension-runs-high-over.html | ARABS SHOW ANGER BY CLOSING SHOPS; Palestine Tension Runs High Over Exiling of LeadersMufti Defies Government | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/colonies-burden-invited-by-hitler-peoples-who-term-territories.html | COLONIES 'BURDEN INVITED BY HITLER; Peoples Who Term Territories Worthless Refuse to Give Them Back, He Says | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/borah-lays-crime-cause-to-confused-pardoning.html | Borah Lays Crime Cause To 'Confused' Pardoning | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/frank-ward-sterling-retired-lieutenant-commander-u-s-n-dies-in.html | FRANK WARD STERLING; Retired Lieutenant Commander, U. S. N., Dies in Atlantic City | True | | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/prices-soften-in-reich-wholesale-level-was-1062-on-sept-221063-week.html | PRICES SOFTEN IN REICH; Wholesale Level Was 106.2 on Sept. 22-106.3 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/eucharistic-meeting-ends-as-5000-march-thirty-brooklyn-parishes-are.html | EUCHARISTIC MEETING ENDS AS 5,000 MARCH; Thirty Brooklyn Parishes Are Represented at the Closing Ceremonies in Canarsie | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/levy-petition-circualted-group-of-justices-backers-seek-independent.html | LEVY PETITION CIRCUALTED; Group of Justice's Backers Seek Independent Nomination | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/claude-h-clark-exprofessor-at-massachusetts-institute-of-technology.html | CLAUDE H. CLARK; Ex-Professor at Massachusetts Institute of Technology | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/british-stock-index-recedes.html | British Stock Index Recedes | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/billcheney.html | Bill-Cheney | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/yanks-superior-to-giants-at-bat-but-not-by-as-much-as-last-year.html | Yanks Superior to Giants at Bat But Not by as Much as Last Year; Concentration of Power in Gehrig, DiMaggio and Dickey Eases Task of Terry's Pitchers, With Rest of Team Not So Strong-National Leaguers Improved as a Unit | True | By John Drebinger | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/rodeo-riders-here-for-the-big-show-first-arrivals-look-over-the-600.html | RODEO RIDERS HERE FOR THE BIG SHOW; First Arrivals Look Over the 600 Head of Wild Cattle and Backing Horses at the Garden | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/racket-shooting-challenges-city-dewey-declares-accepts-wounding-of.html | RACKET SHOOTING CHALLENGES CITY, DEWEY DECLARES; Accepts Wounding of Rubin as Threat of an Underworld About to Break Up | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/son-to-george-a-holloways.html | Son to George A. Holloways | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/round-of-dinners-at-white-sulphur-parties-precede-musicale-at.html | ROUND OF DINNERS AT WHITE SULPHUR; Parties Precede Musicale at Greenbrier Which Attracts Several Hundred | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/title-on-links-to-baum.html | Title on Links to Baum | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/robert-hurley.html | ROBERT HURLEY | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/record-wheat-crop-seen-beerbohm-puts-worlds-193738-yield-at.html | RECORD WHEAT CROP SEEN; Beerbohm Puts World's 1937-38 Yield at 627,991,000 Quarters | True | Wireless to THE NEW YORK TIMES.. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/miss-miley-favored-to-capture-us-golf-honors-136-tee-off-today-on.html | Miss Miley Favored to Capture U.S. Golf Honors; 136 TEE OFF TODAY ON MEMPHIS LINKS | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/japanese-advance-on-shanghai-front-gain-also-in-north-drive-foe.html | JAPANESE ADVANCE ON SHANGHAI FRONT; GAIN ALSO IN NORTH; Drive Foe Back Near Liuhang, Capturing 36 Small Villages--Shells Fall in U. S. Sector | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/political-talks-today.html | Political Talks Today | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/batting-title-goes-to-medwick-cards-his374-wins-national-league.html | BATTING TITLE GOES TO MEDWICK, CARDS; His .374 Wins National League Crown--Gehringer, Tigers, Tops American With .371 | True | | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/leftwing-socialists-bolt.html | Left-Wing Socialists Bolt | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/belgium-issues-warning-to-possible-aggressors.html | Belgium Issues Warning To Possible Aggressors | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/corrida-first-in-france-boussacs-racer-takes-34000-classic-before.html | CORRIDA FIRST IN FRANCE; Boussac's Racer Takes $34,000 Classic Before 20,000 | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/arthur-hammerstein-will-produce-3-plays-back-on-broadway-after.html | ARTHUR HAMMERSTEIN WILL PRODUCE 3 PLAYS; Back on Broadway After Absence of 5 Years-2 Musicals Are on His Schedule | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/hot-springs-scene-of-many-parties-arthur-macphersons-honor-mrs.html | HOT SPRINGS SCENE OF MANY PARTIES; Arthur MacPhersons Honor Mrs. Frank Vance Storrs and Mrs. Dorothy Adair | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/3870694-placed-in-supply-awards-total-for-11-federal-agencies-in.html | $3,870,694 PLACED IN SUPPLY AWARDS; Total for 11 Federal Agencies in Week Compares With $6,086,481 Period Before | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/wood-field-and-stream-conditions-are-unchanged.html | Wood, Field and Stream; Conditions Are Unchanged | True | By Lincoln A. Werden | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/synagogue-silverware-stolen.html | Synagogue Silverware Stolen | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/harridge-names-umpires.html | Harridge Names Umpires | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/summary-of-executive-council-report-to-afl-discipline-and-orderly.html | Summary of Executive Council Report to A.F.L.; Discipline and Orderly Procedure | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/kills-two-felons-as-27-try-break-guard-at-texas-farm-wounds-third.html | KILLS TWO FELONS AS 27 TRY BREAK; Guard at Texas Farm Wounds Third as Incorrigibles Join in Dash for Freedom | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/reich-exports-46366-autos.html | Reich Exports 46,366 Autos | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/st-marys-eleven-in-scoreless-tie-hard-tackling-and-fumbling-mark.html | ST. MARY'S ELEVEN IN SCORELESS TIE; Hard Tackling and Fumbling Mark the Battle Against Genzaga Before 20,000 | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/rail-operating-unions-win-pay-rise-of-44-cents-a-day-agreement-by.html | Rail Operating Unions Win Pay Rise of 44 Cents a Day; Agreement by Federal Mediation in Chicago Adds $35,000,000 a Year to Roads' Costs and Ends Strike Threat of 250,000 | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/nebraskas-triumph-over-minnesota-cornells-play-took-football.html | Nebraska's Triumph Over Minnesota, Cornell's Play Took Football Spotlight; ITHACANS REALIZED ON FINE MATERIAL | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/ed-howe-84-dead-potato-hill-sage-kansas-editorand-philosopher.html | ED HOWE, 84, DEAD; 'POTATO HILL SAGE'; Kansas Editorand Philosopher, Famous for Homely Wit, Stricken at Atchison | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/mrs-j-d-mairs-hostess-gives-a-tea-for-mary-vail-hewitt-her.html | MRS. J. D. MAIRS HOSTESS; Gives a Tea for Mary Vail Hewitt, Her Prospective Daughter-in-Law | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/books-published-today.html | Books Published Today | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/book-notes.html | BOOK NOTES | True | | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/klan-denies-any-part-in-flogging-murder-replies-to-rumors-on-eve-of.html | Klan Denies Any Part in Flogging Murder; Replies to Rumors on Eve of Florida Trial | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/van-zeeland-will-report-belgian-premier-to-issue-statement-on.html | VAN ZEELAND WILL REPORT; Belgian Premier to Issue Statement on Economic Mission | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/polo-results.html | Polo Results | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/san-diego-scores-sweep-beats-portland-64-to-end-coast-league.html | SAN DIEGO SCORES SWEEP; Beats Portland, 6-4, to End Coast League Play-Off Final | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/regional-pwa-centers-chosen.html | Regional PWA Centers Chosen | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/advertising-news-and-notes-launch-chromium-ware-drive.html | Advertising News and Notes; Launch Chromium Ware Drive | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/larchmont-race-to-mad-of-honor-moxhams-sloop-shows-way-to.html | LARCHMONT RACE TO MAD OF HONOR; Moxham's Sloop Shows Way to International Class Rivals Over 8-Mile Course | True | By James Robbins | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/striketo-go-on-in-meat-stores-3000-kosher-butchers-vote-to-continue.html | STRIKETO GO ON IN MEAT STORES; 3,000 Kosher Butchers Vote to Continue Stoppage Until Price Comes Down | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/roosevelts-montana-speeches-at-fort-peck-dam.html | Roosevelt's Montana Speeches; At Fort Peck Dam | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/white-sox-triumph-over-browns-twice-register-by-20-in-11-innings.html | WHITE SOX TRIUMPH OVER BROWNS TWICE; Register by 2-0 in 11 Innings and 7-2 in 5 to Finish the Season in Third Place | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/wpa-seamstress-77-once-famous-dead-bertha-gounod-whose-shops-in.html | WPA SEAMSTRESS, 77, ONCE FAMOUS, DEAD; Bertha Gounod, Whose Shops in Europe Catered to Queens, Came to U. S. in Poverty | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/canada-importing-more-august-total-is-39-over-1936-at-69965939.html | CANADA IMPORTING MORE; August Total Is 39% Over 1936 at $69,965,939 | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/special-field-seen-for-school-doctor-recognition-and-financial-aid.html | SPECIAL FIELD SEEN FOR SCHOOL DOCTOR; Recognition and Financial Aid Main Needs in Developing Job, Dr. Upham Holds | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/sing-sing-food-costs-rise.html | Sing Sing Food Costs Rise | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/major-c-s-moyer-retired-officer-55-served-on-mexican-border-and-in.html | MAJOR C. S. MOYER, RETIRED OFFICER, 55; Served on Mexican Border and in World War--A Graduate of Yale-Dies Up-State | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/meta-schumann.html | META SCHUMANN | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/huntingtontaplin.html | Huntington-Taplin | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/annette-ross-engaged-boston-girl-will-be-married-to-a-f-whitman.html | ANNETTE ROSS ENGAGED; Boston Girl Will Be Married to A. F. Whitman, Rutgers Alumnus | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/mahoney-presses-budget-charges-he-tells-of-whispering.html | MAHONEY PRESSES BUDGET CHARGES; HE TELLS OF 'WHISPERING' | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/foreign-cash-flood-at-new-high-here-treasury-finds-944398000.html | FOREIGN CASH FLOOD AT NEW HIGH HERE; Treasury Finds $944,398,000 Capital Came to U. S. on Balance in Half-Year | True | Special to THE NEW YORK TIMES. | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/shanghai-battle-fought-by-french-and-italians.html | Shanghai 'Battle' Fought By French and Italians | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/henry-h-krunsberg-first-man-to-see-survivors-of-greely-expedition.html | HENRY H. KRUNSBERG; First Man to See Survivors of Greely Expedition Dies | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/races-shift-to-jamaica-today-with-eight-in-belgrade-stakes-stubbs.html | Races Shift to Jamaica Today, With Eight in Belgrade Stakes; Stubbs Favored Over Mrs. Iselin's Entry of Knowing and Orient Express--Danger Point and Pageboy Loom as Chief Contenders in Wantagh Purse | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/commodity-average-declines-sharply-fisher-index-907-against-922-in.html | COMMODITY AVERAGE DECLINES SHARPLY; ' Fisher Index' 90.7, Against 92.2 in Preceding Week--British Average Lower | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/coltart-wins-at-38th-hole.html | Coltart Wins at 38th Hole | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/bostwick-four-prevails-post-hurt-helps-his-team-beat-westbury-side.html | BOSTWICK FOUR PREVAILS; Post, Hurt, Helps His Team Beat Westbury Side by 10-8 | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/recent-stock-drop-minimized-in-reich-trade-research-body-sees-it.html | RECENT STOCK DROP MINIMIZED IN REICH; Trade Research Body Sees It Overemphasized as a Sign of General Reaction | True | Wireles to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/germanys-tax-receipts-jump.html | Germany's Tax Receipts Jump | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/movingday-misgivings.html | MOVING-DAY MISGIVINGS | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/von-cramm-upset-by-riggs-at-net-foreign-star-bows-to-young-coast.html | VON CRAMM UPSET BY RIGGS AT NET; Foreign Star Bows to Young Coast Rival, 6-4, 6-4, 6-2, in Semi-Final Round | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/new-catholic-feast-is-observed-here-father-tytheridge-in-cathedral.html | NEW CATHOLIC FEAST IS OBSERVED HERE; Father Tytheridge, in Cathedral, Asks Prayers for Success of Doctrinal Confraternity | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/windsors-plan-visit-here-duke-will-study-housing-announcement-is.html | Windsors Plan Visit Here; Duke Will Study Housing; Announcement Is Made in Paris of Trip to Follow German Survey of Labor Conditions- Arrival by Christmas Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/open-letter-in-reply-to-spanish-hierarchys-recent-views-of-war.html | Open Letter in Reply to Spanish Hierarchy's Recent Views of War; Vatican Approval Questioned | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/compassion-and-citizenship.html | Compassion and Citizenship | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/yankees-conquer-red-sox-to-gain-102-victories-second-year-in-row.html | Yankees Conquer Red Sox to Gain 102 Victories Second Year in Row; DiMaggio Features 6-1 Triumph With Homer No. 46, Made With the Bases Filled--Four-Run Smash His Third During Campaign-Pearson Flashes Encouraging Form on Mound | True | By James P. Dawson | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/berkshire-dinner-held-for-visitors-miss-mabel-choate-hostess-at.html | BERKSHIRE DINNER HELD FOR VISITORS; Miss Mabel Choate Hostess at Stockbridge for Her Guests From Boston | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/a-curb-on-selfishness-theology-can-check-the-tendency-rev-r-h.html | A CURB ON SELFISHNESS; Theology Can Check the Tendency, Rev. R. H. Dolliver Says | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/george-w-irmisch-of-lindenhurst-75-last-president-of-the-village.html | GEORGE W. IRMISCH OF LINDENHURST, 75; Last President of the Village Was Its First Mayor--Dies in Hospital at Bay Shore | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/conference-standings-college-football.html | Conference Standings; COLLEGE FOOTBALL | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/settlement-to-move-today.html | Settlement to Move Today | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/giants-box-seats-gone.html | Giants' Box Seats Gone | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/bronx-garage-leased.html | Bronx Garage Leased | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/list-of-wpa-exhibits-arranged-for-week-paintings-designs-prints-and.html | LIST OF WPA EXHIBITS ARRANGED FOR WEEK; Paintings. Designs, Prints and Sculpture to Be Shown Throughout City | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/defeat-may-spur-minnesota-team-sluggish-gophers-suffered-shock-to.html | DEFEAT MAY SPUR MINNESOTA TEAM; Sluggish Gophers Suffered Shock to Title Hopes in Setback by Nebraska | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/urges-need-of-faith-in-human-ability-dr-karl-reiland-says-we-must.html | URGES NEED OF FAITH IN HUMAN ABILITY; Dr. Karl Reiland Says We Must Have Appreciation and Confidence of Those About Us | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/french-prices-rise-more-index-at-617-on-sept-25-against-614-sept-18.html | FRENCH PRICES RISE MORE; Index at 617 on Sept. 25, Against 614 Sept. 18 and 605 Sept. 11 | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/fireboat-radios-ready-la-guardia-and-mcelligott-go-on-2way-system.html | FIREBOAT RADIOS READY; La Guardia and McElligott Go on 2-Way System Tomorrow | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/loyal-workers-party-today.html | Loyal Workers' Party Today | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/finds-few-women-give-to-barnard-dean-gildersleeve-seeks-new-ways-of.html | FINDS FEW WOMEN GIVE TO BARNARD; Dean 'Gildersleeve Seeks New Ways of Arousing Them to Needs of College | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/cyrus-cates-babb-exhead-of-the-maine-society-of-civil-engineers.html | CYRUS CATES BABB; Ex-Head of the Maine Society of Civil Engineers Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/edward-j-rapson-professor-of-sanskrit-30-years-at-cambridge.html | EDWARD J. RAPSON; Professor of Sanskrit 30 years at Cambridge University | True | Special Cable to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/muriel-gerli-a-debutante-of-last-season-will-become-the-bride-of.html | Muriel Gerli, a Debutante of Last Season, Will Become the Bride of Nelson Macy Jr. | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/bailey-first-in-auto-race.html | Bailey First in Auto Race | True | | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/bridal-at-college-for-carol-smith-west-hartford-girl-to-be-wed-to.html | BRIDAL AT COLLEGE FOR CAROL SMITH; West Hartford Girl to Be Wed to Admiral's Son, R. S. Patton Jr., in Trinity Chapel | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/princeton-sets-a-record-undergraduate-enrollment-of-2365-is-largest.html | PRINCETON SETS A RECORD; Undergraduate Enrollment of 2,365 Is Largest in History | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/kelly-to-play-mosconi.html | Kelly to Play Mosconi | True |  | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/policeman-killed-by-wife-in-dispute-fatally-wounded-as-she-fires-in.html | POLICEMAN KILLED BY WIFE IN DISPUTE; Fatally Wounded as She Fires in Yard of Jersey Home to 'Warn' Against Beating | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/macdonaldmygatt.html | MacDonald-Mygatt | True |  | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/era-of-good-health.html | ERA OF GOOD HEALTH | True |  | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/drifting-barges-block-ferry.html | Drifting Barges Block Ferry | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/cold-ends-convicts-strike.html | Cold Ends Convict's Strike | True |  | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/money-in-good-demand-in-berlin.html | Money in Good Demand in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/u-s-merchant-ships-to-avoid-war-zones-commission-changes-routes-of.html | U. S. MERCHANT SHIPS TO AVOID WAR ZONES; Commission Changes Routes of Government-Owned Vessels Near China and Spain | True |  | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/john-d-patterson.html | JOHN D. PATTERSON | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/investment-firms-change-personnel-several-new-partnerships-are.html | INVESTMENT FIRMS CHANGE PERSONNEL; Several New Partnerships Are Announced--Will Include Members of Exchange | True |  | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/wilderrundin.html | Wilder-Rundin | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/germans-at-rally-felicitate-hitler-cablegram-sent-from-garden.html | GERMANS AT RALLY FELICITATE HITLER; Cablegram Sent From Garden Thanking Him for Freeing Reich of Its 'Fetters' | True |  | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/sale-of-big-stable-is-listed-this-fall-c-v-whitneys-yearlings-and.html | SALE OF BIG STABLE IS LISTED THIS FALL; C. V. Whitney's Yearlings and Horses in Training to Go at Separate Auctions | True | By Bryan Field | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/old-westbury-tops-greentree-by-1110-waterbury-cup-final-decided-in.html | OLD WESTBURY TOPS GREENTREE BY 11-10; Waterbury Cup Final Decided in Extra Period as Crowd of 19,600 Looks On | True | By Robert F. Kelley | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/higher-dividends-aid-berlin-boerse-larger-industrial-profits.html | HIGHER DIVIDENDS AID BERLIN BOERSE; Larger Industrial Profits Overshadow 'Mussolini's' Visit as a Financial Factor | True | By Robert Crozier Long | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/china-asks-u-s-ships-to-vacate-chefoo-destroyer-squadron-requested.html | CHINA ASKS U. S. SHIPS TO VACATE CHEFOO; Destroyer Squadron Requested to Leave Within 48 Hours—Harbor Called Unsafe | True |  | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES.. | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/rifle-laurels-go-to-triggs.html | Rifle Laurels Go to Triggs | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/alfred-updike-eddy.html | ALFRED UPDIKE EDDY | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/plane-wreckage-sighted-craft-missing-since-wednesday-down-in.html | PLANE WRECKAGE SIGHTED; Craft Missing Since Wednesday Down in Nicaraguan Jungle | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/art-season-opens-with-many-shows-more-than-score-of-displays.html | ART SEASON OPENS WITH MANY SHOWS; More Than Score of Displays Already on Calendar for Autumn Inspections | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/jersey-woman-killed-mrs-susan-t-cantrell-dies-in-texarkana-dr-w-c-c.html | JERSEY WOMAN KILLED; Mrs. Susan T. Cantrell Dies in Texarkana, Dr. W. C. Cantrell Hurt | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/walter-amory-37-world-war-flier-enlisted-in-royal-air-force-at-17.html | WALTER AMORY, 37, WORLD WAR FLIER; Enlisted in Royal Air Force at 17, Shot Down Behind German Lines in 1918 | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/heads-transportation-concern.html | Heads Transportation Concern | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/will-press-lottery-bill-house-members-prepare-to-seek-national-law.html | WILL PRESS LOTTERY BILL; House Members Prepare to Seek National Law to Raise Revenue | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/rise-in-carloadings-of-62-seen-for-fall-increases-from-1936.html | RISE IN CARLOADINGS OF 6.2% SEEN FOR FALL; Increases From 1936 Forecast by Shippers for All But Two of Thirteen Areas | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/brookhattan-in-front-32.html | Brookhattan in Front, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/harry-liebmann.html | HARRY LIEBMANN | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/pirates-defeat-reds-twice-to-tie-record-victories-by-43-and-40.html | PIRATES DEFEAT REDS TWICE TO TIE RECORD; Victories by 4-3 and 4-0 Equal Major League Mark of Taking 21 Games From One Club | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/chicago-cards-win-on-tinsleys-dash-star-end-takes-ball-fumbled-by.html | CHICAGO CARDS WIN ON TINSLEY'S DASH; Star End Takes Ball Fumbled by Mattos of the Rams for 6-to-0 Triumph | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/coal-price-factor-sent-commission-issues-calculation-to-eastern.html | COAL PRICE FACTOR SENT; Commission Issues Calculation to Eastern Producers | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/fifth-ave-to-hear-hymns-broadcast-devotional-music-will-come-from.html | FIFTH AVE. TO HEAR HYMNS 'BROADCAST'; Devotional Music Will Come From Spire of St. Nicholas Church Each Noon | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/cunniff-and-connelly-card-139-to-take-byrne-memorial-trophyy-pair.html | Cunniff and Connelly Card 139 To Take Byrne Memorial Trophyy; Pair Registers 67 on Final Round at Crestmont Golf Club to Triumph in Field of 51 Teams-Cestone and Lindquist Are Runners-Up With 140-Parker and Palmer Get 142 | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/18-lines-face-charges-labor-board-to-hear-allegations-of-union-bias.html | 18 LINES. FACE CHARGES; Labor Board to Hear Allegations of Union Bias Before Vote | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/german-industrials-active-on-boerse-heavy-trading-in-berlin-laid-to.html | GERMAN INDUSTRIALS ACTIVE ON BOERSE; Heavy Trading in Berlin Laid to an Anticipation of Annual Reports | True | Wirless to THE NEW YORK TIMES. | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/cincinnati-pro-game-put-off.html | Cincinnati Pro Game Put Off | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/golf-trophy-to-olmstead.html | Golf Trophy to Olmstead | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/government-paid-14-of-our-1936-income-manufacturing-earned-23.html | Government Paid 14% of Our 1936 Income; Manufacturing Earned 23%, Farmers 9% | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/new-financing-off-in-britain.html | New Financing Off in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/amish-call-a-strike-on-new-pw-a-school-pennsylvania-plain-people.html | AMISH CALL A STRIKE ON NEW PW A SCHOOL; Pennsylvania 'Plain People' Say They Will Boycott Structure Replacing 10 Old Ones | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/antireds-formed-to-oppose-mayor-e-e-spafford-exhead-of-legion.html | ANTI-REDS FORMED TO OPPOSE MAYOR; E. E. Spafford, Ex-Head of Legion, Announces New Party Under Liberty Bell Emblem | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/rebels-gird-town-in-path-to-gijon-asturian-defenses-on-flanks-of.html | REBELS GIRD TOWN IN PATH TO GIJON; Asturian Defenses on Flanks of Cangas de Onis Are Said to Have Crumbled | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/hart-scores-roosevelt-urges-people-to-rise-in-revolt-against-forces.html | HART SCORES ROOSEVELT; Urges People to 'Rise In Revolt' Against 'Forces of Destruction' | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/newark-tornadoes-bow-upset-by-mount-vernon-cardinals-in-on-harriss.html | NEWARK TORNADOES BOW; Upset by Mount Vernon Cardinals in on Harris's Touchdown, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/wheat-prices-advance-on-markets-in-britain.html | Wheat Prices Advance On Markets in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/asks-loyalty-to-god-it-is-only-way-to-security-dr-ray-says-at.html | ASKS LOYALTY TO GOD; It Is Only Way to Security, Dr. Ray Says at Anniversary Service | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/news-of-the-screen-warners-make-preparations-for-the-gamblersthis.html | NEWS OF THE SCREEN; Warners Make Preparations for 'The Gamblers''This Is China' Opening at the Cameo | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/shenandoah-eleven-wins-presidents-defeat-the-panthers-of-paterson.html | SHENANDOAH ELEVEN WINS; Presidents Defeat the Panthers of Paterson by 9 to 7 | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/recovery-is-seen-at-resting-point-national-city-bank-asserts-that.html | RECOVERY IS SEEN AT 'RESTING POINT'; National City Bank Asserts That Usual Pre-Depression Conditions Are Not Here | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/harry-d-burton.html | HARRY D BURTON | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/typists-and-clerks-found-to-read-the-most-survey-shows-schools-kill.html | Typists and Clerks Found to Read the Most; Survey Shows Schools Kill Love of Classics | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/text-of-deweys-racket-address-first-witness-to-be-named.html | Text of Dewey's Racket Address; First Witness to Be Named | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/executive-pay-rise-above-workers-gain-analysis-of-sec-data-shows-2.html | EXECUTIVE PAY RISE ABOVE WORKERS' GAIN; Analysis of SEC Data Shows 2 to 1 Velocity Upward Favoring High Brackets | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/retailing-healthy-in-britain.html | Retailing Healthy in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/legion-groups-hailed-on-tours-of-europe-2000-are-in-france-600-in.html | LEGION GROUPS HAILED ON TOURS OF EUROPE; 2,000 Are in France, 600 in Rome--600 Take Part in Belgian Ceremonies | True | | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/blansard-wants-4-offices-dropped-one-public-administrator-instead.html | BLANSARD WANTS 4 OFFICES DROPPED; One Public Administrator Instead of Five Urged in Request to Mayor | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/roosevelt-omits-wheelers-name-in-montana-talks-but-he-mentions-the.html | ROOSEVELT OMITS WHEELER'S NAME IN MONTANA TALKS; But He Mentions the State's 3 Members of Congress Who Backed Court Plan | True | By-Robert P. Post | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/to-aid-hospital-drive-clarence-francis-made-head-of-commerce-and.html | TO AID HOSPITAL DRIVE; Clarence Francis Made Head of Commerce and Industry Division | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/new-jersey-leaders-at-dr-cole-services-governor-hoffman-and-senator.html | NEW JERSEY LEADERS AT DR. COLE SERVICES; Governor Hoffman and Senator Moore Among the Notables at Services at Newton, N. J. | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/junior-to-fight-zengaras.html | Junior to Fight Zengaras | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/contest-on-black-faces-high-court-at-opening-today-hughes-expected.html | CONTEST ON BLACK FACES HIGH COURT AT OPENING TODAY; Hughes Expected to Rule at Once on Levitt Plea Based on Legal Status | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/scholl-annexes-links-laurels.html | Scholl Annexes Links Laurels | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/players-recovery-expected.html | Player's Recovery Expected | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/record-set-at-n-y-u-enrollment-last-year-43510-topping-that-for.html | RECORD SET AT N. Y. U.; Enrollment Last Year 43,510 Topping That for 1929-30 | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/church-convention-to-open-tomorrow-russian-orthodox-prelates-here.html | CHURCH CONVENTION TO OPEN TOMORROW; Russian Orthodox Prelates Here From All Parts of the United States | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/youth-girl-slain-marked-by-killer-couple-found-in-car-in-woods-in.html | YOUTH GIRL SLAIN; MARKED BY KILLER; Couple Found in Car in Woods in Queens-Circles Drawn in Lipstick on Foreheads | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/handicap-weights-listed-fraidy-cat-draws-top-impost-for-keeneland.html | HANDICAP WEIGHTS LISTED; Fraidy Cat Draws Top Impost for Keeneland Inaugural | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/major-gen-ryrie-noted-australian-sir-granville-knighted-for-his.html | MAJOR GEN. RYRIE, NOTED AUSTRALIAN; Sir Granville, Knighted for His World War Services, Dies at 72 in Melbourne | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/niagara-subdues-canisius-by-130-conquers-football-rival-for-first.html | NIAGARA SUBDUES CANISIUS BY 13-0; Conquers Football Rival for First Time Since 1932 in Contest at Buffalo | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/registration-on-in-the-city-today-party-leaders-to-be-active-in.html | REGISTRATION ON IN THE CITY TODAY; Party Leaders to Be Active in Effort to Get Out Large Enrollment in Week | True | | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/soviet-by-paradox-mitigates-spy-law-by-extending-maximum-terms-to.html | SOVIET BY PARADOX MITIGATES SPY LAW; By Extending Maximum Terms to 25 Years It Is Believed Many Lives Will Be Saved | True | By Walter Duranty | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/mellon-building-defaced-n-y-ucarnegie-score-painted-on-stonenew.html | MELLON BUILDING DEFACED; N, Y. U.-Carnegie Score Painted on Stone--New Yorker Is Held | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/market-for-oats-narrow-prices-only-slightly-changed-in-chicagorye.html | MARKET FOR OATS NARROW; Prices Only Slightly Changed in Chicago-Rye Has Minor Reaction | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/flora-garvan-and-francis-d-winslow-2d-both-of-new-york-are-to-be.html | Flora Garvan and Francis D. Winslow 2d, Both of New York, Are to Be Married | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/gets-debenture-trusteeship.html | Gets Debenture Trusteeship | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/firmer-undertone-develops-in-wheat-purchases-in-larger-volume-by.html | FIRMER UNDERTONE DEVELOPS IN WHEAT; Purchases in Larger Volume by Importing Countries Cheer Markets | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/new-jewish-council-organized-in-jersey-dr-s-s-wise-warns-leaders.html | NEW JEWISH COUNCIL ORGANIZED IN JERSEY; Dr. S. S. Wise Warns Leaders That 'Tragic' Issues Confront Their People | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/felled-by-26000-volts-lives.html | Felled by 26,000 Volts, Lives | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/40-unions-pledge-aid-to-mahoney-attempts-by-communists-to-dragoon.html | 40 UNIONS PLEDGE AID TO MAHONEY; Attempts by 'Communists' to Dragoon Labor in Backing La Guardia Seen | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/japan-bombings-scored-in-pulpits-wantonly-unnecessary-says-dr.html | JAPAN BOMBINGS SCORED IN PULPITS; ' Wantonly Unnecessary,' Says Dr. Darlington, Urging Nation to Heed Christ's Teaching | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/natalie-guggenheim-reweds.html | Natalie Guggenheim Reweds | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/to-speak-at-childrens-museum.html | To Speak at Children's Museum | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/eleanor-fairchild-wed-daughter-of-exyale-professor-is-bride-of-her.html | ELEANOR FAIRCHILD WED; Daughter of Ex-Yale Professor Is Bride of Her Dancing Partner | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/giants-and-yankess-are-victors-as-major-league-baseball-campaign.html | Giants and Yankess Are Victors as Major League Baseball Campaign Closes; SCHUMACHER'S HIT BEATS DODGERS, 4-1 | True | By Roscoe McGowen | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/steel-mills-look-for-auto-demand-several-other-reassuring-factors.html | STEEL MILLS LOOK FOR AUTO DEMAND; Several Other Reassuring Factors in Outlook Are Cited by Magazine | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/malay-sailors-held-in-montreal.html | Malay Sailors Held in Montreal | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/wall-st-continues-as-force-in-london-but-new-yorks-influence-on-the.html | WALL ST. CONTINUES AS FORCE IN LONDON; But New York's Influence on the Stock Market Is Not Readily Defined | True | BY Lewis L. Nettleton | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/cotton-pickers-working-in-silks-and-high-heels.html | Cotton Pickers Working In Silks and High Heels | True | Special Cable to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/lewis-will-speak-in-garden-tonight-c-i-o-head-due-to-endorse-la.html | LEWIS WILL SPEAK IN GARDEN TONIGHT; C. I. O. Head Due to Endorse La Guardia and All Other Labor Party Candidates | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/mrs-b-s-craib.html | MRS. B. S. CRAIB | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/46-oil-executives-go-on-trial-today-federal-jury-will-be-chosen-at.html | 46 OIL EXECUTIVES GO ON TRIAL TODAY; Federal Jury Will Be Chosen at Madison, Wis., to Hear Price-Fixing Charges | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/marriages.html | Marriages | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/bridal-date-set-by-jane-goodlove-will-be-wed-oct-23-at-her-aunts.html | BRIDAL DATE SET BY JANE GOODLOVE; Will Be Wed Oct. 23 at Her Aunt's Montrose, N. Y., Home to Curtis D. Morgan | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/registration-week.html | REGISTRATION WEEK | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/new-fast-cargo-ship-adopted-in-capital-maritime-commission-approves.html | NEW FAST CARGO SHIP ADOPTED IN CAPITAL; Maritime Commission Approves Design for Steel Craft to Do 15 1/2 Knots | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/yachtsmen-told-of-rule-changes-u-s-representatives-report-on.html | YACHTSMEN TOLD OF RULE CHANGES; U. S. Representatives Report on Revisions Effected at Recent I. Y. R. U. Meeting | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/shrine-of-peace-consecrated.html | Shrine of Peace Consecrated | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/sees-landon-and-hoover-lowden-after-conference-says-they-agree-on.html | SEES LANDON AND HOOVER; Lowden, After Conference, Says They Agree on National Problems | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/military-experts-see-weak-japan-assert-shanghai-fight-shows-no.html | MILITARY EXPERTS SEE WEAK JAPAN; Assert Shanghai Fight Shows No Major Power Need Fear Tokyo's Forces | True | By James A. Mills. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/japanese-in-shansi-split-foes-armies-drive-wedge-between-the-red.html | JAPANESE IN SHANSI SPLIT FOE'S ARMIES; Drive Wedge Between the Red Forces and Provincial Troops--Guerrilla Tactics in View | True | By F. Tillman Durdin | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/a-f-knotts-former-indiana-legislator-who-laid-out-the-city-of-gary.html | A. F. KNOTTS; Former Indiana Legislator Who Laid Out the City of Gary | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/fluctuations-in-corn-normal-last-week-trade-in-chicago-senses-a.html | FLUCTUATIONS IN CORN NORMAL LAST WEEK; Trade in Chicago Senses a More Stable Condition-- Futures Prices Soften | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/civic-orchestra-heard-lois-bannerman-harpist-is-the-soloistmahler.html | CIVIC ORCHESTRA HEARD; Lois Bannerman, Harpist, Is the Soloist-Mahler Conducts | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/deaths.html | Deaths | True | | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/stylish-bill-wins-stake-takes-open-event-replacing-title-field.html | STYLISH BILL WINS STAKE; Takes Open Event Replacing Title Field Trails at Elmira | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/steel-production-off-2-points-to-74-ingot-output-index-registers-a.html | STEEL PRODUCTION OFF 2 POINTS TO 74%; Ingot Output Index Registers a Decline of 10 Points in Four Weeks | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/french-stocks-up-on-political-turn-governments-better-face-against.html | FRENCH STOCKS UP ON POLITICAL TURN; Government's Better Face Against Extremism Is Favorably Appraised | True | By Fernand Maronii | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/miss-dammann-to-wed-vassar-graduate-is-engaged-to-robert-m-granat.html | MISS DAMMANN TO WED; Vassar Graduate Is Engaged to Robert M. Granat Jr. | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/c-i-o-is-denounced-in-report-to-a-f-l-executive-council-demands.html | C. I. O. IS DENOUNCED IN REPORT TO A. F. L.; Executive Council Demands Right to Revoke Charters of Ten Big Unions | True | By Louis Stark | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/benefit-show-arranged-program-for-the-hebrew-national-orphan-home.html | BENEFIT SHOW ARRANGED; Program for the Hebrew National Orphan Home Set for Oct. 31 | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/british-laborites-will-back-boycott-annual-conference-today-will.html | BRITISH LABORITES WILL BACK BOYCOTT; Annual Conference Today Will Also Condemn the Japanese Attacks on Civilians | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/searss-dinghy-triumphs.html | Sears's Dinghy Triumphs | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/dr-f-w-oconnor-columbia-teacher-director-of-tropical-diseases.html | DR. F. W. O'CONNOR, COLUMBIA TEACHER; Director of Tropical Diseases Department, an Associate Professor of Medicine | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/books-of-the-times-conversation-at-midnight.html | BOOKS OF THE TIMES; Conversation at Midnight | True | By Charles Poore | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/justice-lewis-opens-drive.html | Justice Lewis opens Drive | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/revival-of-faith-sought-alternative-is-a-breakdown-of-civilization.html | REVIVAL OF FAITH SOUGHT; Alternative Is a Breakdown of Civilization, Dr. Beers Says | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/ends-four-years-in-wilds-hears-he-won-nazi-prize.html | Ends Four Years in Wilds, Hears He Won Nazi Prize | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/events-today.html | EVENTS TODAY | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/desist-order-by-ftc-agency-takes-exception-to-policy-of-christmas.html | DESIST' ORDER BY FTC; Agency Takes Exception to Policy of Christmas Club House | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/florence-h-kirk-a-connecticut-bride-married-to-alfred-w-roberts-jr.html | FLORENCE H. KIRK A CONNECTICUT BRIDE; Married to Alfred W. Roberts Jr. in West Hartford--Her Sister Among Attendants | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/negroes-protest-black-2500-in-chicago-vote-opposition-to-his.html | NEGROES PROTEST BLACK; 2,500 in Chicago Vote Opposition to His Seating in Court | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/rumor-of-dearer-gold-incredible-to-paris-francstabilization-fund.html | Rumor of Dearer Gold Incredible to Paris; Franc-Stabilization Fund Has a Busy Week | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/merchants-fight-oceanrail-rates-would-prevent-n-y-shippers-getting.html | MERCHANTS FIGHT OCEAN-RAIL RATES; Would Prevent N. Y. Shippers Getting Store-Door Service at Regular Tariffs | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/japanese-learn-friends-are-few-newspaper-survey-finds-only-reich.html | JAPANESE LEARN FRIENDS ARE FEW; Newspaper Survey Finds Only Reich and Italy Support 'Holy War' in China | True | By Hugh Byas | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/levity-on-marriage-viewed-as-danger-father-nevils-deplores-loose.html | LEVITY ON MARRIAGE VIEWED AS DANGER; Father Nevils Deplores 'Loose Thinking' and Trend Toward 'Lessening the Bonds' | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/chinese-get-new-planes-craft-seen-over-nanking-believed-part-of.html | CHINESE GET NEW PLANES; Craft Seen Over Nanking Believed Part of British Shipment | True | Wireless to THE NEW YORKS TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/evergreen-farms-on-tops-leads-from-start-in-84-triumph-over-burnt.html | EVERGREEN FARMS ON TOPS; Leads From Start in 8-4 Triumph Over Burnt Mills Four | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/bushwicks-defeated-137-new-rochelle-bulldogs-show-way-in-league.html | BUSHWICKS DEFEATED, 13-7; New Rochelle Bulldogs Show Way in League Football Contest | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/riley-winner-by-3-and-2.html | Riley Winner by 3 and 2 | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/roosevelt-strong-in-north-dakota-his-hold-on-large-farm-population.html | ROOSEVELT STRONG IN NORTH DAKOTA; His Hold on Large Farm Population Is as Firm as Ever, Say Local Observers | True | By Warren Moscow | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/louis-gerber.html | LOUIS GERBER | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/easing-of-deposits-reported-by-banks-government-holdings-also-off.html | EASING OF DEPOSITS REPORTED BY BANKS; Government Holdings Also Off on Sept 30 Compared With June 30 Statements | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/resident-offices-report-on-trade-apparel-and-accessory-items-again.html | RESIDENT OFFICES REPORT ON TRADE; Apparel and Accessory Items Again Dominate in Orders Placed by Retailers | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/terry-picks-hubbell-to-start-the-series-manager-ends-conjecture-by.html | TERRY PICKS HUBBELL TO START THE SERIES; Manager Ends Conjecture by Selecting Star Southpaw to Hurl Opening Game | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/reich-still-fears-the-stresa-front-german-inquiry-at-the-british.html | REICH STILL FEARS THE STRESA FRONT; German Inquiry at the British Foreign Office Shows Nation Afraid of 3-Power Pact | True | By Augur | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/herald-tribune-will-open-forum-president-to-greet-delegates-by.html | HERALD TRIBUNE WILL OPEN FORUM; President to Greet Delegates by Radio Today--Mrs. Roosevelt Will Give Address | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/polo-test-won-54-by-first-division-nichols-wallace-carry-attack-as.html | POLO TEST WON, 5-4, BY FIRST DIVISION; Nichols, Wallace Carry Attack as Team Defeats Yellows of Governors Island | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/french-tax-revenues-smaller.html | French Tax Revenues Smaller | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/to-change-fliers-test-u-s-bureau-to-require-no-physical.html | TO CHANGE FLIERS TEST; U. S. Bureau to Require No Physical Examination for First Lessons | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/keep-powder-dry-u-s-is-counseled-frederick-t-birchall-also-advises.html | KEEP POWDER DRY, U. S. IS COUNSELED; Frederick T. Birchall Also Advises America to 'Walk Warily' in Event of War | True | | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/thomas-rebukes-black-condemns-failure-to-make-a-manful-repudiation.html | THOMAS REBUKES BLACK; Condemns Failure to Make a 'Manful Repudiation' of Klan | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/sessionsgordon.html | Sessions--Gordon | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/communists-hunted-under-brazil-decree-police-have-special.html | COMMUNISTS HUNTED UNDER BRAZIL DECREE; Police Have Special Powers--Nation Calm on Second Day of 'State of War' | True | Special Cable to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/marston-defeats-lloyd-for-crump-cup-4-and-3.html | Marston Defeats Lloyd For Crump Cup, 4 and 3 | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/katherine-de-mille-wed-a-hurried-ceremony-for-her-and-anthony-quinn.html | KATHERINE DE MILLE WED; A Hurried Ceremony for Her and Anthony Quinn in Hollywood | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/communion-breakfast-held.html | Communion Breakfast Held | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/mrs-thaddeus-tompkins.html | MRS. THADDEUS TOMPKINS | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/letters-to-the-times-benefits-of-stable-prices.html | Letters to The Times; Benefits of Stable Prices | True | ROBERT S. POSMONTIER. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/riegelman-insists-on-water-rate-cut-counsel-to-citizens-group.html | RIEGELMAN INSISTS ON WATER RATE CUT; Counsel to Citizens' Group Declares Mayor's Budget Shows It Is Feasible | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/threeway-battle-is-seen-on-coast-washington-california-and-u-c-l-a.html | THREE-WAY BATTLE IS SEEN ON COAST; Washington, California and U. C. L. A. Elevens Loom as the Chief Contenders | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/ratifies-cubachile-pact-senate-in-havana-approves-new-trade-treaty.html | RATIFIES CUBA-CHILE PACT; Senate in Havana Approves New Trade Treaty 'in Totality' | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/engagements.html | Engagements | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/forman-preaches-farewell-sermon-pastor-of-st-pauls-methodist-is.html | FORMAN PREACHES FAREWELL SERMON; Pastor of St. Paul's Methodist Is Exchanging Post With Cleveland Minister | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/japans-futile-words.html | JAPAN'S FUTILE WORDS | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/dr-henry-c-bartelson.html | DR. HENRY C. BARTELSON | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/scotsamericans-on-top-beat-baltimore-soccer-team-by-21-on-goals-by.html | SCOTS-AMERICANS ON TOP; Beat Baltimore Soccer Team by 2-1 on Goals by Fisher | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/prices-of-cotton-again-at-new-lows-staple-however-was-steadier-on.html | PRICES OF COTTON AGAIN AT NEW LOWS; Staple, However, Was Steadier on Exchange Here in Week, but Spot Lost 7 Points | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/los-angeles-scores-209-bulldogs-down-rochester-tigers-on-gridiron.html | LOS ANGELES SCORES, 20-9; Bulldogs Down Rochester Tigers on Gridiron, Stark Starring | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/xavier-alumnae-to-meet.html | Xavier Alumnae to Meet | True | | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/daughter-to-c-w-earnshaws.html | Daughter to C. W. Earnshaws | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/fall-in-drill-kills-fireman.html | Fall in Drill Kills Fireman | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/city-college-magazines-merge.html | City College Magazines Merge | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/borries-to-test-navy.html | Borries to Test Navy | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/the-screen-the-life-of-the-party-and-other-cutups-at-the-rivoliback.html | THE SCREEN; ' The Life of the Party' and Other Cut-Ups at the Rivoli-'Back in Circulation' Opens at Strand | True | By Frank S. Nugent | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/progress-in-film-deal-korda-expects-early-completion-of-united.html | PROGRESS IN FILM DEAL; Korda Expects Early Completion of United Artists Negotiating | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/orient-politics-scored-dr-searle-contrasts-our-selfish-trade-with.html | ORIENT 'POLITICS' SCORED; Dr. Searle Contrasts Our 'Selfish' Trade With Missions' Zeal | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/lumber-production-at-75-of-1929-level-output-in-week-ended-on-sept.html | LUMBER PRODUCTION AT 75% OF 1929 LEVEL; Output in Week Ended on Sept. 25 Was 11% Higher Than Shipments | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/william-fitzgerald-excleveland-mayor-assumed-the-post-in-1920-on.html | WILLIAM FITZGERALD, EX-CLEVELAND MAYOR; Assumed the Post in 1920 on Resignation of Mayor Davis--Succumbs at 57 | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/brooklyn-eagles-in-tie-77.html | Brooklyn Eagles in Tie, 7-7 | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/football-giants-win-gain-triple-tie-for-eastern-group-lead-dodgers.html | Football Giants Win, Gain Triple Tie for Eastern Group Lead; Dodgers Lose; SOAR'S PLAY HELPS HALT EAGLES, 16-7 | True | By Arthur J. Daley | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/boxing-show-to-draw-8000.html | Boxing Show to Draw 8,000 | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/baughs-brilliant-passing-aids-as-redskins-top-dodgers-11-to-7.html | Baugh's Brilliant Passing Aids As Redskins Top Dodgers, 11 to 7; Millner Takes Toss for Touchdown and Riley Smith Boots Field Goal From the 35-Safety Results From Blocked PuntBarrett Counts Near Close-Brooklyn Drops to Fourth | True | By Kingsley Childs | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/british-bonds-harden-financial-newss-index-now-1267-against-126-in.html | BRITISH BONDS HARDEN; Financial News's Index Now 126.7, Against 126 in September | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/newark-game-postponed-little-world-series-at-columbus-to-be-resumed.html | NEWARK GAME POSTPONED; Little World Series at Columbus to Be Resumed Tonight | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/polish-clubs-back-mahoney.html | Polish Clubs Back Mahoney | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/forward-pass-goes-79-yards.html | Forward Pass Goes 79 Yards | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/dr-samuel-n-robertson.html | DR. SAMUEL N. ROBERTSON | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/anglicans-in-japan-attack-london-rally-tokyo-bishop-asks-archbishop.html | ANGLICANS IN JAPAN ATTACK LONDON RALLY; Tokyo Bishop Asks Archbishop of Canterbury to Reconsider Anti-Japanese Plans | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/savarese-nyu-out-for-a-month-fullback-has-injured-arm-but-stevens.html | SAVARESE, N.Y.U., OUT FOR A MONTH; Fullback Has Injured Arm, but Stevens Expects Him Back for Fordham Game | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/gets-straus-lectureship-french-journalist-receives-award-memorial.html | GETS STRAUS LECTURESHIP; French Journalist Receives Award, Memorial to Ambassador | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/pro-football-national-league.html | Pro Football; NATIONAL LEAGUE | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/miniature-auto-show-parade-and-grabbag-derby-will-precede-itopening.html | MINIATURE AUTO SHOW; Parade and 'Grab-Bag Derby' Will Precede It-Opening Tomorrow | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/ship-to-new-york-held-in-boston-row-unions-dispute-blamed-as-two.html | SHIP TO NEW YORK HELD IN BOSTON ROW; Unions' Dispute Blamed as Two Eastern Steamship Company Sailings Are Postponed | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/lutheran-leaders-honor-dr-steimle-church-of-advent-crowded-for.html | LUTHERAN LEADERS HONOR DR. STEIMLE; Church of Advent Crowded for Funeral of Minister There for 19 Years | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/dr-tyndall-hailed-as-church-leader-spirit-of-founder-of-peoples.html | DR. TYNDALL HAILED AS CHURCH LEADER; Spirit of Founder of People's Tabernacle Likened to That of Jesus | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/many-are-injured-in-egyptian-clash-blueshirts-backing-premier-break.html | MANY ARE INJURED IN EGYPTIAN CLASH; Blueshirts, Backing Premier, Break Up Meeting of Rival Faction in Cairo | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/la-guardia-on-radio-makes-plea-for-dewey.html | La Guardia on Radio Makes Plea for Dewey | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/fear-of-sin-seen-as-worlds-need-return-of-the-oldfashioned-ideals.html | FEAR OF SIN SEEN AS WORLD'S NEED; Return of the Old-Fashioned Ideals Called For by Dr. A. E. Keigwin | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/reich-savings-banks-data.html | Reich Savings Banks' Data | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/dealnearly-ready-for-shift-of-ships-development-of-southamerican.html | DEALNEARLY READY FOR SHIFT OF SHIPS; Development of SouthAmerican Trade by Luxury Craft One Object of Transfer | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/jersey-relief-pay-is-found-meager-family-allotments-40-less-than.html | JERSEY RELIEF PAY IS FOUND MEAGER; Family Allotments 40% Less Than Minimum Subsistence Standard, Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/red-cross-here-accepts-funds.html | Red Cross Here Accepts Funds | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/fort-worth-victor-30-beats-little-rock-as-greer-starsleads-dixie.html | FORT WORTH VICTOR, 3-0; Beats Little Rock as Greer Stars-Leads Dixie Series, 2-1 | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/stalemate-results-in-victoria-election-dominant-country-party-fails.html | STALEMATE RESULTS IN VICTORIA ELECTION; Dominant Country Party Fails to Increase Seats and Must Defend on Labor's Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/the-play-the-abbey-theatre-players-open-an-engagement-with-teresa.html | THE PLAY; The Abbey Theatre Players Open an Engagement With Teresa Deevy's 'Katie Roche' | True | By Brooks Atkinson | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/catherine-byrnes-to-be-wed-oct-16-scarsdale-girl-will-become-the.html | CATHERINE BYRNES TO BE WED OCT. 16; Scarsdale Girl Will Become the Bride of Robert F. Flood in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/tigers-release-goslin-veteran-outfielder-to-seek-job-as-coach-or.html | TIGERS RELEASE GOSLIN; Veteran Outfielder to Seek Job as Coach or Manager | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/note-on-spain-aims-to-propitiate-italy-british-and-french-link.html | NOTE ON SPAIN AIMS TO PROPITIATE ITALY; British and French Link Issue of 'Volunteers' to Possibility of Recognizing Belligerents | True | By Ferdinand Kuhn Jr. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/dr-wicks-chides-black-princeton-dean-scores-failure-to-explain-klan.html | DR. WICKS CHIDES BLACK; Princeton Dean Scores Failure to Explain Klan Membership | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/109-princeton-men-get-r-o-t-c-posts-students-chosen-as-leaders-of.html | 109 PRINCETON MEN GET R. O. T. C. POSTS; Students Chosen as Leaders of Field Artillery Unit for Military Training | True | Special to THE NEW YORK TIMES | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/wades-1hit-game-stops-allen-at-15-tigers-win-10-balking-try-by.html | WADE'S 1-HIT GAME STOPS ALLEN AT 15; Tigers Win, 1-0, Balking Try by Indian Ace to Tie League Record of 16 Straight | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/racing-entries-scheduled-for-today-at-various-tracks-laurel-park.html | Racing Entries Scheduled for Today at Various Tracks; Laurel Park | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/our-fiscal-policy-finds-london-cold-the-city-cannot-bring-itself-to.html | OUR FISCAL POLICY FINDS LONDON COLD; The City Cannot Bring Itself to Thinking in Terms of Washington's Sallies | True | Wireless to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/troth-is-announced-of-helen-buchanan-member-of-warrenton-family-to.html | TROTH IS ANNOUNCED OF HELEN BUCHANAN; Member of Warrenton Family to Be the Bride of William Standley Stokes Jr. | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/dr-henry-c-johnston-retired-physician-had-practiced-on-staten.html | DR. HENRY C. JOHNSTON; Retired Physician Had Practiced on Staten Island for 37 Years | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/sees-war-of-ideals-in-europe.html | Sees War of Ideals in Europe | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/one-dead-two-hurt-in-truckauto-crash-drivers-of-both-vehicles-are.html | ONE DEAD, TWO HURT IN TRUCK-AUTO CRASH; Drivers of Both Vehicles Are Arrested-Victims of Other Accidents Die | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/dr-butler-assails-japan-as-assassin-he-says-invasion-of-china.html | DR. BUTLER ASSAILS JAPAN AS 'ASSASSIN'; He Says Invasion of China Violates Nine-Power Treaty and is 'Governmental' Slaying | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/fette-wins-his-20th-as-bees-top-phils-60-aided-by-dimaggios-home.html | FETTE WINS HIS 20TH AS BEES TOP PHILS, 6-0; Aided by DiMaggio's Home Run, He Joins Room-Mate Turner in Reaching Mark | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/c-c-o-will-fight-curbs-by-cities-leaders-plan-legal-attack-on.html | C. C. O. WILL FIGHT CURBS BY CITIES; Leaders Plan Legal Attack on Ordinances in Pennsylvania, New Jersey and Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/investors-buying-loft-properties-louis-philippe-enlarges-23d-street.html | INVESTORS BUYING LOFT PROPERTIES; Louis Philippe Enlarges 23d Street Holdings Between 7th and 8th Avenues | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/too-many-weak-christians.html | Too Many 'Weak Christians' | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/news-of-the-stage-nymph-errant-to-start-cochrans-season-herea.html | NEWS OF THE STAGE; 'Nymph Errant' to Start Cochran's Season Here-A Revised 'Virginia' Tonight-Another Closing | True | | C1B 352696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/marion-goffs-betrothal-her-engagement-is-announced-to-c-k-cook-new.html | MARION GOFF'S BETROTHAL; Her Engagement Is Announced to C. K. Cook, New York Broker | True | Special to THE NEW YORK TIMES. | C1B 352696 |