Exhibit B17

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/st-marys-celtics-bow-lose-to-irishamericans-by-40-in-league-soccer.html | ST. MARY'S CELTICS BOW; Lose to Irish-Americans by 4-0 in League Soccer Game | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/holdup-men-seize-2066.html | Hold-Up Men Seize $2,066 | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/catholic-students-rally-for-missions-8000-attend-outdoor-mass-at-st.html | CATHOLIC STUDENTS RALLY FOR MISSIONS; 8,000 Attend Outdoor Mass at St. John's Home Field in Brooklyn | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/ellery-w-stones-have-a-son.html | Ellery W. Stones Have a Son | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/clarks-cocker-gets-prize-at-match-show-orthodox-dignity-of-irolita.html | CLARK'S COCKER GETS PRIZE AT MATCH SHOW; Orthodox Dignity of Irolita Leads Philadelphia Group to Interclub Triumph | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/government-maturities-4347953500-in-year.html | Government Maturities $4,347,953,500 in Year | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/plans-new-hunt-for-mans-origin-expedition-will-start-out-this-week.html | PLANS NEW HUNT FOR MAN'S ORIGIN; Expedition Will Start Out This Week to Seek Fossils on 25,000-Mile Route | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/plan-autumn-luncheon-junior-catholic-big-sisters-to-give-a-party-at.html | PLAN AUTUMN LUNCHEON; Junior Catholic Big Sisters to Give a Party at the Astor | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/gov-barrowss-son-is-killed-in-crash-three-other-williams-college.html | GOV. BARROWS'S SON IS KILLED IN CRASH; Three Other Williams College Students, Two From Here, Are Badly Hurt | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/c-i-o-seeks-rail-towboat-men.html | C. I. O. Seeks Rail Towboat Men | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/school-football-in-east-marked-by-fine-start-of-leading-teams.html | School Football in East Marked By Fine Start of Leading Teams; Topnotch Elevens Encountered Few Upsets as Campaign Attained Major Proportions-Kelley's Debut as Peddie Coach a Success-Mercersburg, St. Benedict's Victors | True | | C1B 352696 |
| 1937-10-04 | 1937-10-04 | https://www.nytimes.com/1937/10/04/archives/sarah-taylor-betrothed-alumna-of-sarah-lawrence-to-be-wed-to-dr-e-b.html | SARAH TAYLOR BETROTHED; Alumna of Sarah Lawrence to Be Wed to Dr. E. B. Butler | True | Special to THE NEW YORK TIMES. | C1B 352696 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/series-odds-unchanged-yanks-25-favorites-with-price-against-giants.html | SERIES ODDS UNCHANGED; Yanks 2-5 Favorites, With Price Against Giants Winning 8-5 | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/business-plots-sold-buyers-of-new-rochelle-parcels-to-improve-with.html | BUSINESS PLOTS SOLD; Buyers of New Rochelle Parcels to Improve With Taxpayers | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/shippin-g-and-mails-ships-which-arrived-yesterday-incoming.html | SHIPPIN G AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Panama Canal Foreign Ports--Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/skating-at-newport-draws-large-group-mrs-norrie-sellar-is-hostess.html | SKATING AT NEWPORT DRAWS LARGE GROUP; Mrs. Norrie Sellar Is Hostess at Dinner Before Event-Others Entertain Box Parties | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/lewis-joins-12000-in-backing-mayor-c-i-ohead-at-garden-rally-of.html | LEWIS JOINS 12,000 IN BACKING MAYOR; C. I. O.-Head, at Garden Rally of Transport Workers, Urges Strong Labor Party Here | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/political-talks-today.html | Political Talks Today | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/farley-dedicates-federal-building-700-attend-exercises-opening.html | FARLEY DEDICATES FEDERAL BUILDING; 700 Attend Exercises Opening Church St. Structure, With New Postoffice Unit ROOSEVELT'S WORK HAILED Aide Calls Him One of Our Greatest Presidents-Plea for City Hall Park Heard "Beautiful Vista" Destroyed Fits With Roosevelt Policies IN GEORGE GREY BARNARD'S EXHIBIT AT -CLOISTERS | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/books-published-today.html | Books Published Today | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/wallace-center-is-lost-to-navy-probably-out-for-season-he-is.html | WALLACE, CENTER IS LOST TO NAVY; Probably Out for Season, He Is Replaced by FincherFike Almost Ready | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/seelig-beats-la-rosa-easily.html | Seelig Beats La Rosa Easily | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/spoilage-of-food-disturbing-soviet-commissar-asked-to-explain.html | SPOILAGE OF FOOD DISTURBING SOVIET; Commissar Asked to Explain 'Disgraceful' Conditions in the Perishable Supply 31 MORE ARE EXECUTED Moscow Zoo Keepers Arrested for Eating Bears and Buffalo and Permitting Dances Transportation Breaks Down Thirty-one Are Executed | True | By Walter Durantywireless To the New York Times. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/327-west-56th-st-is-sold-at-auction-sevenstory-apartment-house.html | 327 WEST 56TH ST. IS SOLD AT AUCTION; Seven-story Apartment House Bought in by Bank on Bid of $105,225 | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/new-st-francis-xavier-rector.html | New St. Francis Xavier Rector | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/windsors-visit.html | WINDSOR'S VISIT | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/labor-unit-formed-to-back-mahoney-trades-union-party-will-file.html | LABOR UNIT FORMED TO BACK MAHONEY; Trades Union Party Will File Petition Today in Fight Against La Guardia J. T. ROGAN JR. CHAIRMAN Aim Said to Be to Check Split in Workers' Ranks--Action Gives 3 Lines to Ticket Pays Tribute to Jews Jogan Tells of Aims Holland for Mahoney NEW PARTY ASSAILED Antonini Says Trades Union Group Is 'a Tammany Catspaw' | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/japanese-hammer-lines-at-shanghai-chinese-report-positions-holdwin.html | JAPANESE HAMMER LINES AT SHANGHAI; Chinese Report Positions Hold--Win North Station ClashNanking Worried on North | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/reich-commissions-ships-submarine-flotilla-of-12-units-is-floated.html | REICH COMMISSIONS SHIPS; Submarine Flotilla of 12 Units Is Floated at Kiel | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/month-of-dates-in-court-four-anniversaries-come-soon-for-members-of.html | MONTH OF DATES IN COURT; Four Anniversaries Come Soon for Members of Supreme Bench | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/city-bond-issues-voted-total-of-7576089-approved-in-september.html | CITY BOND ISSUES VOTED; Total of $7,576,089 Approved in September, $3,690,000 Disapproved | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/title-chess-opens-today-euwealekhine-match-for-world-honors-starts.html | TITLE CHESS OPENS TODAY; Euwe-Alekhine Match for World Honors Starts at The Hague | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/mrs-edison-starts-as-interne.html | Mrs. Edison Starts as Interne | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/patrick-st-j-stirling-shot-dead-in-london-rifle-found-beside-broker.html | PATRICK ST. J. STIRLING SHOT DEAD IN LONDON; Rifle Found Beside Broker, 33Note to American Wife, Former Eugenia Morris, Is Near By | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/jamaica-plans-labor-insurance.html | Jamaica Plans Labor Insurance | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/catholics-attack-letter-on-spain-father-talbot-sees-perverted.html | CATHOLICS ATTACK LETTER ON SPAIN; Father Talbot Sees 'Perverted Attempt to Link Catholicism to Un-American Principles' FINDS ATHEISM FOSTERED O'Connor of Commonweal Says Critics of Church's Stand in Revolt Are 'Hoodwinked' Father Talbot's Reply Ignorance of Facts Seen | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/dr-w-f-wefer-gets-post.html | Dr. W. F. Wefer Gets Post | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/conflict-in-china-hits-drug-imports-warring-nations-supply-about-40.html | CONFLICT IN CHINA HITS DRUG IMPORTS; Warring Nations Supply About 40% of Medicinal Herbs, Roots, Leaves, &c. | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/morison-regains-syracuse-post.html | Morison Regains Syracuse Post | True | Special to THE NEW YORK TIMES. | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/news-of-the-screen-culver-cityhollywood-ends-dispute-over-namegood.html | NEWS OF THE SCREEN; Culver City-Hollywood Ends Dispute Over Name-'Good Earth' Continues at the Capitol Vacation Cruise for Boles Warners Get Miss McNulty Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/j-i-case-co-votes-6-as-yearend-dividend-last-year-4-was-paid-on-the.html | J. I. CASE CO, VOTES $6 AS YEAR-END DIVIDEND; Last Year $4 Was Paid on the Common Stock--Other Payments Decreed | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/senators-retain-harris-manager-signed-for-third-yearsalary-not.html | SENATORS RETAIN HARRIS; Manager Signed for Third Year-Salary Not Disclosed | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/workman-ends-life-by-gas.html | Workman Ends Life by Gas | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/max-r-mayer-dies-at-his-home-here-member-of-new-york-coffee-and.html | MAX R. MAYER DIES AT HIS HOME HERE; Member of New York Coffee and Sugar Exchange Had Been on Board of Governors | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/weekend-auto-toll-up-all-figures-for-city-show-rise-over.html | WEEK-END AUTO TOLL UP; All Figures for City Show Rise Over Corresponding 1936 Total | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/brokers-ask-extra-holiday.html | Brokers Ask Extra Holiday | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/weeks-steel-output-off-83-points-to-661.html | Week's Steel Output Off 8.3 Points to 66.1% | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/longden-and-anderson-get-consecutive-doubles-as-jamaica-opens-mahdi.html | Longden and Anderson Get Consecutive Doubles as Jamaica Opens; MAHDI, 12-1, TAKES BELGRADE STAKES | True | By Bryan Field | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/school-physicians-vote-dr-john-sundwall-is-reelected-president-of.html | SCHOOL PHYSICIANS VOTE; Dr. John Sundwall Is Re-elected President of Association | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/sports-of-the-times-reg-u-s-pat-off-looking-them-over-about.html | Sports of the Times; Reg. U. S. Pat. Off. Looking Them Over About Pitching Nobody Will Steal It | True | By John Kieran | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/virginia-to-get-gifts-from-colonial-days-sir-campbell-stewart-of.html | VIRGINIA TO GET GIFTS FROM COLONIAL DAYS; Sir Campbell Stewart of London Here With Items Once Owned by Dinwiddie, His Ancestor | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/television-broadcastset-it-will-bring-preview-of-business-show-to.html | TELEVISION BROADCAST SET; It Will Bring Preview of Business Show to Group of Executives | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/pierre-lorillard-kent-grandson-of-tuxedo-park-founder-and-veteran.html | PIERRE LORILLARD KENT; Grandson of Tuxedo Park Founder and Veteran of World War | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/wants-foreign-missions-dr-leber-tells-presbytery-they-help-world.html | WANTS FOREIGN MISSIONS; Dr. Leber Tells Presbytery They Help World Peace Cause | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/economic-adviser-dropped-by-sec-k-simpson-charges-commission-has.html | ECONOMIC ADVISER DROPPED BY SEC; K. Simpson Charges Commission Has Failed in Its Duty of Protecting the Investor | True | Special to THE NEW YORK TIMES. | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/detective-dies-at-desk-august-wickman-65-was-veteran-of-missing.html | DETECTIVE DIES AT DESK; August Wickman, 65, Was Veteran of Missing Persons Bureau | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/benjamin-b-merritt.html | BENJAMIN B. MERRITT | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/lynah-to-rule-cornell-sports.html | Lynah to Rule Cornell Sports | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/frank-w-adams-served-41-years-with-the-mutual-life-insurance.html | FRANK W. ADAMS; Served 41 Years With the Mutual Life Insurance Company | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/powys-play-in-baltimore-london-hit-wise-tomorrow-has-its-american.html | POWYS PLAY IN BALTIMORE; London Hit, 'Wise Tomorrow,' Has Its American Premiere | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/fusion-on-nagler-blocked-in-bronx-republicans-refuse-to-drop-own.html | FUSION ON NAGLER BLOCKED IN BRONX; Republicans Refuse to Drop Own Candidate in Trade for Single Court Ticket CONVENTION HOPES RISE Constitution Session Planned Saturday--Labor Party Picks Corsi and Moffat | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/to-move-seaplane-base-pan-american-to-shift-terminus-of-bermuda.html | TO MOVE SEAPLANE BASE; Pan American to Shift Terminus of Bermuda Route to Baltimore | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/loyalists-close-in-south-of-madrid-take-insurgent-positions-at-edge.html | LOYALISTS CLOSE IN SOUTH OF MADRID; Take Insurgent Positions at Edge of Usera--Prepare to Attack Cerro Blanco REBELS RACE WITH WINTER Held Up by Weather in Drive on Gijon--Minor Engagement on the Aragon Front Resistance at Hill Likely Rebels Race Winter in North Refugees Are Repatriated | True | By Herbert L. Matthewswireless To the New York Times. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/demand-for-suites-slackens-slightly-but-postseason-rentals-in-upper.html | DEMAND FOR SUITES SLACKENS SLIGHTLY; But Post-Season Rentals in Upper Park Avenue Area Keep Agencies Busy ENTIRE FLOOR IS LEASED Countess Rosie Waldeck Listed Among New Tenants--Film Actor Takes Apartment | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/medieval-chapel-put-on-view-today-part-of-barnard-collection-will.html | MEDIEVAL CHAPEL PUT ON VIEW TODAY; Part of Barnard Collection Will Be on Display In Old Cloisters Building HITHERTO KEPTIN STORAGE 12th Century Scene Includes the Recumbent Figure of a Crusader on Tomb-Slab Reverts to Barnard Open From Noon Till 4 P. M. | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/ruth-harrington-plans-for-bridal-chooses-four-attendants-for-her.html | RUTH HARRINGTON PLANS FOR BRIDAL; Chooses Four Attendants for Her Marriage to Dr. W. F. Thornley on Oct. 16 SISTER AS MAID OF HONOR Three Mount Holyoke College Classmates Bridesmaids--The Ceremony in Maplewood Rutledge-Richardson | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/stock-market-indices-international-level-was-699-on-oct-2-against.html | STOCK MARKET INDICES; International Level Was 69.9 on Oct. 2, Against 69 Week Before | True | Special Cable to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/thirdterm-talk-growing-in-west-many-found-there-who-say-they-would.html | THIRD-TERM TALK GROWING IN WEST; Many Found There Who Say They Would Back Roosevelt if He Should Run | True | By Warren Moscow | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/croker-florida-properties-sold.html | Croker Florida Properties Sold | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/nolan-quits-bench-to-make-campaign-westchester-republicans-name.html | NOLAN QUITS BENCH TO MAKE CAMPAIGN; Westchester Republicans Name Coyne for County Judge--Democrats Pick King | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/204-crew-candidates-report-at-princeton-coach-spuhn-takes-over.html | 204 CREW CANDIDATES REPORT AT PRINCETON; Coach Spuhn Takes Over Duties With Largest Fall Squad in Recent Years in Action | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/rift-of-protestants-widens-in-germany-confessional-synod-breaks-off.html | RIFT OF PROTESTANTS WIDENS IN GERMANY; Confessional Synod Breaks Off Relations With the Methodist Church in Row Over Melle | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/donald-of-newark-tops-columbus-10-threehit-mound-effort-cuts-red.html | DONALD OF NEWARK TOPS COLUMBUS, 1-0; Three-Hit Mound Effort Cuts Red Birds' Lead in Little World Series to 3-2, HERSHBERGER SCORES RUN He Singles, Steals Base and Counts on Gordon's Safety in Second Off Macon Macon Allows Eight Hits Slaughter Fans Thrice | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/two-in-auto-killed-as-tire-blows-out-another-is-gravely-hurt-in.html | TWO IN AUTO KILLED AS TIRE BLOWS OUT; Another Is Gravely Hurt in Crash Into Stone Wall on Grand Central Parkway BROOKLYN WOMAN KILLED One Man Is Burned to Death, Another Dies of Injuries in Accident at Newark Brooklyn Woman Killed Two Die in Newark Crash | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/big-growth-shown-in-merit-system-more-states-have-adopted-it-in.html | BIG GROWTH SHOWN IN MERIT SYSTEM; More States Have Adopted It in 1937 Than in Last 25 Years, Civil Service Leader Says BUT SENATE 'OFFSETS IT' 'Damaging' Federal Inroads Decried at Ottawa Assembly by G. Lyle Belsley | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/ed-howe.html | ED HOWE | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/firemen-seek-eighthour-day.html | Firemen Seek Eight-Hour Day | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/mccarthy-to-play-first-base-for-giants-in-world-series-yanks-and.html | McCarthy to Play First Base for Giants in World Series; YANKS AND GIANTS GET HOMER RANGE Long Hitters of Series Foe Shoot for Bleachers in Workout at Stadium LEIBER MAY PLAY CENTER Will Get Call Over Chiozza if Gomez Hurls--Confidence Reigns in Both Camps Potential Homers Wasted Pair of Aces Open Ott Will Bat Third WORLD SERIES RIVALS AS THEY APPEARED AT THE STADIUM YESTERDAY | True | By Roscoe McGowen | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/henry-bishop-noted-as-goldfish-breeder-shipped-1000000-specimens.html | HENRY BISHOP, NOTED AS GOLDFISH BREEDER; Shipped 1,000,000 Specimens Each Year From His Estate Near Baltimore-Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/canada-reenters-davis-cup-play.html | Canada Re-enters Davis Cup Play | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/papers-increase-prices-spokane-publications-says-rising-costs-force.html | PAPERS INCREASE PRICES; Spokane Publications Says Rising Costs Force Step | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/smathers-to-urge-eased-profits-tax-jersey-senator-would-amend-levy.html | SMATHERS TO URGE EASED PROFITS TAX; Jersey Senator Would Amend Levy on Corporate Surplus to Provide 'Nest-Egg' SUGGESTS 15% REDUCTION New Deal Supporter Sees Need for Reserve for Expansion and for 'Rainy Day' | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/belgian-horsemen-due-here-oct-14-chevalier-de-horne-will-head.html | BELGIAN HORSEMEN DUE HERE OCT. 14; Chevalier de Horne Will Head Strong Combination Entered in the National Show BRINGING FAMOUS MOUNTS Ibrahim, One of Eight Jumpers, Cleared 6 Feet 10 1/2 Inches in Event in Germany | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/scores-in-national-links-tourney.html | Scores in National Links Tourney | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/italy-will-insist-on-spanish-plan-gayda-indicates-there-will-be.html | ITALY WILL INSIST ON SPANISH PLAN; Gayda Indicates There Will Be Rejection of Anglo-French Bid to Parley NAZIS DEMAND COLONIES German Press Takes Up Call of Hitler for Return of Property-- Bargaining Move Seen Mussolini Congratulates Franco ITALY WILL INSIST ON SPANISH PLAN Reich to Press for Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/first-women-sit-in-crime-case-here-they-are-chosen-from-126-of.html | FIRST WOMEN SIT IN CRIME CASE HERE; They Are Chosen From 126 of Their Sex Among 800 Called for General Sessions Duty 18 ARE ACCEPTED AT ONCE Several Decline to Serve or Are Challenged--None Picked for a Murder Trial First Woman Juror Woman Heads Robbery Jury | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/paralysis-cases-rose-upstate.html | Paralysis Cases Rose Up-State | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/royal-court-upset-by-windsors-plan-statement-of-his-interest-in.html | ROYAL COURT UPSET BY WINDSOR'S PLAN; Statement of His Interest in Workers Thought Not to Be Helpful to King George OFFICIALS NOT INTERESTED London Press Publishes No Comment on Announcement of Duke's Trip to U. S. Reference to Workers Disliked Hand of Duchess Seen Friend Barred From Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/walpole-books-ready-yale-has-first-two-volumes-of-correspondence.html | WALPOLE BOOKS READY; Yale Has First Two Volumes of Correspondence Out Today | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/cotton-futures-dip-below-8c-a-pound-january-and-march-options.html | COTTON FUTURES DIP BELOW 8C A POUND; January and March Options Recover Some, However, as Level Sinks to New Low PRICES UP 1 POINT, OFF 10 Week-End Rains Limit Domestic Selling-Average for Spot at 8.11c, Season's Worst | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/in-washington-the-wise-forethought-of-mr-justice-black-not.html | In Washington; The Wise Forethought of Mr. Justice Black Not Thin-Skinned Routine, on the Surface | True | By Arthur Krock | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/gains-knocks-out-rutz-toronto-boxer-halts-frenchman-in-second-round.html | GAINS KNOCKS OUT RUTZ; Toronto Boxer Halts Frenchman in Second Round in London | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/mahoney-and-rubien-lose-in-vote-for-district-delegates-to-a-a-u.html | Mahoney and Rubien Lose in Vote for District Delegates to A. A. U. Session; WALSH IS RENAMED A. A. U. HEAD HERE Entire Slate Is Returned to Office at Annual Meeting of Metropolitan Group KELLY AND VERNON PICKED Mahoney, Rubien Automatic Convention Choices Though Beaten by Independents Showed Weakness in 1936 112 Votes for Walsh | True | By Arthur J. Daley | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/more-banks-tell-of-their-condition-national-city-shows-deposits-of.html | MORE BANKS TELL OF THEIR CONDITION; National City Shows Deposits of $1,812,046,913, Largest in Its History | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/justice-black-on-bench-as-high-court-receives-protests-on-seating.html | JUSTICE BLACK ON BENCH AS HIGH COURT RECEIVES PROTESTS ON SEATING HIM; DECISIONS PUT OFF Boston Lawyer Adds His Challenge to Levitt's, Interrupts Session NO PUBLIC OATH IS TAKEN Hughes Simply Announces New Justice in Crowded Chamber--A 21-Minute Sitting Court Chamber Is Crowded Hughes Announces New Member BLACK TAKES SEAT IN SUPREME COURT Silenced by Chief Justice Levitt Presses His Motion Handbills Not Distributed Nature of Kelly Proposal | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/charities-aid-urged-for-social-program-dr-davies-declares-private.html | CHARITIES' AID URGED FOR SOCIAL PROGRAM; Dr. Davies Declares Private and Public Agencies Should Cooperate Closely | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/work-on-new-ship-to-start-in-month-keel-for-first-of-3-panama-line.html | WORK ON NEW SHIP TO START IN MONTH; Keel for First of 3 Panama Line Vessels Will Be Laid at Quincy, Mass. TO BE OF 10,000 TONS EACH Liners to Serve Growing Traffic Will Cost $4,000,000 and Accommodate 230 Persons | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/bank-leases-building-manufacturers-trust-to-locate-in-montague.html | BANK LEASES BUILDING; Manufacturers Trust to Locate In Montague Street, Brooklyn | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/witan-captures-inaugural-dash-fiveyearold-victor-by-two-and-a-half.html | WITAN CAPTURES INAUGURAL DASH; Five-Year-Old Victor by Two and a Half Length Margin at Sportsman's Park | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/w-st-c-symmers-retired-educator-pathology-professor-at-queens.html | W. ST. C. SYMMERS, RETIRED EDUCATOR; Pathology Professor at Queens University in Belfast for 25 Years--Dies at 74 BORN IN SOUTH CAROLINA Had Served at Medical School in Cairo-Was Consultant on Hospital Ship Britannic | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/brokers-seek-stronger-commission-rules-home-salesmen-oppose-open.html | Brokers Seek Stronger Commission Rules; Home Salesmen Oppose 'Open House' idea | True | By Lee E. Cooper | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/red-sox-drop-walberg-thomas-also-becomes-free-agentpirates-release.html | RED SOX DROP WALBERG; Thomas Also Becomes Free Agent--Pirates Release Schulte | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/positive-and-courageous-party-policy-urged-by-hoover-before-1938.html | 'Positive' and 'Courageous' Party Policy Urged by Hoover Before 1938 Convention | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/record-for-planemaker-brewster-aeronauticals-backlog-at-1534579-on.html | RECORD FOR PLANEMAKER; Brewster Aeronautical's Backlog at $1,534,579 on Sept. 30 | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/camden-to-vote-on-open-sunday.html | Camden to Vote on Open Sunday | True | Special to THE NEW YORK TIMES. | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/rising-costs-face-third-ave-railway-strenuous-efforts-are-being.html | RISING COSTS FACE THIRD AVE. RAILWAY; 'Strenuous Efforts Are Being Made to Economize, Head of Company Says | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/business-world-wholesale-orders-continue-fair.html | Business World; Wholesale Orders Continue Fair | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/modern-record-set-as-mrs-page-takes-u-s-golf-medal-second-straight.html | Modern Record Set as Mrs. Page Takes U. S. Golf Medal Second Straight Year; MRS. PAGE'S 79 WINS BY THREE STROKES | True | By William D. Richardson | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/get-frigidaire-posts-sales-engineering-executives-are-appointed-by.html | GET FRIGIDAIRE POSTS; Sales, Engineering Executives Are Appointed by Biechler | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/wedding-is-planned-by-miss-woodward-thomaston-conn-girl-to-be-bride.html | WEDDING IS PLANNED BY MISS WOODWARD; Thomaston, Conn., Girl to Be Bride of Daniel B. Curtiss, Yale Alumnus, Oct. 11 | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/woman-lawyers-hat-barred-in-high-court.html | Woman Lawyer's Hat Barred in High Court | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/concerts-to-be-recorded-new-friends-of-music-and-rca-victor-company.html | CONCERTS TO BE RECORDED; New Friends of Music and RCA Victor Company Plan Project | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/thomas-j-dalton.html | THOMAS J. DALTON | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/west-side-house-leased-building-has-been-held-by-same-interests.html | WEST SIDE HOUSE LEASED; Building Has Been Held by Same Interests Since 1899 | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/wheat-ends-off-after-early-rise-trading-is-light-with-an-air-of.html | WHEAT ENDS OFF AFTER EARLY RISE; Trading Is Light, With an Air of Uncertainty Prevailing in the Grain Markets LIST DECLINES 1/8 TO 1/2c Break of 2 to 10c in Spot Corn Leaves Futures 1/4 to 1/2c Down-Oats, Rye Lower Argentine Grain Strong Early Rise in Corn Lost | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/police-chief-denies-charges.html | Police Chief Denies Charges | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/22-feared-lost-as-ship-sinks.html | 22 Feared Lost as Ship Sinks | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/brazils-disquieting-step.html | BRAZIL'S DISQUIETING STEP | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/george-f-berkander-providence-banker-and-jeweler-honored-by-swedish.html | GEORGE F. BERKANDER; Providence Banker and Jeweler Honored by Swedish Government | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/restaurant-chain-planning-new-unit-sale-of-104-west-57th-street.html | RESTAURANT CHAIN PLANNING NEW UNIT; Sale of 104 West 57th Street Completes Site Assembled for Horn & Hardart | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/democrats-make-connecticut-gains-carry-about-20-towns-in-local.html | DEMOCRATS MAKE CONNECTICUT GAINS; Carry About 20 Towns in Local Voting and Elect Mayors in Torrington and Norwalk | True | Special to THE NEW YORK TIMES. | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/indecision-rules-in-bond-dealings-wageincrease-pact-focuses.html | INDECISION RULES IN BOND DEALINGS; Wage--Increase Pact Focuses Attention on Rails, Which Fluctuate Irregularly | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/three-namesake-towns-greet-roosevelt-by-mail.html | Three Namesake Towns Greet Roosevelt by Mail | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/fire-department.html | Fire Department | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/fiducia-wins-close-verdict.html | Fiducia Wins Close Verdict | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/fort-worth-victor-32-downs-little-rock-in-ten-frames-and-leads.html | FORT WORTH VICTOR, 3-2; Downs Little Rock in Ten Frames and Leads Dixie Series, 3-1 | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/8-apes-enter-new-phase-in-puerto-rican-habitat.html | 8 Apes Enter New Phase In Puerto Rican Habitat | True | Special Cable to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/la-guardia-scores-his-predecessors-says-they-left-for-him-to-clear.html | LA GUARDIA SCORES HIS PREDECESSORS; Says They Left for Him- to Clear Up 'Neglect and Confusion of Past Sixty Years' HEALTH UNIT DEDICATED Dr. A. T. McCormack Declares New Harlem Center Realizes a Public Health Ideal | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/bill-rate-again-hardens-treasury-sells-273day-issue-at-04360384.html | BILL RATE AGAIN HARDENS; Treasury Sells 273-Day Issue at 0.436%--0.384% Last Week | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/arthur-d-kaufman.html | ARTHUR D. KAUFMAN | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/fire-record.html | Fire Record | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/restaurants-urged-to-use-newspapers-swift-official-suggests-that.html | RESTAURANTS URGED TO USE NEWSPAPERS; Swift Official Suggests That Advertising Copy Should Be 'Natural' and Illustrated | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/7589880676-drop-in-stocks-in-month-average-share-price-on-local.html | $7,589,880,676 DROP IN STOCKS IN MONTH; Average Share Price on Local Exchange Fell From $40.51 to $35.07 in September BROKERS LOANS SMALLER Off $147,328,632 From August to $1,039,120,516-Values by Industries Shown Less Was Lent on Securities Stock Values by Groups | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/badenpowell-77-air-pioneer-dies-brother-of-boy-scout-chief-one-of.html | BADEN-POWELL, 77, AIR PIONEER, DIES; Brother of Boy Scout Chief One of First Britons to Fly With Wilbur Wright MADE BALLOON TRIP IN '81 Former President of the Royal Aeronautical Society--Served England in Two Wars | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/festive-events-held-at-hot-springs-va-many-of-autumn-colonists-are.html | FESTIVE EVENTS HELD AT HOT SPRINGS, VA.; Many of Autumn Colonists Are Hosts at The Homestead-Large List of Arrivals | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/mexico-fears-strike-in-americans-mines-governments-income-would-be.html | MEXICO FEARS STRIKE IN AMERICANS MINES; Government's Income Would Be Seriously Cut by Walkout in Pits and Refineries | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/lag-in-manufacturing-august-total-of-jobs-and-pay-fell-below-julys.html | LAG IN MANUFACTURING; August Total of Jobs and Pay Fell Below July's, Board Finds | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/c-herbert-packard-boston-pharmacist-president-of-american-and-state.html | C. HERBERT PACKARD, BOSTON PHARMACIST; President of American and State Pharmaceutical Associations and Educator Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/liberals-win-in-colombia-control-461-local-councils-with-200-of-800.html | LIBERALS WIN IN COLOMBIA; Control 461 Local Councils, With 200 of 800 Still Unreported | True | Special Cable to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/many-enjoy-fete-at-white-sulphur-leo-laigans-have-100-guests-at.html | MANY ENJOY FETE AT WHITE SULPHUR; Leo Laigans Have 100 Guests at Dinner for Col. Ayers, Trade Commissioner ALGAR COOKS ENTERTAIN They Are Among the Hosts at Cocktails--S. P. Pennicks Jr. Also Give a Party | True | Special to THE NEW YORK TIMES | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/site-of-old-school-bought-in-brooklyn-three-buildings-in-flatbush.html | SITE OF OLD SCHOOL BOUGHT IN BROOKLYN; Three Buildings in Flatbush to Make Way for 102-Suite Apartment Houses | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/advertising-news-and-notes-feenamint-campaign-heavy-retail.html | Advertising News and Notes; Feen-a-Mint Campaign Heavy Retail Advertising Up 6.3% Namm's to Promote Sale Store Creates New Type Face Personnel Notes To Manage Saks, Greenwich | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/priestley-arriving-insists-he-likes-u-s-his-little-jokes.html | PRIESTLEY, ARRIVING, INSISTS HE LIKES U. S.; His 'Little Jokes' Misunderstood, Author Says--He Plans to Produce Two Plays | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/foods-at-retail-resume-increase-in-month-ended-sept-14-the-labor.html | FOODS AT RETAIL RESUME INCREASE; In Month Ended Sept. 14 the Labor Bureau Index of Prices Rose to 85.8 From 85.5 DUE TO EGGS AND SUGAR Among 51 Cities New York's General Costs Increased Most, Meat Going Up 2% 2% Fall in Pork Prices Tables Giving Comparisons | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/two-crosses-burned-sheriffs-aide-reports-them-near-roosevelt-estate.html | TWO CROSSES BURNED; Sheriff's Aide Reports Them Near Roosevelt Estate at Hyde Park | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/quits-reich-olympic-post-lewald-whom-nazis-tried-to-drop-is.html | 'QUITS REICH OLYMPIC POST; Lewald, Whom Nazis Tried to Drop, Is Congratulated by Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/junior-beats-zengaras-maine-lightweight-is-winner-on-decision-at.html | JUNIOR BEATS ZENGARAS; Maine Lightweight is Winner on Decision at Royal Windsor | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/tulane-plays-tie-with-auburn-00-heavy-field-thwarts-both-in.html | TULANE PLAYS TIE WITH AUBURN, 0-0; Heavy Field Thwarts Both in Football Game Postponed Because of Rain | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/france-turns-right.html | FRANCE TURNS RIGHT | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/robert-mcvickar-retired-in-1935-after-51-years-of-service-with.html | ROBERT McVICKAR; Retired in 1935 After 51 Years of Service With Kingan & Co. | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/bank-to-move-an-office-manufacturers-trust-will-be-at-205-montague.html | BANK TO MOVE AN OFFICE; Manufacturers Trust Will Be at 205 Montague St., Brooklyn | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/books-of-the-times-scores-adrift.html | BOOKS OF THE TIMES; Scores Adrift | True | By Ralph Thompson | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/george-townsend-cole-painter-son-of-a-former-senator-dies-in.html | GEORGE TOWNSEND COLE; Painter, Son of a Former Senator, Dies in California at 63 | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/canal-traffic-declines-only-444-vessels-at-panama-in-septembertolls.html | CANAL TRAFFIC DECLINES; Only 444 Vessels at Panama In September-Tolls Drop | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/dr-richard-von-hertwig-professor-emeritus-of-zoology-at-the.html | DR. RICHARD VON HERTWIG; Professor Emeritus of Zoology at the University of Munich | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/sale-on-staten-island.html | Sale on Staten Island | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/manages-dry-goods-body-whitcomb-to-succeed-street-in-new-york.html | MANAGES DRY GOODS BODY; Whitcomb to Succeed Street In New York Retail Group | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/chicago-man-is-slain-on-a-tour-of-mexico-nine-mexiians-are-killed.html | CHICAGO MAN IS SLAIN ON A TOUR OF MEXICO; Nine Mexiians Are Killed in Revived of Clashes Over Political Questions | True | Special Cable to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/wool-shipments-up-7-argentines-exports-in-season-were-41-ahead-in.html | WOOL SHIPMENTS UP 7%; Argentine's Exports in Season Were 41% Ahead in Value | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/police-here-win-bruno-reward.html | Police Here Win Bruno Reward | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/columbia-cuts-deficit-instead-of-an-expected-701256-it-is-only-7909.html | COLUMBIA CUTS DEFICIT; Instead of an Expected $701,256, It Is Only $7,909, Dr. Butler Says | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/news-of-the-stage-in-clover-listed-for-tonight-off-till-next.html | NEWS OF THE STAGE; 'In Clover,' Listed for Tonight, Off Till Next WeekThe Abbey Players Revise Repertory | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/evelyn-e-dibble-engaged.html | Evelyn E. Dibble Engaged | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/kreuger-toll-case-lost-by-claimants-court-reverses-referee-and.html | KREUGER & TOLL CASE LOST BY CLAIMANTS; Court Reverses Referee and Backs Swedish Decision on Participating Debentures | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/umpires-scorers-named-barr-and-stewart-arbiters-for-national-league.html | UMPIRES, SCORERS NAMED; Barr and Stewart Arbiters for National League in Classic | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/daughter-to-mrs-t-e-marks.html | Daughter to Mrs. T. E. Marks | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/roosevelt-in-west-hints-at-a-congress-session-on-farm-and-labor.html | ROOSEVELT IN WEST HINTS AT A CONGRESS SESSION ON FARM AND LABOR BILLS; RAISES COURT ISSUE Says Crop, Wage Laws Will Cut Relief, Avoid High Taxes HE URGES EARLY ACTION President Is Greeted by Large Crowds in North Dakota and Minnesota Would Avoid Higher Taxes Hoover Cry Booed Nov. 15 Session Hinted ROOSEVELT HINTS AT SPECIAL SESSION Crop Control Demanded Explains Support of Roosevelt Calls Letter Great Compliment Warns of Surpluses Uniform Pay Standards Urged President Leaves St. Paul | True | By Robert P. Postspecial To the New York Times. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/polish-classrooms-closed-by-strike-grammar-school-teachers-act.html | POLISH CLASSROOMS CLOSED BY STRIKE; Grammar School Teachers Act Against New Appointment in Their Union by Officials | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/budge-beats-riggs-in-fourset-final-don-wins-coast-singles-title.html | BUDGE BEATS RIGGS IN FOUR-SET FINAL; Don Wins Coast Singles Title, Then Annexes Mixed Event With Mrs. Moody SENORITA LIZANA SCORES Chilean Gains Women's Crown--Miss Stammers and Miss James Capture Doubles Von Cramm Victim of Upset Mme. Henrotin's Team Bows | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/sales-in-the-bronx-large-apartment-on-concourse-is-bought-for.html | SALES IN THE BRONX; Large Apartment on Concourse Is Bought for Investment | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/who-pays-the-racketeer.html | WHO PAYS THE RACKETEER? | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/pirate-attacks-british-destroyer-submarine-fires-torpedo-off-coast.html | 'PIRATE ATTACKS BRITISH DESTROYER; Submarine Fires Torpedo Off Coast of Spain--Warships Drop Depth Charges WIDE SEARCH IS IN VAIN Seven Vessels and Three Planes Comb Sea- Reich Battleship to Go Back to Mediterranean Flying Boats Join Search To Send Battleship Back | True | Special Cable to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/miss-rosanne-wigham-recent-debutante-fiancee-of-nicholas-c-jenks-an.html | Miss Rosanne Wigham, Recent Debutante, Fiancee of Nicholas C. Jenks, an Attorney | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/armys-play-improved-davidson-pleased-with-varsity-has-reserves.html | ARMY'S PLAY IMPROVED; Davidson, Pleased With Varsity, Has Reserves Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/wesleyan-seems-well-fortified-in-key-positions-for-good-year-coach.html | Wesleyan Seems Well Fortified In Key Positions for Good Year; Coach Blott Has Required Punter, Passer and Center for System He Learned at Michigan-Bottjer, Pivot, Holzer and Daddario, Backs, Stand Out in Fine Squad Fine Small College Team Accurate as a Passer Home Injured Last Year | True | By Allison Danzigspecial To the New York Times. | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/hens-mated-artificially-in-jersey-experiment.html | Hens Mated Artificially In Jersey Experiment | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/dr-a-w-ferris-80-insanity-expert-president-of-the-n-y-state-lunacy.html | DR. A. W. FERRIS, 80, INSANITY EXPERT; President of the N. Y. State., Lunacy Board, 1907 to 1911, Dies in'East Orange, N. J. | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/first-class-meets-at-queens-college-400-selected-freshmen-are.html | FIRST CLASS MEETS AT QUEENS COLLEGE; 400 Selected Freshmen Are Greeted as Pioneers by Dr. Klapper, the President WORK TO BEGIN MONDAY Students Are Reminded That They Largely Will Shape New Institution's Destiny Looking Only Forward Dean Welcomes Students | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/reject-potato-plan-in-maine.html | Reject Potato Plan in Maine | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/grand-jury-names-5-philadelphians-first-indictments-returned-in.html | GRAND JURY NAMES 5 PHILADELPHIANS; First Indictments Returned in Vice and Crime Inquiry Are Aimed at Garbling | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/railroads-property-is-sold.html | Railroad's Property Is Sold | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/society-assisting-midget-auto-show-committees-of-young-women.html | SOCIETY ASSISTING MIDGET AUTO SHOW; Committees of Young Women Sponsor Week's Exhibition Which Opens Today AIDS BOYS BROTHERHOOD Virginia Foster-Shields Head of Parade Group-Esme O'Brien Also a Leader AUTO SHOW AIDES | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/roads-estimate-cost-of-wage-rise-the-p-r-r-hit-hardest-with-annual.html | ROADS ESTIMATE COST OF WAGE RISE; The P. R. R. Hit Hardest With Annual Increase, Based on 1936 Payroll, of $4,310,000 TOTAL GAIN $35,000,000 Second-Grade Bonds Show Some improvement, but Carrier Stocks Are Lower | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/charity-show-arranged-josephine-home-will-benefit-by-luncheon-and.html | CHARITY SHOW ARRANGED; Josephine Home Will Benefit by Luncheon and Fashion Exhibit | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/cut-in-ccc-roll-shows-sharp-rise-in-jobs-98167-quit-this-year-and.html | Cut in CCC Roll Shows Sharp Rise in Jobs; 98,167 Quit This Year, and Few Apply Again | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/schafer-austrian-here-for-figureskating-tour.html | Schafer, Austrian, Here For Figure-Skating Tour | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/l-w-douglas-heads-mgill-university-former-budget-director-quits.html | L. W. DOUGLAS HEADS M'GILL UNIVERSITY; Former Budget Director Quits Business Life to Succeed Dr. Morgan at Montreal | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/mrs-frank-voyse.html | MRS. FRANK VOYSE | True | Special to THE NEW YORK TIMES. | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/victory-puts-dundee-in-tie.html | Victory Puts Dundee in Tie | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/u-s-deposit-rise-is-noted-in-week-reserve-balances-at-federal-banks.html | U. S. DEPOSIT RISE IS NOTED IN WEEK; Reserve Balances at Federal Banks Increase $48,000,000 in Period to Sept. 29 101 CITIES MAKE REPORT Borrowings of Weekly Reporting Member Banks Off $2,000,000 for the Week | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/stahlman-defies-fetters-on-press-newspapers-never-will-submit-to.html | STAHLMAN DEFIES 'FETTERS ON PRESS; Newspapers Never Will Submit to Any Censorship, He Tells Herald Tribune Forum | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/court-fight-opens-to-bar-water-tank-westchester-estate-owners-ask.html | COURT FIGHT OPENS TO BAR WATER TANK; Westchester Estate Owners Ask Ban on 'Turkish Mosque' Tower at Purchase RIGHT TO BUILD DEFENDED Lehman's Prospective Use of Pipe Line Cited in Plea for Zoning Law Exemption | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/youth-held-in-plot-to-extort-100000-accused-by-federal-agents-in.html | YOUTH HELD IN PLOT TO EXTORT $100,000; Accused by Federal Agents in Westchester of Threats on Film Official's Wife | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/dahl-to-go-to-trial-for-rebellion-today-american-flier-in-spanish.html | DAHL TO GO TO TRIAL FOR 'REBELLION' TODAY; American Flier in Spanish Jail Faces a Death Sentence by Court-Martial | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/yugoslav-cabinet-shifts-stoyadinovitch-revises-it-in-face-of.html | YUGOSLAV CABINET SHIFTS; Stoyadinovitch Revises It in Face of Opposition Accord | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/hooded-men-lynch-negro-in-florida-five-halt-sheriffs-car-at-him.html | HOODED MEN LYNCH NEGRO IN FLORIDA; Five Halt Sheriff's Car at Midnight Seize Prisoner and Drive Off With Him | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/the-screen-at-the-teatro-cineroma.html | THE SCREEN; At the Teatro Cine-Roma | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/ccny-issues-schedules-varsity-harriers-jayvee-eleven-open-seasons.html | C.C.N.Y. ISSUES SCHEDULES; Varsity Harriers, Jayvee Eleven Open Seasons Saturday | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/need-for-repeal-of-tax-laws-urged-godfrey-n-nelson-calls-for-end-of.html | NEED FOR REPEAL OF TAX LAWS URGED; Godfrey N. Nelson Calls for End of All Depression Measures as a Business Stimulant WARNS OF PERIL TO TRADE Tells Controllers' Group Regulatory Processes May Destroy Industrial System Fears Have Come True "Devastating Form of Taxation" | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/municipal-loans-state-of-south-carolina.html | MUNICIPAL LOANS; State of South Carolina | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/27-whole-shares-voted-by-giants-brannick-schaeffer-terry-2-coaches.html | 27 WHOLE SHARES VOTED BY GIANTS; Brannick, Schaeffer, Terry, 2 Coaches and 22 Players Get Most of Series Money | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/automobile-production-up-sharply-in-week-as-companies-prepare-for.html | Automobile Production Up Sharply in Week As Companies Prepare for Earlier Show | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/princeton-seeks-improved-attack-running-and-blocking-occupy.html | PRINCETON SEEKS IMPROVED ATTACK; Running and Blocking Occupy Gridiron Squad as Drive for Cornell Begins | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/minnie-fox-hopkins-lists-attendants-her-marriage-to-dr-charles-l.html | MINNIE FOX HOPKINS LISTS ATTENDANTS; Her Marriage to Dr. Charles L. Gilbert Will Take Place in St. James Church Here CEREMONY SET FOR OCT. 23 Mrs. Harold Whitmore and Mrs. Horace Turner to Be Honor Matrons for Sister | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/underwear-strike-held-off-by-mayor-threatened-walkout-of-15000.html | UNDERWEAR STRIKE HELD OFF BY MAYOR; Threatened Walkout of 15,000 Awaits Talk With Employers at City Hall Today | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/appeal-for-children-in-mountain-states-officers-of-the-save-the.html | APPEAL FOR CHILDREN IN MOUNTAIN STATES; Officers of the Save the Children Fund Would Extend Work to 200 Southern Counties | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/11-hurt-in-trolley-crash.html | 11 Hurt in Trolley Crash | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/james-d-francises-buy-berkshire-home-new-york-couple-take-historic.html | JAMES D. FRANCISES BUY BERKSHIRE HOME; New York Couple Take Historic Arrowhead, Once Owned by Melville, Noted Author | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/46003300-bethlehem-steel-debentures-part-of-48000000-issue-offered.html | $46,003,300 Bethlehem Steel Debentures, Part of $48,000,000 Issue, Offered Today | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/worcester-opens-78th-music-fete-largest-audience-in-history-of.html | WORCESTER OPENS 78TH MUSIC FETE; Largest Audience in History of Festival Hears Program by a Chorus of 500 2 WORKS NEW TO U. S. One Kodaly's 'Te Deum,' the Other Vaughan Williams's 'Tudor Portraits' | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/japanese-prince-arrives-premiers-son-returning-to-princeton-defends.html | JAPANESE PRINCE ARRIVES; Premier's Son, Returning to Princeton, Defends Drive in China | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/dog-racing-inquiry-is-asked-in-nassau-alley-opening-campaign-for.html | DOG RACING INQUIRY IS ASKED IN NASSAU; Alley, Opening Campaign for County Executive, Charges Officials Aided Track LITTLETON REJECTS ISSUE Prosecutor, Accused With Howell, Ridicules the Attack as a Bid for Publicity Trip to Albany Recalled Orangeburg Case Dismissed | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/space-leased-in-city-by-air-line-concerns-three-companies-take.html | SPACE LEASED IN CITY BY AIR LINE CONCERNS; Three Companies Take Quarters in Rockefeller Center-Other Commercial Leases | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/howard-day-greer.html | HOWARD DAY GREER | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/gresser-nominated-at-a-wild-meeting-28-policemen-unable-to-restore.html | GRESSER NOMINATED AT A WILD MEETING; 28 Policemen Unable to Restore Order as Queens Democrats Revolt Against Sheridan | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/mayor-acts-to-end-meat-shop-strike-will-meet-kosher-butchers-at.html | MAYOR ACTS TO END MEAT SHOP 'STRIKE'; Will Meet Kosher Butchers at City Hall Today on Price Row With Packers 'MEATLESS MENUS READY' They Will Be Broadcast Over the City's Radio Station for Duration of Stoppage Restaurateurs at Meeting Non-Kosher Supply Ample Plan Beneficial, All Agree | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/eastern-steamship-strike-ends.html | Eastern Steamship Strike Ends | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/darien-dwelling-bought.html | Darien Dwelling Bought | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/rev-w-a-kerwin-services-2000-attend-rites-in-brocklynmgr-wynne.html | REV. W. A. KERWIN SERVICES; 2,000 Attend Rites in Brocklyn--Mgr. Wynne Officiates | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/denhardt-death-inquiry-begun.html | Denhardt Death Inquiry Begun | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/veterans-leader-quits-wpa-stage-w-r-stark-in-resigning-says.html | VETERANS' LEADER QUITS WPA STAGE; W. R. Stark in Resigning Says Supervisors Raised Own Pay During Economy Program OFFICIAL MAKES DENIAL Declares All Reclassifications Under Curtailment Order Were 'Frozen' Last June | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/deaths.html | Deaths | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/wood-field-and-stream-wahoo-and-others-there-skipper-not.html | Wood, Field and Stream; Wahoo and Others There Skipper Not Discouraged Designed for the Sport | True | By Raymond R. Camp | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/senator-norris-in-hospital.html | Senator Norris in Hospital | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/james-b-lowells-dinner-hosts-here-they-are-among-many-giving.html | JAMES B. LOWELLS DINNER HOSTS HERE; They Are Among Many Giving Parties at Season Opening of Room in Sherry's | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/police-department.html | Police Department | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/jane-rosenbloom-is-married-here-daughter-of-benjamin-kraus-of.html | JANE ROSENBLOOM IS MARRIED HERE; Daughter of Benjamin Kraus of Pittsburgh Is the Bride of Richard A. Loeb | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/outlawed-slot-machines-will-aid-cuban-lottery.html | Outlawed Slot Machines Will Aid Cuban Lottery | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/demands-black-resign.html | Demands Black Resign | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/salvador-receives-rebel-envoy.html | Salvador Receives Rebel Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/the-presidents-question.html | THE PRESIDENT'S QUESTION | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/quits-as-queens-bank-receiver.html | Quits as Queens Bank Receiver | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/buys-mamaroneck-home.html | Buys Mamaroneck Home | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/deals-in-new-jersey-union-city-apartment-house-sold-by-trust.html | DEALS IN NEW JERSEY; Union City Apartment House Sold by Trust Company | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/299828-register-on-the-first-day-total-is-slightly-lower-than-in.html | 299,828 REGISTER ON THE FIRST DAY; Total Is Slightly Lower Than in 1933 and 61,273 Below Last Year PARTY LEADERS SATISFIED Police Start Today Check-Up of Boarding Places to Bar Illegal Voting MANHATTAN BROOKLYN BRONX QUEENS RICHMOND RECAPITULATION | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/mrs-james-w-pollard.html | MRS. JAMES W. POLLARD | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/aids-hospital-drive.html | AIDS HOSPITAL DRIVE | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/the-texts-of-three-speeches-by-the-president-grand-forks.html | The Texts of Three Speeches by the President; Grand Forks | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/mrs-w-g-triest-hostess-today.html | Mrs. W. G. Triest Hostess Today | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/shoe-propaganda-deplored-by-hull-he-says-protest-against-proposed.html | SHOE 'PROPAGANDA' DEPLORED BY HULL; He Says Protest Against Proposed Pact With Czechoslovakia Is Misleading BENEFITS ARE PREDICTED But G. F. Johnson Defends Binghamton Ad, Insisting Plan Is Menace to Industry Calls Protest the Truth | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/henry-gainer.html | HENRY GAINER | True | Special to THE NEW YORK TIMES. | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/davies-in-moscow-holds-peace-firmer-u-s-envoy-returns-to-his-post.html | DAVIES IN MOSCOW; HOLDS PEACE FIRMER; U. S. Envoy Returns to His Post After Visiting Fourteen Countries in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/sees-time-sales-spurred-henrikson-says-rediscounting-finance-paper.html | SEES TIME SALES SPURRED; Henrikson Says Rediscounting Finance Paper Will Do So | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/liquor-renewals-drop-300-fewer-licenses-issued-for-coming-year.html | LIQUOR RENEWALS DROP; 300 Fewer Licenses Issued for Coming Year, Board Reports | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/triumphs-in-richmond-a-l-wilshaw-elected-leader-of-county.html | TRIUMPHS IN RICHMOND; A. L. Wilshaw Elected Leader of County Republicans | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/plymouth-oil-co-increases-income-2101110-in-first-9-months-compares.html | PLYMOUTH OIL CO. INCREASES INCOME; $2,101,110 in First 9 Months Compares With $1,266,298 a Year Before SMALL GAIN IN QUARTER Results of Operations Announced by Other Corporations, With Comparisons OTHER CORPORATE REPORTS | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/catholics-protest-black-st-louis-group-demands-roosevelt.html | CATHOLICS PROTEST BLACK; St. Louis Group Demands Roosevelt 'Acknowledge Error' | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/cotton-loan-changed-modifications-will-enable-producers-to-market.html | COTTON LOAN CHANGED; Modifications Will Enable Producers to Market Wares | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/links-laurels-go-to-scheiber-team-milburn-pro-and-his-partner-dr.html | LINKS LAURELS GO TO SCHEIBER TEAM; Milburn Pro and His Partner, Dr. Kempf, Post 65 to Pace Long Island Field THREE TEAMS DEADLOCKED Vario-Catropa, Stuhlers and Kempf-Hines Share Second Honors by Posting 67s Winners Start With 5 Hines in Three-Way Tie THE SCORES | True | By Lewis B. Funkespecial To the New York Times. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/events-today.html | EVENTS TODAY | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/bears-top-pirates-on-long-march-70-push-82-yards-in-third-period.html | BEARS TOP PIRATES ON LONG MARCH, 7-0; Push 82 Yards in Third Period and Score--Tighten Grip on Western Division Lead | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/chicago-plans-reception-expects-500000-to-see-roosevelt-dedicate.html | CHICAGO PLANS RECEPTION; Expects 500,000 to See Roosevelt Dedicate Bridge Project | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/memorial-service-for-filene.html | Memorial Service for Filene | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/suspect-leaps-to-death.html | Suspect Leaps to Death | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/seeks-more-nya-funds.html | Seeks More NYA Funds | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/shoe-men-warned-on-style-excesses-slater-tells-state-retailers-to.html | SHOE MEN WARNED ON STYLE EXCESSES; Slater Tells State Retailers to Avoid 'Overloading' on Novelty Numbers | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/review-of-attack-for-army-occupies-columbia-columbia-working-on.html | Review of Attack for Army Occupies Columbia; COLUMBIA WORKING ON LATERAL PLAYS Dummy Scrimmage Prepares Lions for Army--N. Y. U. Tries New Formations MANHATTAN TESTS PASSES Wallach of C. C. N. Y. Out for Season--News of Other Metropolitan Teams Three N. Y. U. Players Hurt Jaspers Expect Struggle Wallach Lost to C. C. N. Y. Calisthenics for Fordham Brooklyn Resumes Practice | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/would-absorb-rail-line-southern-pacific-asks-to-take-over-the-south.html | WOULD ABSORB RAIL LINE; Southern Pacific Asks to Take Over the South Pacific Coast | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/country-is-on-sound-basis-for-recovery-say-experts-present-lull.html | Country Is on Sound Basis For Recovery, Say Experts; Present Lull Healthy Preparation for Prosperity, Declare Federal Economists, Citing Many Favorable Factors COUNTRY DECLARED ON A SOUND BASIS Balanced Budget in Prospect Inflationary Trend Curbed | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/catholic-alumni-to-meet.html | Catholic Alumni to Meet | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/nanking-university-open-only-50-students-registered-at.html | NANKING UNIVERSITY OPEN; Only 50 Students Registered at American-Supported School | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/book-notes.html | BOOK NOTES | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/ftc-sets-hearings-here.html | FTC Sets Hearings Here | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/richberg-warns-labor-former-nra-aide-says-government-must-end.html | RICHBERG WARNS LABOR; Former NRA Aide Says Government Must End Jurisdiction Rows | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/peaches-browning-is-in-reno.html | 'Peaches' Browning Is in Reno | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/tokyo-import-curb-fixed-as-war-step-ordinance-decrees-buying-of-300.html | TOKYO IMPORT CURB FIXED AS WAR STEP; Ordinance Decrees Buying of 300 Commodities Must Be Banned or Reduced | True | By Hugh Byas | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/basketball-conference-renamed.html | Basketball Conference Renamed | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/mrs-henry-c-ware.html | MRS. HENRY C. WARE | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/five-men-arrested-as-fund-solicitors-accused-of-seeking-payments.html | FIVE MEN ARRESTED AS FUND SOLICITORS; Accused of Seeking Payments for Jersey Police and Court Group Without a License | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/services-for-mrs-flynn-governor-cross-among-leaders-at-rites-in.html | SERVICES FOR MRS. FLYNN; Governor Cross Among Leaders at Rites in Bridgeport, Conn. | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/green-orders-war-to-wipe-out-c-i-o-he-says-a-f-l-will-build-for.html | GREEN ORDERS WAR TO WIPE OUT C. I. O.; He Says A. F. L. Will Build for Purpose Labor's 'Greatest Fighting Machine' ASKS FOR EXPULSION VOTE Full Break With Rebel Unions Is Demanded as Denver Convention Opens Declares "Clock Has Struck" GREEN ORDERS WAR TO WIPE OUT C. I. O. Challenges C. I. O. Chiefs Voices Battle Call Charges Minority Revolt Points to Earlier Dualism Says Waiting Has Ended Would Avoid "Plague" Cry Summarizes A. F. of L. Tenets | True | By Louis Starkspecial To the New York Times. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/clubwomens-row-is-taken-to-court-mrs-s-b-huling-is-charged-with.html | CLUBWOMEN'S ROW IS TAKEN TO COURT; Mrs. S. B. Huling Is Charged With Keeping Property of 17th Century Dames | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/lithograph-show-to-open-in-boston-museum-of-fine-arts-display-to.html | LITHOGRAPH SHOW TO OPEN IN BOSTON; Museum of Fine Arts Display to Embrace Entire Scope of Medium's Development FIRST EXPERIMENTS SEEN Knoedler Galleries Here Also Will Give Exhibition of Works Covering Century, 1815-1915 | True | By Edward Alden Jewell | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/courts-raise-issue-in-guild-strike-case-2-brooklyn-magistrates.html | COURTS RAISE ISSUE IN GUILD STRIKE CASE; 2 Brooklyn Magistrates Disclaim Jurisdiction in Eagle's Charges Against 2 Employes | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/fifteenstory-home-planned-for-hunter-structure-to-replace-buildings.html | FIFTEEN-STORY HOME PLANNED FOR HUNTER; Structure to Replace Buildings Burned Last Year Expected to Cost $5,000,000 | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/britain-proposes-9power-pact-bloc-act-on-far-east-geneva-weighs.html | BRITAIN PROPOSES 9-POWER PACT BLOC ACT ON FAR EAST; Geneva Weighs Plan to Invite Reich and Soviet to Parley, Too-U. S. Stand Is Vital | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/topics-in-wall-street-railway-wage-settlement.html | TOPICS IN WALL STREET; Railway Wage Settlement | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/new-drive-urged-on-tuberculosis-action-by-all-states-would.html | NEW DRIVE URGED ON TUBERCULOSIS; Action by All States Would Eliminate It, Dr. Parran Tells Nurses SYPHILIS CARE CRITICIZED Many Clinics Are Now 'Unfair to Doctor, Nurse and Patient,' Surgeon General Says Unevenness of Effort Cited Aid for Sick Poor Needed | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/stock-dealer-wins-stay-court-weighs-state-case-against-h-j-levitt.html | STOCK DEALER WINS STAY; Court Weighs State Case Against H. J. Levitt of Philadelphia | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/dewey-and-hoover-warn-on-politics-tell-the-herald-tribune-forum-of.html | DEWEY AND HOOVER WARN ON POLITICS; Tell The Herald Tribune Forum of Influences That Hamper War on 'Streamlined' Crime FOR A COUNTER-OFFENSIVE Prosecutor Says 20 Fugitive Racket Leaders 'Hope to Be Able to Come Back Jan. 1' HITS 'CONVICT-CODDLING' J. E. Hoover Tells Police Chiefs This Results in Many Murders | True |  | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/antifascists-sent-to-prison-in-london-106-sentenced-for-sunday.html | ANTI-FASCISTS SENT TO PRISON IN LONDON; 106 Sentenced for Sunday Rioting--Extension of Ban on Political Parades Is Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/music-notes.html | MUSIC NOTES | True |  | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/letters-to-the-times-justice-blacks-statement.html | Letters to The Times; Justice Black's Statement | True | GABRIEL WELLS. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/financial-notes.html | FINANCIAL NOTES | True |  | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/sec-promotions-are-made-public-makes-c-r-smith-acting-head-of.html | SEC PROMOTIONS ARE MADE PUBLIC; Makes C. R. Smith Acting Head of Utilities Division, With G. C. Spencer Assistant J. T. KENNEY ALSO GOES UP Now Chief of Finance Section--President Expected to Fill the Landis Vacancy To Map Segregation Policy Smith, 38, Is a Californian | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/jamaica-racing-chart-laurel-park-entries.html | JAMAICA RACING CHART; Laurel Park Entries | True |  | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/british-laborites-remodel-party-additional-power-is-granted.html | BRITISH LABORITES REMODEL PARTY; Additional Power Is Granted Political Branch of Unit at Annual Conference | True | Wireless to THE NEW YORK TIMES | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/trinidad-hits-330-for-six-stollmeyer-records-121-against-british.html | TRINIDAD HITS 330 FOR SIX; Stollmeyer Records 121 Against British Guiana Cricketers | True |  | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/long-beach-span-contract-let.html | Long Beach Span Contract Let | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/abitibi-bondholders-reply-to-criticism-representative-committee.html | ABITIBI BONDHOLDERS REPLY TO CRITICISM; Representative Committee Sets Forth Stand Over Signature of J. P. Ripley | True |  | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/burlingham-to-head-group-backing-dewey-citizens-committee-organized.html | BURLINGHAM TO HEAD GROUP BACKING DEWEY; Citizens Committee Organized to Support His Campaign for District Attorney | True |  | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/episcopal-army-camps-for-parley-farm-helpers-who-take-gospel-afar.html | EPISCOPAL 'ARMY' CAMPS FOR PARLEY; Farm Helpers Who Take Gospel Afar Join in Cincinnati Convention of Church | True |  | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/park-ave-tunnel-opened-to-autos-mayor-snips-ribbon-at-33d-st.html | PARK AVE. TUNNEL OPENED TO AUTOS; Mayor Snips Ribbon at 33d St. Entrance, Formally Placing Underpass in Service HE TAKES A RIDE THROUGH Says All Danger of Monoxide Poisoning Is Eliminated by Careful Safeguards | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/light-work-for-cornell-first-eleven-rehearses-plays-for-princeton.html | LIGHT WORK FOR CORNELL; First Eleven Rehearses Plays for Princeton Game | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/shooting-of-rubin-linked-to-racket-that-ruled-piers-clues-to-gunmen.html | SHOOTING OF RUBIN LINKED TO RACKET THAT RULED PIERS; Clues to Gunmen Sought in Allotment of City Docks by Victim's Union WOUNDED MAN GUARDED Placed in Prison Ward for His Safety-- Silverman Held in Drukman Case Search for Gapel's Slayer SHOOTING OF RUBIN LINKED TO RACKET Reward for Gapel's Slayers Bail Is Set at $50,000 Dodge Replies to Dewey | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/league-held-ready-to-pay-with-selassie-anglofrench-delegations-seen.html | LEAGUE HELD READY TO PAY WITH SELASSIE; Anglo-French Delegations Seen as Willing to Meet Italy's Price for Quitting Spain | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/teachers-to-tour-japan-8-will-make-months-trip-as-the-guests-of.html | TEACHERS TO TOUR JAPAN; 8 Will Make Month's Trip as the Guests of Government | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/usahead-in-soviet-trade-our-shipments-exceeded-imports-by-10102000.html | U.S.AHEAD IN SOVIET TRADE; Our Shipments Exceeded Imports by 10,102,000 in First '36 Half | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/sues-over-night-parking-garage-owner-seeks-to-compel-the.html | SUES OVER NIGHT PARKING; Garage Owner Seeks to Compel the Enforcement of Ordinance | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/continental-cans-issue.html | Continental Can's Issue | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/jersey-union-aide-shot-brooklyn-man-held-in-wounding-of-hod.html | JERSEY UNION AIDE SHOT; Brooklyn Man Held in Wounding of Hod Carriers' Delegate | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/hewlett-dwelling-sold-colonial-house-on-stevenson-road-taken-by.html | HEWLETT DWELLING SOLD; Colonial House on Stevenson Road Taken by Marjorie Picker | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/whalen-says-fair-will-stress-trade-tells-apparel-group-1939-exhibit.html | WHALEN SAYS FAIR WILL STRESS TRADE; Tells Apparel Group 1939 Exhibit Offers Challenge to Business to Present Its Story | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/gourmets-dine-tonight-200-will-attend-special-repast-of-escoffier.html | GOURMETS DINE TONIGHT; 200 Will Attend Special Repast of Escoffier Society | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/dr-louis-n-delore-anatomy-professor-at-university-of-montreal-for.html | DR. LOUIS N. DELORE; Anatomy Professor at University of Montreal for 49 Years | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By B. Hollander & Son | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/150000-bail-set-in-car-attack.html | $150,000 Bail Set in Car Attack | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/250000-pay-rises-by-earle.html | $250,000 Pay Rises by Earle | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/giants-face-chance-to-overcome-yanks-power-with-momentum-picked-up.html | Giants Face Chance to Overcome Yanks' Power With Momentum Picked Up in Rush to Pennant; High Team Morale, Often Factor That Decides World Series, National Leaguers' Asset Beware the Under Dog Cardinals Set Example His Role Not So Important Must Stop Yanks' Attack Carefully Directs Play Terrymen, With Manager Giving Undivided Time to Directing Them, Lift 1936 Handicap | True | By John Drebinger | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/gordon-f-cadisch-jersey-teacher-dean-of-commerce-branch-of-st.html | GORDON F. CADISCH, JERSEY TEACHER; Dean of Commerce Branch of St. Peter's College and an Economist Dies at 43 ONCE IN FEDERAL SERVICE Served Agricultural Bureau Two Years--Taught at Universities of Maryland and Illinois | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/albert-c-goodwin-albany-civic-leader-recently-won-masonic.html | ALBERT C. GOODWIN; Albany Civic Leader Recently Won Masonic Long-Service Medal | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/marriages.html | Marriages | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/ship-on-french-shoals-american-freighter-nashaba-beached-after.html | SHIP ON FRENCH SHOALS; American Freighter Nashaba Beached After Striking Rocks | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/herbert-e-ellsworth.html | HERBERT E. ELLSWORTH | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/picture-shows-hitler-dancing-with-farm-girl.html | Picture Shows Hitler Dancing With Farm Girl | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/two-concerns-guilty-of-radio-sale-frauds-four-of-their-officials-to.html | TWO CONCERNS GUILTY OF RADIO SALE FRAUDS; Four of Their Officials to Be Sentenced for Counterfeiting Big Companies' Trade-Marks | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/league-for-aims-of-hull-on-trade-holds-settlement-of-economic.html | LEAGUE FOR AIMS OF HULL ON TRADE; Holds Settlement of Economic Difficulties and Renunciation of Violence Essential WIDE SURVEY IS ORDERED 'Hot Money' Is Among Subjects to Be Studied--Pessimism in Geneva Over Outlook Economic Inquiries Ordered "Hot Money" Will Be Studied | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/press-commended-on-black-articles-robb-tells-jersey-leaders-revival.html | PRESS COMMENDED ON BLACK ARTICLES; Robb Tells Jersey Leaders Revival of Expert Reporting Keeps Government Alert | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/rents-westchester-estate.html | Rents Westchester Estate | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/sprague-foresees-money-kept-easy-he-tells-babson-conference-em.html | SPRAGUE FORESEES MONEY KEPT EASY; He Tells Babson Conference em Policy Is Likely to Continue for Another Year DOUBTS EARLY INFLATION Calls Housing Program Inadequate-- Roper Message Praises National Cooperation Message From Roper New Taxes Predicted | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/heads-middle-west-corp.html | Heads Middle West Corp. | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/lewald-resigns-olympic-post.html | Lewald Resigns Olympic Post | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/long-island-publisher-missing.html | Long Island Publisher Missing | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/excaptain-seized-in-brazilian-plot-in-disguise-when-arrested-he-is.html | EX-CAPTAIN SEIZED IN BRAZILIAN 'PLOT'; In Disguise When Arrested, He Is Accused of Agitating in Army for Red Revolt 'PURGE -ACTIVELY PUSHED Country Is Calm-- Statement on Executions Since 1935 Rising Was Erroneous ERROR ON EXECUTIONS Statement Regarding Deaths in Brazil Unsubstantiated | True | Special Cable to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/for-game-with-yale-injury-to-ace-quarterbacks-ankle-severemiller.html | FOR GAME WITH YALE; Injury to Ace Quarterback's Ankle Severe-Miller Also May Be Kept Idle | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/aldermen-reject-water-rate-veto-12000000-cut-is-made-in-spite-of.html | ALDERMEN REJECT WATER RATE VETO; $12,000,000 Cut Is Made in Spite of Mayor's Intention to fight Action as Illegal HE SEES CAMPAIGN MOVE Morris Is Only Member to Vote No on Plan Which if Upheld Will Unbalance Budget Increased in 1933 BOARD OVERRIDES WATER RATE VETO Brunner Urges Action | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/dodger-eleven-scores-johnson-stars-in-4812-victory-over-wilmington.html | DODGER ELEVEN SCORES; Johnson Stars In 48-12 Victory Over Wilmington Clippers | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/wedding-follows-death-yonkers-man-is-wed-in-indiana-4-hours-after.html | WEDDING FOLLOWS DEATH; Yonkers Man Is Wed in Indiana 4 Hours After Father Dies There | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/wife-sues-g-m-p-lowden.html | Wife Sues G. M. P. Lowden | True | Special to THE NEW YORK TIMES. | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/buck-langhorne-scores-at-laurel-mrs-gilpins-racer-leads-zay-to-wire.html | BUCK LANGHORNE SCORES AT LAUREL; Mrs. Gilpin's Racer Leads Zay to Wire to Register First Triumph of the Year | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/gets-voice-in-rail-plan-manhattan-co-upheld-by-i-c-c-in-the-new.html | GETS VOICE IN RAIL PLAN; Manhattan Co. Upheld by I. C. C. in the New Haven's Case | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/britain-opposing-boycott-of-japan-government-sees-danger-in-call.html | BRITAIN OPPOSING BOYCOTT OF JAPAN; Government Sees Danger in Call for Sanctions Made by Labor Party Conference A. F. L. CHEERS CURB PLAN Australian Prime Minister, in Appeal to Nation, Opposes Hasty Measures Sanctions Also Demanded Stresses Peril in Boycott A. F. L. Chief for Boycott Australians Are Warned | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/japan-is-defiant-of-league-critics-spokesman-says-resolutions-at.html | JAPAN IS DEFIANT OF LEAGUE CRITICS; Spokesman Says Resolutions at Geneva Will Not Cause Alteration of Course CHINESE REPORTS DENIED Government Says Foes' Story of Victories in Air Warfare Are False Chinese Reports Attacked Sinking of Junks Explained | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/s-c-mallory-to-wed-priscilla-b-bliss-the-ceremony-will-take-place-s.html | S. C. MALLORY TO WED PRISCILLA B. BLISS; The Ceremony Will Take Place Saturday in St. Bernard's Church, Bernardsville | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/400-eisler-backers-picket-tammany-hall-but-committee-votes-for.html | 400 Eisler Backers Picket Tammany Hall But Committee Votes for Rival as Leader | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/house-organs-to-gain-70-of-those-planned-for-1938-aim-at-employe.html | HOUSE ORGANS TO GAIN; 70% of Those Planned for 1938 Aim at Employe Relations | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/mike-turnesadellamater-gain-bestball-honors-with-fine-65-fairview.html | Mike Turnesa-Dellamater Gain Best-Ball Honors With Fine 65; Fairview Pro Also Captures Individual Sweepstakes With 67 at Siwanoy--Creavy Low Gross Among Amateurs at 73Runyan and Mrs. Goldberg Win With 83-7-76 | True | By Francis J. O'Riley | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/social-philosophies-found-dividing-u-s-prof-edcuard-lindeman-holds.html | SOCIAL PHILOSOPHIES FOUND DIVIDING U. S.; Prof. Edcuard Lindeman Holds It Our Task to Fit Democracy to Economic Realities | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/rural-folk-jury-picked-in-oil-trial-federal-judge-puts-jurors-in.html | RURAL FOLK JURY PICKED IN OIL TRIAL; Federal Judge Puts Jurors in Custody of Marshal for Duration of the Case | True | From a Staff Correspondent | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/oldest-teacher-is-102-la-guardia-felicitates-miss-letitia-cornell.html | 'OLDEST TEACHER' IS 102; La Guardia Felicitates Miss Letitia Cornell, Retired 32 Years | True | Special to THE NEW YORK TIMES. | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/rutgers-practices-passing.html | Rutgers Practices Passing | True | Special to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/mrs-black-is-greeted-by-wives-of-justices-mrs-hughes-and-mrs.html | MRS. BLACK IS GREETED BY WIVES OF JUSTICES; Mrs. Hughes and Mrs. Brandeis Are Cordial to Her--She and Husband With Stones at Tea | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/gardens-conversion-into-a-ranch-begins-workmen-get-2-a-m-start-in.html | GARDEN'S CONVERSION INTO A RANCH BEGINS; Workmen Get 2 A. M. Start in Preparing of Arena for Rodeo Activities | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/stocks-in-london-paris-and-berlin-new-account-opens-on-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; New Account Opens on Quiet Note--British Gilt-Edge Section Hardens FRENCH SECURITIES DROP Sharp Setback on Bourse Laid to Overbullishness Last Week--German List Soft LONDON PARIS BERLIN Securities. Recede in Paris Berlin Tends to Weakness AMSTERDAM MILAN GENEVA ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/pro-football-national-league.html | Pro Football; NATIONAL LEAGUE | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/franc-advances-as-shorts-cover-french-exchange-closes-at-330-14c.html | FRANC ADVANCES AS SHORTS COVER; French Exchange Closes at 3.30 1/4c, With the Control on Selling Side | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/sabueso-beats-superwick-by-nose-in-hanover-purse-at-rockingham.html | Sabueso Beats Superwick by Nose In Hanover Purse at Rockingham; Argentine-Bred Horse Gets Up in Final Strides of Six-Furlong Event to Triumph and Return $17.70 for $2 in Mutuels--Wilson's Bit of Sorrow Finishes Third Summaries of the Races | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/oliver-w-shepherd.html | OLIVER W. SHEPHERD | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/police-lack-clues-in-circle-slaying-question-80-look-into-many.html | POLICE LACK CLUES IN 'CIRCLE' SLAYING; Question 80, Look Into Many Theories of Murder of Young Couple, Without Result GIRL'S DIARY GIVES NO HINT Possibility That Man Posing as a Patrolman Decoyed the Victims Is Considered Was a Cautious Youth Search Woods for Clues "It Could Be Anything" | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/wilhelmina-iii-of-influenza.html | Wilhelmina III of Influenza | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/oliver-p-perkins.html | OLIVER P. PERKINS | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/rumania-to-honor-michael-on-his-fifteenth-birthday.html | Rumania to HONOR Michael On His Fifteenth Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 352697 |
| 1937-10-05 | 1937-10-05 | https://www.nytimes.com/1937/10/05/archives/legion-men-and-alligator-find-mussolini-is-away.html | Legion Men and Alligator Find Mussolini Is Away | True | | C1B 352697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/two-groups-to-sift-corn-squeeze.html | Two Groups to Sift Corn Squeeze | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/two-upsets-mark-first-round-of-match-play-in-womens-national-title.html | Two Upsets Mark First Round of Match Play in Women's National Title Golf; MISS ORCUTT BOWS TO MRS. BRANTLEY | True | By William D. Richardson | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-9-no-title-president-roosevelts-talk-to-forum.html | Article 9 -- No Title; President Roosevelt's Talk to Forum | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/george-n-morang.html | GEORGE N. MORANG | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/holding-unit-files-stock-for-dividend-general-public-utilities-to.html | HOLDING UNIT FILES STOCK FOR DIVIDEND; General Public Utilities to Offer Shares or Cash to Its Holders | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/g-gtennants-jr-have-child.html | G. G.Tennants Jr. Have Child | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/sale-for-blind-on-today-moses-to-get-35000000th-pencil-as-drive.html | SALE FOR BLIND ON TODAY; Moses to Get 35,000,000th Pencil as Drive Opens | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/300-hecklers-fall-as-hepburn-talks-ten-tiers-of-seats-collapse-at.html | 300 HECKLERS FALL AS HEPBURN TALKS; Ten Tiers of Seats Collapse at Oshawa, Ont., During Election Eve Speech | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON -ALL STATIONS | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/topics-in-wall-street-managed-economy.html | TOPICS IN WALL STREET; Managed Economy | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/badoglio-leaves-hungary-italian-chief-of-staff-ends-6day-visit-to.html | BADOGLIO LEAVES HUNGARY; Italian Chief of Staff Ends 6-Day Visit to Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/hitler-voices-anger-against-churches-decries-theoretical.html | HITLER VOICES ANGER AGAINST CHURCHES; Decries 'Theoretical Christianity' in Opening Charity DriveCalls for Self-Sacrifice | True | Wireless to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/catholic-in-reply-hits-letter-of-150-mgr-michael-j-ready-asserts.html | CATHOLIC IN REPLY HITS LETTER OF 150; Mgr. Michael J. Ready Asserts Missive on Spain 'Has Not Value of Frankness' | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/douglas-to-canada.html | DOUGLAS TO CANADA | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/wood-field-and-stream-duck-season-to-open.html | Wood, Field and Stream; Duck Season to Open | True | By Raymond R. Camp | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/alexander-b-thaw-a-writer-of-poems-helped-endow-home-for-babies.html | ALEXANDER B. THAW, A WRITER OF POEMS; Helped Endow Home for Babies Here and Aided Many Other Charities | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/news-of-the-screen-leatrice-joy-gilbert-daughter-of-former-film.html | NEWS OF THE SCREEN; Leatrice Joy Gilbert, Daughter of Former Film Stars, Gets Role in 'Benefits Forgot' | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/results-in-school-sports.html | RESULTS IN SCHOOL SPORTS | True | | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/the-outlaw-given-by-artef-players-new-quarters-of-group-once-dalys.html | THE OUTLAW GIVEN BY ARTEF PLAYERS; New Quarters of Group, Once Daly's Theatre, Inaugurated With Lyrical Drama | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/maritime-union-endorses-black-his-liberal-record-stressed-in.html | MARITIME UNION ENDORSES BLACK; His 'Liberal Record' Stressed in Resolutions-Fight on Copeland Bill Praised | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/more-physicians-asked-education-board-wants-one-for-every-1000-in.html | MORE PHYSICIANS ASKED; Education Board Wants One for Every 1,000 in City Colleges | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/liner-brings-large-moth-caught-in-midatlantic.html | Liner Brings Large Moth Caught in Mid-Atlantic | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/bond-share-asks-utility-act-review-argues-in-circuit-court-appeal.html | BOND & SHARE ASKS UTILITY ACT REVIEW; Argues in Circuit Court Appeal From Judge Mack's Decision in Favor of Government | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/music-recital-by-leonora-corona.html | MUSIC; Recital by Leonora Corona | True | By H. Howard Taubman | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/proclaims-pulaski-day.html | Proclaims Pulaski Day | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/thaddeus-s-genin.html | THADDEUS S. GENIN | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/alfred-w-clarendon.html | ALFRED W. CLARENDON | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/74-indicted-here-in-narcotic-plot-ring-operating-from-this-port-is.html | 74 INDICTED HERE IN NARCOTIC PLOT; Ring Operating From This Port Is Believed Ended--Ten More Arraigned | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/deals-in-new-jersey-investor-acquires-corner-store-and-apartment-in.html | DEALS IN NEW JERSEY; Investor Acquires Corner Store and Apartment in Union City | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/legal-advertisement.html | LEGAL ADVERTISEMENT | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/wedding-saturday-for-miss-wallace-she-will-be-married-to-sidney-b.html | WEDDING SATURDAY FOR MISS WALLACE; She Will Be Married to Sidney B. Silleck Jr. of Scarsdale in Fredericksburg, Va. | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/corporate-bonds-sharply-lower-large-part-of-recent-recovery.html | CORPORATE BONDS SHARPLY LOWER; Large Part of Recent Recovery Relinquished by Secondary Issues on the Exchange | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/reports-and-resolution-of-leagues-far-eastern-committee-the-treaty.html | Reports and Resolution of League's Far Eastern Committee; The Treaty Situation | True | Wireless to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/william-l-rickard-long-an-executive-head-of-advertising-concern.html | WILLIAM L. RICKARD LONG AN EXECUTIVE; Head of Advertising Concern Bearing His Name Succumbs in White Plains Hospital | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/nova-scotia-strike-spreads.html | Nova Scotia Strike Spreads | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mrs-wolf-mintz-dies-at-73.html | Mrs. Wolf Mintz Dies at 73 | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/dukes-wellwisher-is-barred-by-britain-captain-reginald-jaffrays.html | DUKE'S WELL-WISHER IS BARRED BY BRITAIN; Captain Reginald Jaffray's Plea for Naturalization Is DeniedWindsors Guests at Dinner | True | Special Cable to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/foe-of-w-k-macy-to-run-on-antidictator-slate.html | Foe of W. K. Macy to Run On 'Anti-Dictator' Slate | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/presidents-speech-makes-stir-abroad-hailed-in-london-paris-and.html | PRESIDENT'S SPEECH MAKES STIR ABROAD; Hailed in London, Paris, and British Cabinet Will Study It at Length Today | True | Wireless to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/cites-cooperatives-gain-f-r-johnson-of-bonwit-teller-says-they-are.html | CITES COOPERATIVES' GAIN; F. R. Johnson of Bonwit Teller Says They Are Here to Stay | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/city-registration-lags-second-day-609700-have-enrolled-so-far.html | CITY REGISTRATION LAGS SECOND DAY; 609,700 Have Enrolled So Far, Compared With 647,094 in 1933, a Mayoralty Year | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/service-held-for-howe-hundreds-of-messages-tribute-to-atchison.html | SERVICE HELD FOR HOWE; Hundreds of Messages Tribute to Atchison Editor and Author | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/speedy-british-launches-tested-in-mediterranean.html | Speedy British Launches Tested in Mediterranean | True | Wireless to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/four-players-traded-by-dodgers-for-durocher-of-the-cardinals-cooney.html | Four Players Traded by Dodgers For Durocher of the Cardinals; Cooney, Stripp, Bucher and Henshaw Will Go to St. Louis Club in Exchange for Veteran Shortstop, Formerly With Reds and Yankees-No Cash Is Involved in Transaction | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mrs-s-m-ward-3d-has-son.html | Mrs. S. M. Ward 3d Has Son | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/bank-call-issued-for-sept-30.html | Bank Call Issued for Sept. 30 | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/edwards-exjudge-of-sessions-court-one-of-founders-and-the-first.html | EDWARDS, EX-JUDGE OF SESSIONS COURT; One of Founders and the First President of Queens County Bar Association Dies | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/rewards-blind-students-foundation-gives-scholarships-won-in-various.html | REWARDS BLIND STUDENTS; Foundation Gives Scholarships Won in Various States | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/sec-victory-seen-in-translux-case-torr-co-and-others-consent-to.html | SEC VICTORY SEEN IN TRANS-LUX CASE; Torr & Co. and Others Consent to Injunction in Alleged Stock Manipulation | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/major-issues-face-the-episcopalians-remarriage-of-the-divorced-if.html | MAJOR ISSUES FACE THE EPISCOPALIANS; Remarriage of the Divorced, if Bishop Approves, Is Question for Cincinnati Meeting | True | By Frank S. Adams | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/iglehart-quartet-gains-polo-honors-wins-members-roundrobin-at.html | IGLEHART QUARTET GAINS POLO HONORS; Wins Members' Round-Robin at Meadow Brook Club With Total of 10 Goals | True | Special to THE NEW YORK TIMES. | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/bumper-crop-aids-morale-in-russia-held-most-important-reason-why.html | BUMPER CROP AIDS MORALE IN RUSSIA; Held Most Important Reason Why People Remain Calm Over Executions | True | By Walter Duranty | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/big-issues-offered-by-3-corporations-continental-cans-preferred.html | BIG ISSUES OFFERED BY 3 CORPORATIONS; Continental Can's Preferred Stock Expected to Bring Net of $19,354,560 | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/fast-express-wins-sprint-at-laurel-triumphs-over-early-times-by-two.html | FAST EXPRESS WINS SPRINT AT LAUREL; Triumphs Over Early Times by Two and Half Lengths and Returns $25.50 for $2 | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/france-to-appeal-to-capital-labor-report-to-urge-modernizing.html | FRANCE TO APPEAL TO CAPITAL, LABOR; Report to Urge Modernizing Machinery, More Overtime, Higher Tempo of Work | True | By P. J. Philip | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/more-producers-failed-retail-and-building-groups-show-only-drops.html | MORE PRODUCERS FAILED; Retail and Building Groups Show Only Drops Under Year Ago | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/queries-by-women-jurors-freschi-clears-up-some-points-in-general.html | QUERIES BY WOMEN JURORS; Freschi Clears Up Some Points in General Sessions | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/leases-westburv-estate.html | Leases Westburv Estate | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/joos-ballet-arrives.html | Joos Ballet Arrives | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/black-at-parley-on-court-routine-justices-closeted-on-cases-before.html | BLACK AT PARLEY ON COURT ROUTINE; Justices Closeted on Cases Before Them as Serene Air Returns to Scene | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mourning-mother-ends-life.html | Mourning Mother, Ends Life | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/hot-springs-dinner-for-mrs-j-j-manning-mrs-henry-graves-jr-hostessa.html | HOT SPRINGS DINNER FOR MRS. J. J. MANNING; Mrs. Henry Graves Jr. Hostess--A. L. Miller and Benjamin S. Handworks Entertain | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/runaway-drags-baby-taxi-driver-saves-infant-by-causing-a-collision.html | RUNAWAY DRAGS BABY; Taxi Driver Saves Infant by Causing a Collision | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mrs-mbride-net-victor-gains-third-round-at-hot-springsmiss-le.html | MRS. M'BRIDE NET VICTOR; Gains Third Round at Hot Springs--Miss Le Boutillier Scores | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/political-talks-today.html | Political Talks Today | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/on-college-gridirons-new-numbers-for-sections.html | On College Gridirons; New Numbers for Sections | True | By Arthur J. Daley | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mrs-rowe-mcune-to-wed-she-will-be-married-at-home-oct-14-to-thomas.html | MRS. ROWE M'CUNE TO WED; She Will Be Married at Home Oct. 14 to Thomas Coggeshall | True | Special to THE NEW YORK TIMES. | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/sec-aide-defines-2-counter-rules-saperstein-says-that-use-of-term.html | SEC AIDE DEFINES 2 COUNTER RULES; Saperstein Says That Use of Term 'Distribution' Excludes Position Trading | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/hitting-stars-get-bleacher-range-but-they-will-find-pitching-in.html | HITTING STARS GET BLEACHER RANGE; But They Will Find Pitching in Series Different From Batting Practice | True | By Roscoe McGowen | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/baseball-crowds-showed-big-gain-9447497-an-increase-of-10-per-cent.html | BASEBALL CROWDS SHOWED BIG GAIN; 9,447,497, an Increase of 10 Per Cent, Saw Major League Battles This Year | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/bank-appeals-estate-tax.html | Bank Appeals Estate Tax | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/whelanwatters.html | Whelan—Watters | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/japanese-shaping-north-china-state-return-of-kangte-to-peiping-as.html | JAPANESE SHAPING NORTH CHINA STATE; Return of Kangte to Peiping as Ruler of Empire Including Manchukuo Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/winifred-schwarz-betrothed.html | Winifred Schwarz Betrothed | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/events-today.html | EVENTS TODAY | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/september-phone-gain-new-york-increase-under-1936-but-higher-for.html | SEPTEMBER PHONE GAIN; New York Increase Under 1936 but Higher for Nine Months | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/jewel-to-put-up-warehouse.html | Jewel to Put Up Warehouse | True | Special to THE NEW YORK TIMES | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/u-s-aerial-industry-shows-gain-of-695-2060-planes-valued-at.html | U. S. AERIAL INDUSTRY SHOWS GAIN OF 69.5%; 2,060 Planes Valued at $71,723,589 Delivered in 8 Months, Against $42,311,536 Year Ago | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/franc-rallies-to-end-unchanged-heavy-covering-by-shorts-and-some.html | FRANC RALLIES TO END UNCHANGED; Heavy Covering by Shorts and Some Aid From the Official Control Help Recovery | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/hastings-pledges-fight-on-crime-asserts-he-has-saved-millions-for.html | HASTINGS PLEDGES FIGHT ON CRIME; Asserts He Has Saved Millions for Taxpayers by Drive on Fake Accidents | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/inspects-milk-bureau-mrs-f-d-roosevelt-visits-the-childrens-welfare.html | INSPECTS MILK BUREAU; Mrs. F. D. Roosevelt Visits the Children's Welfare Federation | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/new-york-doctor-is-accused.html | New York Doctor Is Accused | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/larchmont-homes-sold-residence-with-an-enclosed-patio-figures-in.html | LARCHMONT HOMES SOLD; Residence With an Enclosed Patio Figures in Deal | True | | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/grace-line-buys-red-d-shipping-labor-trouble-and-inadequate-subsidy.html | GRACE LINE BUYS RED 'D' SHIPPING; Labor Trouble and Inadequate Subsidy Called Causes of Sale of Five Vessels | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/colleagues-back-gelber-four-medical-societies-endorse-him-for.html | COLLEAGUES BACK GELBER; Four Medical Societies Endorse Him for Councilman | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/radio-phone-service-increased.html | Radio Phone Service Increased | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/new-dixievortex-factory.html | New Dixie-Vortex Factory | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/whitney-museum-to-show-ceramics-142-works-of-contemporary-american.html | WHITNEY MUSEUM TO SHOW CERAMICS; 142 Works of Contemporary American Art Will Be on Display Oct. 13 | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/fetherston-elected-again.html | Fetherston Elected Again | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/television-will-depict-state-health-activities.html | Television Will Depict State Health Activities | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/books-published-today.html | Books Published Today | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/baums-won-rye-golf-titles.html | Baums Won Rye Golf Titles | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/charter-amendment-postponed.html | Charter Amendment Postponed | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/flat-in-brooklyn-to-cost-250000-eightyfour-family-apartment-is.html | FLAT IN BROOKLYN TO COST $250,000; Eighty-four Family Apartment Is Planned for Corner of East 18th St. and Albemarle Rd. | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/on-oppenheim-collins-board.html | On Oppenheim, Collins Board | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/detroit-poll-led-by-conservatiye-leading-candidate-for-mayor-beats.html | DETROIT POLL LED BY CONSERVATIVE; Leading Candidate for Mayor Beats Both Labor Aspirants in Primary Vote | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/wnyc-to-run-election-night.html | WNYC to Run Election Night | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/columbia-to-honor-chandler.html | Columbia to Honor Chandler | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/league-sympathetic-to-valencia-shipping-council-adopts-a-resolution.html | LEAGUE SYMPATHETIC TO VALENCIA SHIPPING; Council Adopts a Resolution Declaring Repugnant All Attacks on Merchantmen | True | Wireless to THE NEW YORK TIEMS. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/bank-statements-empire-trust.html | BANK STATEMENTS; Empire Trust | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mrs-hiram-s-holladay-first-woman-railroad-president-succeeded-her.html | MRS. HIRAM S. HOLLADAY; First Woman Railroad President Succeeded Her Husband | True | | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/aid-in-murder-hunt-is-asked-of-public-couples-molested-in-queens.html | AID IN MURDER HUNT IS ASKED OF PUBLIC; Couples Molested in Queens Woods Urged to Tell Police, Who Pledge Secrecy | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/art-briefs.html | Art Briefs | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/chicago-series-on-today-dykes-assigns-piet-to-third-base-but-will.html | CHICAGO SERIES ON TODAY; Dykes Assigns Piet to Third Base but Will Play if Necessary | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/presidents-mother-back-from-europe-mrs-roosevelt-found-war-fear.html | PRESIDENT'S MOTHER BACK FROM EUROPE; Mrs. Roosevelt Found War Fear Widespread Abroad-Praises Comfort of Travel | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/scotch-mist-first-at-danbury.html | Scotch Mist First at Danbury | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mrs-p-w-guiney.html | MRS. P. W. GUINEY | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/commodity-markets-futures-fall-more-in-brisk-tradingseveral-spot.html | COMMODITY MARKETS; Futures Fall More in Brisk Trading--Several Spot Quotations at New Lows for Year | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/lindbergh-to-remain-in-kent.html | Lindbergh to Remain in Kent | True | Wireless to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/man-slain-on-west-side-police-lay-shooting-to-quarrel-over-pier.html | MAN SLAIN ON WEST SIDE; Police Lay Shooting to Quarrel Over Pier 'Loading Racket' | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/fox-theatres-list-loss-deficit-of-13249-in-first-half-of-1937-shown.html | FOX THEATRES LIST LOSS; Deficit of $13,249 in First Half of 1937 Shown by Receiver | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/norma-g-karsten-married-in-church-rev-carl-futchs-officiates-at.html | NORMA G. KARSTEN MARRIED IN CHURCH; Rev. Carl Futchs Officiates at Ceremony Uniting Her to Earle T. MacHardy | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/shearn-will-help-deweys-campaign-accepts-chairmanship-of-new.html | SHEARN WILL HELP DEWEY'S CAMPAIGN; Accepts Chairmanship of New Lawyers' Group-Lauds the Fight on Rackets | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/book-notes.html | BOOK NOTES | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/luncheon-is-given-by-mrs-king-smith-edith-hartshorn-who-will-be-wed.html | LUNCHEON IS GIVEN BY MRS. KING SMITH; Edith Hartshorn, Who Will Be Wed Saturday to Ailing Woodruff, Honored | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/gillette-launches-contest.html | Gillette Launches Contest | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/madame-bovary-staged-in-capital-constance-cummings-in-title-role-of.html | MADAME BOVARY' STAGED IN CAPITAL; Constance Cummings in Title Role of Production From Flaubert's Novel | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/canada-air-freight-leads-lines-in-mine-areas-carry-chiefly.html | CANADA AIR FREIGHT LEADS; Lines in Mine Areas Carry Chiefly Machinery, Oil and Supplies | True | Special to THE NEW YORK TIMES. | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/social-credit-aide-held-expert-sent-to-advise-alberta-is-accused.html | SOCIAL CREDIT AIDE HELD; Expert Sent to Advise Alberta Is Accused Over Leaflet | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/explains-transit-plan-major-jenny-compares-his-and-port-authoritys.html | EXPLAINS TRANSIT PLAN; Major Jenny Compares His and Port Authority's Proposals | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/warenhousemen-buy-in-flushing.html | Warenhousemen Buy in Flushing | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/candidates-who-filed-petitions-with-board-of-elections.html | Candidates Who Filed Petitions With Board of Elections. | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/hospital-attendant-gets-term.html | Hospital Attendant Gets Term | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/facts-seen-hidden-in-annual-reports-secs-chief-accountant-says.html | FACTS SEEN HIDDEN IN ANNUAL REPORTS; SEC's Chief Accountant Says Pitfalls for Investor Exist Despite Regulation | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/nbc-billings-off-slightly.html | NBC Billings Off Slightly | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/summaries-of-title-golf.html | Summaries of Title Golf | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/wagering-on-series-reported-very-light-doyle-still-quotes-yankees.html | WAGERING ON SERIES REPORTED VERY LIGHT; Doyle Still Quotes Yankees as 2-5 Favorites and Giants at 8-5 in Classic | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/financial-markets-stocks-drop-to-new-lows-leaders-off-2-to-8.html | FINANCIAL MARKETS; Stocks Drop to New Lows; Leaders Off 2 to 8 Points--Bonds Lower-Commodities Generally Weak | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/jamaica-racing-chart-sportsmans-park-entries.html | JAMAICA RACING CHART; Sportsman's Park Entries | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/speculators-ask-12-but-they-find-business-slow-for-series-opener.html | SPECULATORS ASK $12; But They Find Business Slow for Series Opener | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/sternstern.html | Stern-Stern | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/new-loan-terms-steady-cotton-liberalization-by-government-attracts.html | NEW LOAN TERMS STEADY COTTON; Liberalization by Government Attracts Enough Buying to Control Prices | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/charities-to-share-in-h-t-sloane-estate-presbyterian-hospital-ywca.html | CHARITIES TO SHARE IN H. T. SLOANE ESTATE; Presbyterian Hospital, Y.W.C.A., Art Museum and A. I. C. P. Among Those Named in Will | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/newark-beats-columbus-10-to-1-and-evens-little-world-series-annexes.html | Newark Beats Columbus, 10 to 1, And Evens Little World Series; Annexes Third Straight Victory as Chandler Allows Seven Hits, Including Three Doubles by Siebert-Bears Pound Four Pitchers in Making Fourteen Safeties | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mrs-henry-l-jones.html | MRS. HENRY L. JONES | True | Special to THE NEW YORK TIMES. | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/pet-dogs-will-be-outlawed-as-tenants-in-tudor-city-and-chicago.html | Pet Dogs Will Be Outlawed as Tenants In Tudor City and Chicago Model Flats; Renewals Carry New Clause | True | By Lee E. Cooper | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/giants-and-yanks-will-lead-with-their-aces-in-world-series-opener.html | Giants and Yanks Will Lead With Their Aces in World Series Opener Today; HUBBELL TO OPPOSE GOMEZ AT STADIUM | True | By John Drebinger | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/labor-board-chief-denies-it-favors-cio-over-afl-madden-says-it.html | LABOR BOARD CHIEF DENIES IT FAVORS C.I.O. OVER A.F.L.; Madden Says It Upholds Valid Contracts Despite Shift of Workers to Rival Groups | True | By Louis Stark | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/drivers-plan-to-picket-roads.html | Drivers Plan to Picket Roads | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/group-honors-him.html | GROUP HONORS HIM | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/charles-brownings-married-50-years-will-celebrate-anniversary-at.html | CHARLES BROWNINGS MARRIED 50 YEARS; Will Celebrate Anniversary at Reception and Dinner Today in Llewellyn Park | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/trust-groups-disagree-holders-of-continental-shares-offer-plans-at.html | TRUST GROUPS DISAGREE; Holders of Continental Shares Offer Plans at Hearing | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/business-world-hardsurface-rug-market-active.html | Business World; Hard-Surface Rug Market Active | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/7000-at-restaurant-show-chicago-convention-exhibits-food-recipes.html | 7,000 AT RESTAURANT SHOW; Chicago Convention Exhibits Food, Recipes, Machines | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/joe-louis-joins-films-heavyweight-champion-signed-to-appear-in.html | JOE LOUIS JOINS FILMS; Heavyweight Champion Signed to Appear in 'Spirit of Youth' | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/winter-millinery-features-luxury-individuality-also-highlighted-in.html | WINTER MILLINERY FEATURES LUXURY; Individuality Also Highlighted in Ritz-Carlton Showing by Creators' Guild | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/apartment-auctioned-tenstory-house-at-53-e-66th-st-bought-in-by.html | APARTMENT AUCTIONED; Ten-Story House at 53 E. 66th St. Bought In by Trustee | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/bellus-knocks-out-camps-in-the-first-new-haven-fighter-registers.html | BELLUS KNOCKS OUT CAMPS IN THE FIRST; New Haven Fighter Registers Upset Before 5,500 in Main Bout at Coliseum | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/farm-estate-is-sold-new-yorker-gets-200acre-place-in-brewster.html | FARM ESTATE IS SOLD; New Yorker Gets 200-Acre Place in Brewster Section | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/anne-riebe-a-bride-north-dakota-girl-married-to-s-h-low-harvard.html | ANNE RIEBE A BRIDE; North Dakota Girl Married to S. H. Low, Harvard Graduate | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/sports-of-the-times-coming-to-bat.html | Sports of the Times; Coming to Bat | True | By John Kieran | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/deaths.html | Deaths | True | | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/waterbury-mayor-victor-by-55-votes-hayes-democrat-is.html | WATERBURY MAYOR VICTOR BY 55 VOTES; Hayes, Democrat, Is Reelected--Republicans Suffer Net Loss of 4 Towns in Stat | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/euwe-pawn-ahead-in-opening-game-world-chess-champion-gains.html | EUWE PAWN AHEAD IN OPENING GAME; World Chess Champion Gains Advantage Over Alekhine in Play at The Hague | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/vincent-coffey.html | VINCENT COFFEY | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/letters-to-the-times-spanish-situation-discussed.html | Letters to The Times; Spanish Situation Discussed | True | THEODORE C. VERMILYE | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/hughes-back-at-cornell-captain-limbers-up-as-varsity-holds.html | HUGHES BACK AT CORNELL; Captain Limbers Up as Varsity Holds Extensive Practice | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/howard-george-young.html | HOWARD GEORGE YOUNG | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/cohen-protests-on-rally-labor-meeting-held-in-school-housing.html | COHEN PROTESTS ON RALLY; Labor Meeting Held in School Housing Registration Places | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/charles-w-dickinson-headed-banknote-machinery-firm-founded-by-his.html | CHARLES W. DICKINSON; Headed Banknote Machinery Firm Founded by His Father | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/apartment-sold-in-east-fifth-st-deal-represents-first-change-of.html | APARTMENT SOLD IN EAST FIFTH ST.; Deal Represents First Change of Ownership for House in 21 Years | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/curbs-sales-tax-on-beer-court-of-appeals-removes-levy-on-beverage.html | CURBS SALES TAX ON BEER; Court of Appeals Removes Levy on Beverage Served With Meals | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/national-ad-drive-on-insurance-urged-agents-publicity-head-suggests.html | NATIONAL AD DRIVE ON INSURANCE URGED; Agents' Publicity Head Suggests Campaign in Newspapers Dramatizing News | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/deaths-among-poor-exceed-others-100-miss-roche-bases-estimate-on.html | DEATHS AMONG POOR EXCEED OTHERS 100%; Miss Roche Bases Estimate on Federal Survey of 750,000 Families in the U. S. | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/new-eaton-shares-listed-stock-exchange-accepts-issue-in-absorption.html | NEW EATON SHARES LISTED; Stock Exchange Accepts Issue In Absorption Move | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/pwa-power-test-dropped-iowa-city-abandons-project-for-which-grant.html | PWA POWER TEST DROPPED; Iowa City Abandons Project for Which Grant Had Been Arranged | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/president-greets-oscar-signature-heads-scroll-prepared-for-golden.html | PRESIDENT GREETS OSCAR; Signature Heads Scroll Prepared for Golden Wedding Tomorrow | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/new-deal-debated-sharply-at-forum-gen-johnson-sees-oneman-rule-in.html | NEW DEAL DEBATED SHARPLY AT FORUM; Gen. Johnson Sees One-Man Rule in Wage-Hour BillWagner Upholds It | True | | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/rutgers-practices-aerials.html | Rutgers Practices Aerials | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/cornelia-edwards-engaged-to-marry-member-of-junior-league-an-alumna.html | CORNELIA EDWARDS ENGAGED TO MARRY; Member of Junior League, an Alumna of Wellesley, Will Be Wed to Dr. Paul Harper | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/kings-group-backs-dewey-church-federation-holds-entire-city-has.html | KINGS GROUP BACKS DEWEY; Church Federation Holds Entire City Has Stake in Candidacy | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/calls-republicans-on-parley-in-1938-hamilton-asks-the-national.html | CALLS REPUBLICANS ON PARLEY IN 1938; Hamilton Asks the National Committee to Study Hoover Proposal Nov. 5 | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/amherst-banking-on-sophomores-in-development-of-new-eleven-coaches.html | Amherst Banking on Sophomores In Development of New Eleven; Coaches Expect Team to Benefit From Experience of Early-Season Games--Michell, Passer, and Joys, Quarter, Backfield Stars--Whitten and Coan Strong Tackles | True | By Allison Danzig | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/dance-given-in-aid-of-musicians-fund-mrs-vincent-astor-president-of.html | DANCE GIVEN IN AID OF MUSICIANS FUND; Mrs. Vincent Astor, President of Beneficiary, Entertains at a Large Dinner | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/officials-changed-in-clearing-house-j-h-perkins-made-president-and.html | OFFICIALS CHANGED IN CLEARING HOUSE; J. H. Perkins Made President and H. P. Howell Head of Clearing House Committee | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/drops-gas-exploring-venture.html | Drops Gas Exploring Venture | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/charity-fraud-laid-to-5-prisoners-accused-of-getting-100000-for.html | CHARITY FRAUD LAID TO 5; Prisoners Accused of Getting $100,000 for 'Police Cards' | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/art-exhibit-at-columbia.html | Art Exhibit at Columbia | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/to-build-in-east-59th-st-lessors-of-57-and-59-plan-2story-building.html | TO BUILD IN EAST 59TH ST.; Lessors of 57 and 59 Plan 2-Story Building on Four Lots | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/jockeys-kurtsinger-balaski-and-stout-score-doubles-at-jamaica.html | Jockeys Kurtsinger, Balaski and Stout Score Doubles at Jamaica Course; SHOT UP TRIUMPHS OVER COUNT ATLAS | True | By Fred van Ness | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/draftsmen-shift-to-c-i-o.html | Draftsmen Shift to C. I. O. | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/chased-by-police-he-pickets-field-giant-fan-from-brooklyn-set-to-be.html | CHASED BY POLICE, HE PICKETS FIELD; Giant Fan From Brooklyn Set to Be First in Bleachers Second Series in Row | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/50-years-in-jury-service.html | 50 Years in Jury Service | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/miss-grace-devine.html | MISS GRACE DEVINE | True | | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/czech-duty-advance-asked-by-shoe-men-retailers-also-want-to-base.html | CZECH DUTY ADVANCE ASKED BY SHOE MEN; Retailers Also Want to Base Tariff on Selling Price of U. S. Products | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/where-votes-will-count.html | WHERE VOTES WILL COUNT | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/barnstorming-limit-10-days-after-series-players-in-classic-also.html | BARNSTORMING LIMIT 10 DAYS AFTER SERIES; Players in Classic Also Must Get Landis's Permission for Exhibition Contests | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/liberalizes-liquor-rules-princeton-borough-to-permit-limited-sales.html | LIBERALIZES LIQUOR RULES; Princeton Borough to Permit Limited Sales on Sundays | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/court-favors-p-r-t-pay-rise.html | Court Favors P. R. T. Pay Rise | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/the-presidents-address.html | THE PRESIDENT'S ADDRESS | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/victor-in-recount-woman-attorney-adjudged-by-court-to-be-candidate.html | VICTOR IN RECOUNT; Woman Attorney Adjudged by Court to Be Candidate for Assembly | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/w-b-given-jr-on-banks-board.html | W. B. Given Jr. on Bank's Board | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/neilan-fined-as-tipsy-dirver.html | Neilan Fined as Tipsy Dirver | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/athletics-release-rothrock.html | Athletics Release Rothrock | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/187-for-british-guiana-celso-defreitas-registers-105-against.html | 187 FOR BRITISH GUIANA; Celso- Defreitas Registers 105 Against Trinidad Cricketers | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/copeland-makes-plea-for-mahoney-condemns-motley-crew-backing-la.html | COPELAND MAKES PLEA FOR MAHONEY; Condemns 'Motley Crew' Backing La Guardia and Calls His Labor Policies Ruinous | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/gets-bust-of-elihu-root-war-college-installs-marble-gift-of.html | GETS BUST OF ELIHU ROOT; War College Installs Marble Gift of Carnegie Corporation | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/j-e-dalton-to-wed-here-on-saturday-economist-who-was-the-head-of.html | J. E. DALTON TO WED HERE ON SATURDAY; Economist, Who Was the Head of AAA Sugar Section, to Marry Mrs. Martha Eggleston | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/to-honor-the-late-m-a-mayer.html | To Honor the Late M. A. Mayer | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/daniel-f-norton.html | DANIEL F. NORTON | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/metropolitan-college-elevens-in-long-workouts-n-y-u-backs-tried-in.html | Metropolitan College Elevens in Long Workouts; N. Y. U. BACKS TRIED IN NEW ALIGNMENTS | True | | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mayor-lays-stone-of-new-hospital-tells-how-plan-for-7000000.html | MAYOR LAYS STONE OF NEW HOSPITAL; Tells How Plan for $7,000,000 Institution Was Born at Breakfast With Goldwater | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/john-l-tubbs.html | JOHN L. TUBBS | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/2500-legionnaires-greeted-by-petain-enthusiasm-at-luncheon-hits.html | 2,500 LEGIONNAIRES GREETED BY PETAIN; Enthusiasm at Luncheon Hits High Pitch When Guests 'Vote' French Debt Paid | True | Wireless to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/state-banks-plan-madoobill-fight-threat-to-dual-system-seen-in.html | STATE BANKS PLAN M'ADOO-BILL FIGHT; Threat to Dual System Seen in Measure Extending National Banking Field | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mayor-denounces-fulton-st-delay-accuses-transit-commission-of.html | MAYOR DENOUNCES FULTON ST. DELAY; Accuses Transit Commission of Failing to Do Part Toward Razing Elevated Line | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/demands-apology-by-nyu-for-prank-carnegie-tech-also-asks-damages.html | DEMANDS APOLOGY BY N.Y.U. FOR PRANK; Carnegie Tech Also Asks Damages for Defacing of Mellon Institute Building | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/british-laborites-bar-link-with-communists-by-overwhelming-vote-at.html | British Laborites Bar Link With Communists By Overwhelming Vote at Party Conference | True | Wireless to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/langdon-lea-star-of-football-in-90s-former-princeton-player.html | LANGDON LEA, STAR OF FOOTBALL IN '90S; Former Princeton Player, AllAmerica Tackle for Three Years, Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/dr-salomon-tells-here-of-her-exile-jane-addams-of-germany-says-no.html | DR. SALOMON TELLS HERE OF HER EXILE; ' Jane Addams of Germany' Says No Charges Were Made Against Her by Nazis | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Personnel | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/idaho-power-offers-loan-issue-of-electric-service-unit-to-bear-3-34.html | IDAHO POWER OFFERS LOAN; Issue of Electric Service Unit to Bear 3 3/4% Interest | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/homes-in-brooklyn-in-new-ownership-dwellings-on-bay-14th-street-and.html | HOMES IN BROOKLYN IN NEW OWNERSHIP; Dwellings on Bay 14th Street and Bedford Avenue Figure in Transactions | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/miss-irwin-first-with-gross-of-84-sets-pace-by-three-strokes-in.html | MISS IRWIN FIRST WITH GROSS OF 84; Sets Pace by Three Strokes in Women's M. G. A. Tourney on Essex Fells Links | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/sec-adds-new-rule-on-holding-units-certain-exemptions-granted-to.html | SEC ADDS NEW RULE ON HOLDING UNITS; Certain Exemptions Granted to Companies Under I. C. C.'s Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/urges-trade-pact-with-the-british-james-a-farrell-says-world.html | URGES TRADE PACT WITH THE BRITISH; James A. Farrell Says World Commerce Would Benefit by Such Agreement | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mrs-triests-reception-today.html | Mrs. Triest's Reception Today | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/ira-f-twist.html | IRA F. TWIST | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/better-public-health.html | BETTER PUBLIC HEALTH | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/details-stock-ownership-united-states-freight-tells-sec-a-holding.html | DETAILS STOCK OWNERSHIP; United States Freight Tells SEC a Holding Company Has 54% | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/lewis-union-gets-treasury-members-enrolls-600-employes-despite.html | LEWIS UNION GETS TREASURY MEMBERS; Enrolls 600 Employes Despite Opposition of Those Organized by A. F. of L. | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/seven-4suite-houses-are-sold-in-brooklyn-row-in-avenue-y-goes-to-an.html | SEVEN 4-SUITE HOUSES ARE SOLD IN BROOKLYN; Row in Avenue Y Goes to an Investor-996 Park Place Changes Ownership | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/surveys-japan-recovery-bank-says-it-centers-on-exports.html | SURVEYS JAPAN RECOVERY; Bank Says It Centers on Exports | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/fort-worth-scores-90-blanks-little-rock-and-annexes-dixie-series-4.html | FORT WORTH SCORES, 9-0; Blanks Little Rock and Annexes Dixie Series, 4 Games to 1 | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/sells-her-town-house-mrs-anna-merwin-conveys-modern-dwelling-at-169.html | SELLS HER TOWN HOUSE; Mrs. Anna Merwin Conveys Modern Dwelling at 169 E. 79th St. | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/fire-record.html | Fire Record | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/suspects-caught-in-police-slaying-cleaners-mark-in-coat-left-by.html | SUSPECTS CAUGHT IN POLICE SLAYING; Cleaner's Mark in Coat Left by Wilson's Killer Leads Detectives to Harlem | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/700-in-graduate-courses-hunter-college-rolls-still-open-for.html | 700 IN GRADUATE COURSES; Hunter College Rolls Still Open for Advanced. Students | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/towers-named-for-court-sheridan-men-act-quickly-after-writ-is.html | TOWERS NAMED FOR COURT; Sheridan Men Act Quickly After Writ Is Denied to Gresser | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/chicago-throngs-cheer-the-president-as-ticker-tape-is-showered-on.html | Chicago Throngs Cheer the President As Ticker Tape Is Showered on Parade | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/corporate-reports-operating-results-announced-by-industrial-and.html | CORPORATE REPORTS; Operating Results Announced by Industrial and Other Organizations | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/solar-manufacturing-busier.html | Solar Manufacturing Busier | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/barnard-collection-on-view.html | Barnard Collection on View | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/chinese-break-up-japanese-thrust-overwhelm-daring-raiders-in.html | CHINESE BREAK UP JAPANESE THRUST; Overwhelm Daring Raiders in Shanghai-Bombs Send U.S. Marines to Cover There | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mrs-george-strode-was-nurse-at-verdun-wife-of-rockefeller.html | MRS. GEORGE STRODE, WAS NURSE AT VERDUN; Wife of Rockefeller Foundation Representative in Paris Dies Here After Brief Illness | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/miss-susan-b-hall-fiancee-of-banker-greenwich-girl-debutante-of.html | MISS SUSAN B. HALL FIANCEE OF BANKER; Greenwich Girl, Debutante of 1929, to Be Wed to Erio F. L. Archdeacon of Germany | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/robinson-widow-aids-miller.html | Robinson Widow Aids Miller | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/ask-pipe-case-dismissal-ftc-to-hear-motion-on-charge-of-concrete.html | ASK PIPE CASE DISMISSAL; FTC to Hear Motion on Charge of Concrete Monopoly | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/ferryboat-is-grounded-200-bayonneport-richmond-commuters-delayed-by.html | FERRYBOAT IS GROUNDED; 200 Bayonne-Port Richmond Commuters Delayed by Accident | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/new-drive-for-burkes-ale.html | New Drive for Burke's Ale | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/drug-jobbers-hold-place-handle-half-of-nations-output-despite.html | DRUG JOBBERS HOLD PLACE; Handle Half of Nation's Output Despite Controlled Outlets | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/many-parties-given-at-white-sulphur-thomas-e-hickses-entertain-for.html | MANY PARTIES GIVEN AT WHITE SULPHUR; Thomas E. Hickses Entertain for 200-Dr. W. E. Weiss Among Other Hosts | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/lord-clydesdale-becomes-engaged-troth-of-lady-elizabeth-percy.html | LORD CLYDESDALE BECOMES ENGAGED; Troth of Lady Elizabeth Percy, Sister of the Duke of Northumberland, Announced | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/michael-j-quinn-retired-detective-cited-for-meritorious-service.html | MICHAEL J. QUINN, RETIRED DETECTIVE; Cited for Meritorious Service Three Times in 32 Years With Police--Dies at 71 | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/berle-to-aid-r-k-straus-accepts-chairmanship-of-group-backing.html | BERLE TO AID R. K. STRAUS; Accepts Chairmanship of Group Backing Council Candidate | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/38th-street-dwelling-leased.html | 38th Street Dwelling Leased | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/president-hits-out-methods-of-undeclared-war-menace-world-he-says.html | PRESIDENT HITS OUT; Methods of Undeclared War Menace World, He Says at Chicago | True | By Robert P. Post | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/800000-light-plant-for-jersey.html | $800,000 Light Plant for Jersey | True | | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/f-t-c-order-on-soap.html | F. T. C. Order on Soap | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/ousted-student-drops-suit.html | Ousted Student Drops Suit | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/new-names-added-to-tenancy-rolls-brisk-postseason-renting-is.html | NEW NAMES ADDED TO TENANCY ROLLS; Brisk Post-Season Renting Is Reported in All Parts of City by Agencies | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/banker-freed-on-appeal.html | Banker Freed on Appeal | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mrs-john-c-groome-widow-of-head-of-military-police-overseas-during.html | MRS. JOHN C. GROOME; Widow of Head of Military Police Overseas During World War | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/heads-ingersoll-campaign.html | Heads Ingersoll Campaign | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/will-aid-tercentenary-sweden-to-send-leaders-in-arts-and-sciences.html | WILL AID TERCENTENARY; Sweden to Send Leaders in Arts and Sciences for Celebrations | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mrs-j-thomas-moore.html | MRS. J. THOMAS MOORE | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/investment-trusts.html | INVESTMENT -TRUSTS | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/klewicki-out-for-season.html | Klewicki Out for Season | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/400-transport-workers-in-convention-here-intensive-drive-against-a.html | 400 Transport Workers in Convention Here; Intensive Drive Against A. F. L. Is Planned | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/felix-lowy.html | FELIX LOWY | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/doctors-warned-of-bureaucrats-physician-says-coming-wagner-health.html | DOCTORS WARNED OF BUREAUCRATS; Physician Says Coming Wagner Health Bill Would Mean Political Control | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mussolini-reported-bothered-by-grippe-postponement-of-fascist.html | MUSSOLINI REPORTED BOTHERED BY GRIPPE; Postponement of Fascist Council Laid to Chill He Is Thought to Have Contracted in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/confer-in-westchester-realty-men-of-county-to-open-fall-meeting.html | CONFER IN WESTCHESTER; Realty Men of County to Open Fall Meeting Today | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/penn-shifts-backs-for-better-balance-buxbaum-first-substitute-for.html | PENN SHIFTS BACKS FOR BETTER BALANCE; Buxbaum First Substitute for Connell at full--Ratschof Idle With Leg Injury | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/companies-report-salary-data-to-sec-w-t-hall-printing-and-carpenter.html | COMPANIES REPORT SALARY DATA TO SEC; W. T. Hall Printing and Carpenter Steel List Pay Received by Officials for Year | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/nation-wide-press-comment-on-president-roosevelts-address-new-york.html | Nation Wide Press Comment on President Roosevelt's Address; NEW YORK CITY | True | | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/big-british-rally-scores-bombings-the-archbishop-of-canterbury.html | BIG BRITISH RALLY SCORES BOMBINGS; The Archbishop of Canterbury Presides Over Meeting Expressing Horror at Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/daughter-to-charles-stehlins.html | Daughter to Charles Stehlins | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/holtzer-wins-i-b-u-title.html | Holtzer Wins I. B. U. Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/frank-reid-ray.html | FRANK REID RAY | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/c-a-kestler.html | C. A. KESTLER | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mrs-george-c-appell.html | MRS. GEORGE C. APPELL | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/news-of-the-stage-guild-opens-its-season-tonight-with-hecht.html | NEWS OF THE STAGE; Guild Opens Its Season Tonight With Hecht Play-Dean Restaging 'In Clover,' Due Next Week | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/edward-d-doney-retired-wisconsin-manufacturer-and-philanthropist.html | EDWARD D. DONEY; Retired Wisconsin Manufacturer and Philanthropist | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/palestine-league-luncheon.html | Palestine League Luncheon | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/bonds-awarded-by-municipalities-250000-road-issue-of-sac-county.html | BONDS AWARDED BY MUNICIPALITIES; $250,000 Road Issue of Sac County, Iowa, Purchased By Banking Group | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/bond-notes.html | BOND NOTES | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/books-of-the-times-preface.html | BOOKS OF THE TIMES; Preface | True | By Ralph Thompson | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/china-held-victim-geneva-group-advises-nations-to-aid-her-as.html | CHINA HELD VICTIM; Geneva Group Advises Nations to Aid Her as Invaded Country | True | By Clarence H. Streit | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/child-born-to-philip-kunhardts.html | Child Born to Philip Kunhardts | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/bache-art-museum-to-be-opened-soon-collection-presented-to-state-to.html | BACHE ART MUSEUM TO BE OPENED SOON; Collection Presented to State to Be Shown in Former Home of Donor About Nov. 1 | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/fee-for-hand-phones-to-be-ended-jan-1-commission-orders-company-to.html | FEE FOR HAND PHONES TO BE ENDED JAN. 1; Commission Orders Company to Drop 10-Cent Charge for 1,558,891 Users | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/44-miners-in-sitdown-threaten-to-stay-down-1350-feet-until-demands.html | 44 MINERS IN SIT-DOWN; Threaten to Stay Down 1,350 Feet Until Demands Are Met | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/steel-ingot-output-shows-further-decline-index-dips-under-year-ago.html | Steel Ingot Output Shows Further Decline; Index Dips Under Year Ago for First Time | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/robert-pins-stahl-in-2108.html | Robert Pins Stahl in 21:08 | True | | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/police-enter-gold-mine-and-quell-workers-riot.html | Police Enter Gold Mine And Quell Workers' Riot | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mrs-gerhard-greeff-is-wed-in-greenwich-widow-of-attorney-and.html | MRS. GERHARD GREEFF IS WED IN GREENWICH; Widow of Attorney and Daughter of Late Justice Hotchkiss Bride of HerberF Neal | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/boy-11-suffocated-in-brooklyn-blaze-others-in-house-escape-small.html | BOY, 11, SUFFOCATED IN BROOKLYN BLAZE; Others in House Escape Small Blaze Easily, Unaware That He Is Still Inside | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/cincinnati-eleven-wins-210.html | Cincinnati Eleven Wins, 21-0 | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/la-guardia-controls-citys-college-board-adds-ordway-tead-and-swears.html | LA GUARDIA CONTROLS CITY'S COLLEGE BOARD; Adds Ordway Tead and Swears In Three New Members of Higher Education Body | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/poland-files-issue-to-pay-interest-asks-approval-of-9091700-of-3.html | POLAND FILES ISSUE TO PAY INTEREST; Asks Approval of $9,091,700 of 3% Bonds of 1956 to Cover Maturities Here | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/westbury-four-to-play-sunday.html | Westbury Four to Play Sunday | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/nassau-theatre-burns-blaze-threatens-other-buildings-in-the-bahamas.html | NASSAU THEATRE BURNS; Blaze Threatens Other Buildings in the Bahamas City | True | Wireless to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/mussolinis-defiance.html | MUSSOLINI'S DEFIANCE | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/miss-emily-m-opper-long-with-hebrew-technical-school-for-girls.html | MISS EMILY M. OPPER; Long With Hebrew Technical School for Girls | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/partners-in-clokey-miller.html | Partners in Clokey & Miller | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/anita-foulke-wed-at-maine-resort-philadelphia-society-girl-bride-of.html | ANITA FOULKE WED AT MAINE RESORT; Philadelphia Society Girl Bride of H. G. Blanchard, Young Woodsman | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/discuss-state-cancer-survey.html | Discuss State Cancer Survey | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/opera-singers-here-malson-tenor-and-schorr-basso-arrive-from-europe.html | OPERA SINGERS HERE; Malson, Tenor, and Schorr, Basso, Arrive From Europe | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/oddlot-buying-led-on-monday.html | Odd-Lot Buying Led on Monday | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/hurt-by-bust-of-himself.html | Hurt by Bust of Himself | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/proof-of-approval-of-oil-code-asked-government-challenges-defense.html | PROOF OF APPROVAL OF OIL CODE ASKED; Government Challenges Defense to Show That Roosevelt or Ickes Signed It | True | By J. H. Carmical | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/son-of-mussolini-flies-for-franco-more-troops-sent-raid-on-valencia.html | SON OF MUSSOLINI FLIES FOR FRANCO; MORE TROOPS SENT; Raid on Valencia Laid to Bruno and Squad of 23 Bombers That Left Italy With Him | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/farr-and-jacobs-reach-agreement-promoter-gets-first-call-on-welsh.html | FARR AND JACOBS REACH AGREEMENT; Promoter Gets First Call on Welsh Fighter's Services for Next Five Years | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/death-rate-in-city-continues-to-rise-but-average-does-not-exceed.html | DEATH RATE IN CITY CONTINUES TO RISE; But Average Does Not Exceed Last Year's-Fatal Diphtheria Cases Increase Sharply | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/ruth-scarlett-plans-bridal.html | Ruth Scarlett Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/wins-point-in-bible-fight-joseph-lewis-obtains-appeals-court-order.html | WINS POINT IN BIBLE FIGHT; Joseph Lewis Obtains Appeals Court Order for Argument | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/insurgents-facing-trap-near-madrid-loyalist-manoeuvre-in-usera.html | INSURGENTS FACING TRAP NEAR MADRID; Loyalist Manoeuvre in Usera Salient Virtually Isolates Several Hundred Rebels | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/25-council-seats-are-sought-by-211-board-of-elections-gets-many.html | 25 COUNCIL SEATS ARE SOUGHT BY 211; Board of Elections Gets Many Independent Petitions as Deadline Nears | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/stocks-in-london-paris-and-berlin-giltedge-list-only-exception-to.html | STOCKS IN LONDON, PARIS AND BERLIN; Gilt-Edge List Only Exception to British Decline, Abetted by Franc and Wall St. | True | Wireless to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/job-census-plea-made-by-president-questionnaires-bear-personal.html | JOB CENSUS PLEA MADE BY PRESIDENT; Questionnaires Bear Personal Appeal to Workers to Make Prompt Reports | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/chain-store-sales-reports-of-business-in-september-and-nine-months.html | CHAIN STORE SALES; Reports of Business in September and Nine Months, With Last Year's Figures | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/heads-exchange-group-john-a-cissel-chosen-chairman-of-the-committee.html | HEADS EXCHANGE GROUP; John A. Cissel Chosen Chairman of the Committee on Customers' Men | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/fire-department.html | Fire Department | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/henry-m-parker-the-managing-director-of-a-d-juilliard-co-textile.html | HENRY M. PARKER; The Managing Director of A. D. Juilliard & Co., Textile Firm | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/hendersons-body-here-oct-21.html | Henderson's Body Here Oct. 21 | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/roosevelt-spectator-killed.html | Roosevelt Spectator Killed | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/aspirin-bandit-is-sentenced.html | Aspirin' Bandit Is Sentenced | True | | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/commission-asks-chicago-futures-men-to-file-all-market-news-sent.html | Commission Asks Chicago Futures Men To File All Market News Sent Out Monday | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/raids-on-dog-track-are-barred-by-writ-rockland-county-judge-grants.html | RAIDS ON DOG TRACK ARE BARRED BY WRIT; Rockland County Judge Grants Orangeburg Stay in Move to End 'Ducking of the Subject' | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/4-new-models-set-worlds-fair-tone-displays-in-miniature-deal-with.html | 4 NEW MODELS SET WORLD'S FAIR TONE; Displays in Miniature Deal With Fashions, Chemistry, Color and -Clocks | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/facts-on-baseball-classic-list-of-series-eligibles.html | Facts on Baseball Classic; List of Series Eligibles | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/to-discuss-hospital-campaign.html | To Discuss Hospital Campaign | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/oil-output-shows-decrease-in-week-daily-average-production-of-crude.html | OIL OUTPUT SHOWS DECREASE IN WEEK; Daily Average Production of Crude in Country Is Put at 3,647,450 Barrels | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/trade-loss-heavy-for-u-s-in-far-east-sales-interruption-and-damage.html | TRADE LOSS HEAVY FOR U. S. IN FAR EAST; Sales Interruption and Damage to Property in China Cited by C. L. Reed | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/samuel-buyer.html | SAMUEL BUYER | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/strike-of-15000-in-garment-union-averted-as-mayor-persuades-both.html | Strike of 15,000 in Garment Union Averted As Mayor Persuades Both Sides to Confer | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/dangerous-age-staged-edith-elliss-drama-from-danish-novel-presented.html | DANGEROUS AGE' STAGED; Edith Ellis's Drama, from Danish Novel, Presented in London | True | Special Cable to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/police-fail-to-save-baby-infant-dies-despite-use-of-nine-tanks-of.html | POLICE FAIL TO SAVE BABY; Infant Dies Despite Use of Nine Tanks of Oxygen | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/ghetto-created-in-polish-colleges-jewish-students-segregated-in.html | GHETTO' CREATED IN POLISH COLLEGES; Jewish Students Segregated in Lecture Halls and Laboratories in Warsaw | True | Wireless to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/james-stevenson-british-sculptor-famed-for-portrait-busts-of.html | JAMES STEVENSON, BRITISH SCULPTOR; Famed for Portrait Busts of Notables, Including Relief of Kitchener-Dies at 56 | True | Wireless to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/rodeo-riders-here-in-auto-caravan-150-cowboys-and-cowgirls-arrive.html | RODEO RIDERS HERE IN AUTO CARAVAN; 150 Cowboys and Cowgirls Arrive, Towing Mounts in Specially Built Trailers | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/young-mussolini-sued-los-angeles-man-also-names-roach-and-others.html | YOUNG MUSSOLINI SUED; Los Angeles Man Also Names Roach and Others Over Movie Deal | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/knox-praises-speech-he-calls-the-presidents-address-magnificent.html | KNOX PRAISES SPEECH; He Calls the President's Address 'Magnificent' | True | Special to THE NEW YORK TIMES. | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/army-stresses-passing-craig-wilson-endress-and-martin-throw-ball-in.html | ARMY STRESSES PASSING; Craig, Wilson, Endress and Martin Throw Ball in Long Workout | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/record-trading-in-cocoa-1944822-tons-sold-in-year-exchange-reports.html | RECORD TRADING IN COCOA; 1,944,822 Tons Sold in Year, Exchange Reports | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/asks-court-referendum-i-senator-davis-tells-york-clubs-people-want.html | ASKS COURT REFERENDUM I; Senator Davis Tells York Clubs People Want Vote on Issue | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/u-s-held-prepared-to-help-curb-tokyo-washington-finds-presidents.html | U. S. HELD PREPARED TO HELP CURB TOKYO; Washington Finds President's Speech Opens Door Wide to Collaboration Short of War | True | By Bertram D. Hulen | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/all-grains-weak-corn-at-new-low-houses-with-eastern-connections.html | ALL GRAINS WEAK; CORN AT NEW LOW; Houses With Eastern Connections Persistent Sellers of Wheat Futures | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/richman-to-seek-record-plans-longdistance-flight-from-canada-to.html | RICHMAN TO SEEK RECORD; Plans Long-Distance Flight From Canada to Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/changes-proposed-in-boxing-board-reorganization-of-state-body-is.html | CHANGES PROPOSED IN BOXING BOARD; Reorganization of State Body Is Suggested by Morris, Promoter's Counsel | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/dutch-artist-here-for-show.html | Dutch Artist Here for Show | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/college-group-to-give-play.html | College Group to Give Play | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/wallace-to-meet-mayor-friday-on-meat-stoppage-possibility-of.html | Wallace to Meet Mayor Friday on Meat Stoppage; Possibility of Federal Inquiry Into Whole Industry on Prices Grows--'Strike' Here Brings Slump in Chicago Market | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/the-screen-this-is-china-a-timely-travelogue-and-editorial-film.html | THE SCREEN; ' This Is China,' a Timely Travelogue and Editorial Film Made by Leon Wechsler, Opens at the-Cameo | True | By Frank S. Nugent | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/93-dismissal-pay-plans-conference-board-finds-uniform-payments-in.html | 93 DISMISSAL PAY PLANS; Conference Board Finds Uniform Payments in 27 Companies | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/robert-h-wilson.html | ROBERT H. WILSON | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/policeman-trains-at-annapolis.html | Policeman Trains at Annapolis | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/2-jersey-parties-adopt-platforms-republicans-denounce-court-plan-in.html | 2 JERSEY PARTIES ADOPT PLATFORMS; Republicans Denounce Court Plan in Separate Resolution Instead of in Plank | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/for-lanewells-company-offering-of-40000-shares-of-stock-to-be-made.html | FOR LANE-WELLS COMPANY; Offering of 40,000 Shares of Stock to Be Made Today | True | | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/de-witt-van-court.html | DE WITT VAN COURT | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/collection-men-sign-up-pledge-members-to-follow-bar-association.html | COLLECTION MEN SIGN UP; Pledge Members to Follow Bar Association Program | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/the-presidents-speech-text-of-president-roosevelts-antiwar-address.html | The President's Speech; Text of President Roosevelt's Anti=War Address at Chicago | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/majors-draft-16-players-bees-get-three-white-sox-phils-and.html | MAJORS DRAFT 16 PLAYERS; Bees Get Three, White Sox, Phils and Athletics Two Each | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/fetherston-is-reelected.html | Fetherston Is Re-elected | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/jubilee-is-planned-by-mask-and-wig-golden-anniversary-show-of.html | JUBILEE IS PLANNED BY MASK AND WIG; Golden Anniversary Show of University Group to Begin Rehearsals This Week | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/students-stress-peace-latinamericans-will-call-a-parley-against.html | STUDENTS STRESS PEACE; Latin-Americans Will Call a Parley Against Imperialism | True | Special Cable to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/woman-denounces-jurors-outburst-lone-man-on-panel-did-all-the.html | WOMAN DENOUNCES JUROR'S OUTBURST; Lone Man on Panel Did 'All the Talking, Almost,' Is Her Reply to Critic of Sex | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/kimball-again-loses-jury-with-7-women-clears-wife-of-misconduct.html | KIMBALL AGAIN LOSES; Jury With 7 Women Clears Wife of Misconduct Charge | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/cycle-of-three-strauss-operas-to-be-given-by-the-metropolitan.html | Cycle of Three Strauss Operas To Be Given by the Metropolitan; Johnson Announces 9 New Singers, the Menotti One-Act Novelty and Revivals of 'Otello,' 'Don Giovanni,' 'Barber of Seville' and 'Forza del Destino' | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/hard-scrimmages-feature-practice-sessions-at-yale-harvard-and.html | Hard Scrimmages Feature Practice Sessions at Yale, Harvard and Princeton; YALE TESTS PLAYS FOR PENN CONTEST | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/in-washington-the-quarantine-policy-must-await-definitions.html | In Washington; The 'Quarantine' Policy Must Await Definitions | True | By Arthur Krock | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/ce-sweitzer-dies-trade-group-head-managing-director-of-retail-dry.html | C.E. SWEITZER DIES; TRADE GROUP HEAD; Managing Director of Retail Dry Goods Association Also Its Treasurer | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/borah-hails-statement-says-every-american-will-support-presidents.html | BORAH HAILS STATEMENT; Says Every American Will Support President's Peace Policy | True | BOISE, Idaho, Oct. 5 | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/deweys-campaign-flag-at-headquarters-stolen.html | Dewey's Campaign Flag At Headquarters Stolen | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/big-boom-is-seen-to-last-2-years-r-b-wilson-vice-president-of.html | BIG BOOM IS SEEN; TO LAST 2 YEARS; R. B. Wilson, Vice President of Babson's, Predicts a Rise in Stocks | True | Special to THE NEW YORK TIMES. | C1B 352721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/detroit-bombers-score-40.html | Detroit Bombers Score, 4-0 | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/water-plan-defended-witnesses-in-westchester-case-say-new-system-is.html | WATER PLAN DEFENDED; Witnesses in Westchester Case Say New System Is Vital | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/sports-today.html | Sports Today | True | | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/sodality-honored-at-tea-group-entertained-by-college-of-our-lady-of.html | SODALITY HONORED AT TEA; Group Entertained by College of Our Lady of Good Counsel | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-06 | 1937-10-06 | https://www.nytimes.com/1937/10/06/archives/dixie-to-open-coast-plant.html | Dixie to Open Coast Plant | True | Special to THE NEW YORK TIMES. | C1B 352721 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | F. W. Woolworth | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/offering-bond-plan-hotel-drake-investors-working-on-rehabilitation.html | OFFERING BOND PLAN; Hotel Drake Investors Working on Rehabilitation Program | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/beauty-26-sues-eighth-husband.html | Beauty, 26, Sues Eighth Husband | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/troup-of-syracuse-injured.html | Troup of Syracuse Injured | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/hepburn-government-wins-in-ontario-he-hails-victory-as-endorsing.html | Hepburn Government Wins in Ontario; He Hails Victory as Endorsing Fight on CIO | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/betting-shows-upturn-odds-against-yankees-winning-series-now-1-to-5.html | BETTING SHOWS UPTURN; Odds Against Yankees Winning Series Now 1 to 5 | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/lehigh-bestows-degrees-on-four-honors-are-granted-as-part-of.html | LEHIGH BESTOWS DEGREES ON: FOUR; Honors Are Granted as Part of College's 59th Founders Day Exercises | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/deaths.html | Deaths | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/galls-for-revision-of-antitrust-acts-cummings-says-present-statutes.html | GALLS FOR REVISION OF ANTI-TRUST ACTS; Cummings Says Present Statutes Bar Successful Prosecution for Identical Bidding | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/heflin-job-tenure-told-he-served-in-justice-department-twice-for.html | HEFLIN JOB TENURE TOLD; He Served in Justice Department Twice for Total of 13 Months | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/melvin-haggerty-minnesota-dean-head-of-state-universitys-education.html | MELVIN HAGGERTY, MINNESOTA DEAN; Head of State University's Education Department and Expert on Teaching Dies | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/dinner-given-here-for-lynde-seldens-francis-l-whitmarshes-are-hosts.html | DINNER GIVEN HERE FOR LYNDE SELDENS; Francis L. Whitmarshes Are Hosts for Couple Who Will Travel Around World | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/the-civil-service.html | The Civil Service | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/janke-of-michigan-returns-to-tackle-nickerson-likely-fullback-for.html | JANKE OF MICHIGAN RETURNS TO TACKLE; Nickerson Likely Fullback for Northwestern Game-Other News of the Big Ten | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/rangers-drill-at-winnipeg.html | Rangers Drill at Winnipeg | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/villanova-loses-back.html | Villanova Loses Back | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/shanghai-wealth-rapidly-vanishing-vast-trade-disappears-with-little.html | SHANGHAI WEALTH RAPIDLY VANISHING; Vast Trade Disappears With Little Prospect of Recovery of Maritime Commerce | True | By Hallett Abend | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/stocks-in-london-paris-and-berlin-british-market-stays-weak.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Stays Weak, Although Gilt-Edge Loans Maintain Firmness | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/utility-marketing-48364000-bonds-the-centra-new-york-power.html | UTILITY MARKETING $48,364,000 BONDS; The Centra New York Power Corporation Offers Its First Financing | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/roosevelt-keeps-silent-refuses-to-enlarge-on-ideas-given-in-his.html | ROOSEVELT KEEPS SILENT; Refuses to Enlarge on Ideas Given in His Chicago Speech | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/hershey-to-drop-cio-contract.html | Hershey to Drop C.I.O. Contract | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/nelson-gage-head-of-publishing-firm-chairman-of-company-owning.html | NELSON GAGE, HEAD OF PUBLISHING FIRM; Chairman of Company Owning Electrical Manufacturing Dies--Breeder of Cattle | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph Long | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/navy-checked-by-scrubs-stop-varsity-but-yield-pair-of-touchdowns-to.html | NAVY CHECKED BY SCRUBS; Stop Varsity, but Yield Pair of Touchdowns to Second Team | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/london-is-dubious-of-parley-result-gesture-is-most-that-can-be.html | LONDON IS DUBIOUS OF PARLEY RESULT; ' Gesture' Is Most That Can Be Hoped For From Nine Powers, It Is Held | True | By Ferdinand Kuhn Jr. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/wettergren-arrives-swedish-mezzosoprano-is-here-for-opera-season.html | WETTERGREN ARRIVES; Swedish Mezzo-Soprano Is Here for Opera Season | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/gloom-shrouds-meeker-hubbells-home-town-dejected-as-he-is-beaten.html | GLOOM SHROUDS MEEKER; Hubbell's Home Town Dejected as He Is Beaten | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/hails-lincoln-by-mistake-in-jefferson-davis-eulogy.html | Hails Lincoln by Mistake In Jefferson Davis Eulogy | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/brooklyn-residence-sold-for-qccupancy-property-at-293-hancock.html | BROOKLYN RESIDENCE SOLD FOR QCCUPANCY; Property at 293 Hancock Street Changes Hands--Other, Deals in the Borough | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/r-hollinshead-tenor-and-church-soloist-former-singer-on-wellknown-r.html | R. HOLLINSHEAD, TENOR AND CHURCH SOLOIST; Former Singer on Well-Known Radio Programs Dies at 52 in Yonkers Hospital | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/publisher-aids-mahoney-generoso-pope-becomes-honorary-chairman-of.html | PUBLISHER AIDS MAHONEY; Generoso Pope Becomes Honorary Chairman of Italian Division | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/held-in-extortion-case-suspect-pleads-not-guilty-to-exacting-28.html | HELD IN EXTORTION CASE; Suspect Pleads' Not Guilty to Exacting $28 From Physician | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/auto-agency-leases-structure-in-queens-new-building-in-forest-hills.html | AUTO AGENCY LEASES STRUCTURE IN QUEENS; New Building in Forest Hills West Taken Over by the Manning Organization | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/antijapanese-group-sets-up-office-here.html | Anti-Japanese Group Sets Up Office Here | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/chief-thunderbird-victor.html | Chief Thunderbird Victor | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/price-of-copper-reduced-american-smelting-cuts-quotation-to-12.html | PRICE OF COPPER REDUCED; American Smelting Cuts Quotation to 12 Cents a Pound | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/refunds-proposed-of-6000000-taxes-treasury-seeks-legislation-to-pay.html | REFUNDS PROPOSED OF $6,000,000 TAXES; Treasury Seeks Legislation to Pay Back Levies Paid Under Repealed Control Acts | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/white-plains-houses-sold.html | White Plains Houses Sold | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/second-price-cuts-made-in-dry-goods-riverside-quotes-colored-goods.html | SECOND PRICE CUTS MADE IN DRY GOODS; Riverside Quotes Colored Goods 3/4 to 1 1/2 Cents tower Than August Levels | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/3171000-goal-set-in-hospital-drive-quota-for-united-fund-this-year.html | $3,171,000 GOAL SET IN HOSPITAL DRIVE; Quota for United Fund This Year Is Increased $289,353--Wider Canvass Planned | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/doglovers-fume-at-apartment-ban-condemn-new-tudor-city-policy.html | DOG-LOVERS FUME AT APARTMENT BAN; Condemn New Tudor City Policy, Holding Careless Owners, Not Pets, Are to Blame | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/lets-russia-buy-battleship-parts-u-s-munitions-board-issues.html | LETS RUSSIA BUY BATTLESHIP PARTS; U. S. Munitions Board Issues Mandatory Licenses Covering $10,057,920 in Arms | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/labor-men-bitter-at-ryans-switch-leaders-of-new-party-voice.html | LABOR MEN BITTER AT RYAN'S SWITCH; Leaders of New Party Voice Resentment at Desertion of La Guardia Cause | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/charlotte-jauss-married-in-church-is-bride-of-w-l-halfmann.html | CHARLOTTE JAUSS MARRIED IN CHURCH; Is Bride of W. L. Halfmann, Executive of the Lutheran Educational Society Rere | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/35-in-cambridgeshire-dan-bulger-choice-among-final-acceptors-for.html | 35 IN CAMBRIDGESHIRE; Dan Bulger Choice Among Final Acceptors for English Race | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/submarine-believed-sunk-craft-that-attacked-warship-was-sent-to.html | SUBMARINE BELIEVED SUNK; Craft That Attacked Warship Was Sent to Bottom, London Hears | True | Special Cable to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/admiral-woodward-pays-visit.html | Admiral Woodward Pays Visit | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/hearing-on-firms-status-sec-to-weigh-plea-on-oct-20-of-brokaw-dixon.html | HEARING ON FIRM'S STATUS; SEC to Weigh Plea on Oct. 20 of Brokaw, Dixon & McKee | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/dorothy-rose-married-granddaughter-of-stephen-foster-bride-of-ralph.html | DOROTHY ROSE MARRIED; Granddaughter of Stephen Foster Bride of Ralph L. Melady | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/oconnordelaney.html | O'Connor-Delaney | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/tschudindoherty.html | Tschudin-Doherty | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/defends-mail-ban-on-security-sales-attorney-generals-assistant-says.html | DEFENDS MAIL BAN ON SECURITY SALES; Attorney General's Assistant Says Violation of Public Policy Justifies Act | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/cox-throws-rudy-dusek.html | Cox Throws Rudy Dusek | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/hot-springs-scene-of-several-parties-mrs-george-ellis-mrs-howard.html | HOT SPRINGS SCENE OF SEVERAL PARTIES; Mrs. George Ellis, Mrs. Howard Janson and W. S. Quinlans Are Among Hosts | True | Special to THE NEW YORK TIMES | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/java-increases-sugar-exports.html | Java Increases Sugar Exports | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/british-savant-describes-dogs-study-of-beards.html | British Savant Describes Dog's Study of Beards | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/japanese-for-change-in-shanghai-command-critics-of-gen-matsui-say.html | JAPANESE FOR CHANGE IN SHANGHAI COMMAND; Critics of Gen. Matsui Say He Thinks of a Settlement Instead of Victory | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/sees-ocean-freight-rise-sir-percy-bates-sure-war-in-spain-and-china.html | SEES OCEAN FREIGHT RISE; Sir Percy Bates Sure War in Spain and China Will Be Local | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/city-ready-to-sell-kosher-poultry-plan-is-due-to-go-into-effect.html | CITY READY TO SELL KOSHER POULTRY; Plan Is Due to Go Into Effect Today, Following Butchers' Refusal to End 'Strike' | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/lewis-balkline-victor.html | Lewis Balkline Victor | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/arrangers-plan-guild-men-who-put-swing-into-tunes-seek-credit-lines.html | ARRANGERS PLAN GUILD; Men Who Put Swing Into Tunes Seek Credit Lines for Work | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/250-now-in-race-for-city-council-brooklyn-leads-list-with-109.html | 250 NOW IN RACE FOR CITY COUNCIL; Brooklyn Leads List With 109 Candidates in Contest for the 25 Seats | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/army-plebes-on-top-70-gilliss-80yard-run-for-touchdown-beats.html | ARMY PLEBES ON TOP, 7-0; Gillis's 80-Yard Run for Touchdown Beats Bucknell Cubs | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/crude-oil-stocks-decline-drop-of-1431000-barrels-in-week-reported.html | CRUDE OIL STOCKS DECLINE; Drop of 1,431,000 Barrels in Week Reported by Bureau | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/gets-chair-for-bombing-pennsylvanian-is-sentenced-for-death-of-3-in.html | GETS CHAIR FOR BOMBING; Pennsylvanian Is Sentenced for Death of 3 in Good Friday Blast | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/erasmus-hall-pageant-today.html | Erasmus Hall Pageant Today | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/protest-new-bogota-loan.html | Protest New Bogota Loan | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/crehoregrayson.html | Crehore--Grayson | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/ask-new-coal-ruling-virginia-and-west-virginia-producers-present.html | ASK NEW COAL RULING; Virginia and West Virginia Producers Present Own Classification | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/artist-killed-by-auto-on-drive.html | Artist Killed by Auto on Drive | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/brig-gen-miles-to-retire.html | Brig. Gen. Miles to Retire | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/alekhine-downed-by-euwe-at-chess-world-champion-takes-first-game-in.html | ALEKHINE DOWNED BY EUWE AT CHESS; World Champion Takes First Game in Defense of Crown at The Hague | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/craft-unions-fate-declared-in-peril-a-f-l-counsel-says-ruling-for-c.html | CRAFT UNIONS FATE DECLARED IN PERIL; A. F. L. Counsel Says Ruling for C. I. O. in Pending Case Would Mean Destruction | True | By Louis Stark | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/woman-juror-fails-to-end-a-deadlock-foreman-tries-in-vain-to-win.html | WOMAN JUROR FAILS TO END A DEADLOCK; Foreman Tries in Vain to Win Four Over for Conviction in Abortion Case | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/letters-to-the-times-apparently-still-unsolved.html | Letters to The Times; Apparently Still Unsolved | True | FRANK CIST. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/new-drive-planned-by-palestine-arabs-outlawed-high-committee-will.html | NEW DRIVE PLANNED BY PALESTINE ARABS; Outlawed High Committee Will Be Re-Formed to Carry On in Syria, Jerusalem Hears | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/symphony-society-lists-opening-bill-wagner-beethoven-berlioz.html | SYMPHONY SOCIETY LISTS OPENING BILL; Wagner, Beethoven, Berlioz, Balakireff and Purcell to Be Heard on Oct. 21 | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/engineers-combat-coercion-by-c-i-o-change-in-the-wagner-act-to.html | ENGINEERS COMBAT 'COERCION' BY C. I. O.; Change in the Wagner Act to Protect Professional Men to Be Urged at Convention | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/investment-group-sets-five-forums-annual-meeting-to-discuss.html | INVESTMENT GROUP SETS FIVE FORUMS; Annual Meeting to Discuss Regulation, Federal Taxes and Municipal Finance | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/delbos-is-grateful-for-roosevelt-aid-french-foreign-minister-in.html | DELBOS IS GRATEFUL FOR ROOSEVELT AID; French Foreign Minister, in Talk With Envoy, Stresses Help to Peace Cause | True | By Jules Sauerwein | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/edwin-s-isham-70-once-opera-singer-formerly-in-savoy-company-in.html | EDWIN S. ISHAM, 70, ONCE OPERA SINGER; Formerly in Savoy Company in London--Dies at New Jersey Estate | True | Special to THE NEW YORK TIMES. | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/only-three-days-remain-for-registration-here.html | Only Three Days Remain For Registration Here | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/accident-survey-shows-more-men-hurt-in-offices-and-homes-than-by.html | Accident Survey Shows More Men Hurt In Offices and Homes Than by Autos | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/topics-in-wall-street-american-rearmament.html | TOPICS IN WALL STREET; American Rearmament | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/lehman-speaks-here-today.html | Lehman Speaks Here Today | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/chicago-fire-witness-defends-oleary-cow-octogenarian-who-as-a-boy.html | CHICAGO FIRE WITNESS DEFENDS O'LEARY COW; Octogenarian, Who as a Boy Was One of First on Scene, to Tell of Experience on Radio | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/constitution-set-up-by-transport-union-national-c-i-o-group-pledged.html | CONSTITUTION SET UP BY TRANSPORT UNION; National C. I. O. Group Pledged to Organize All Transit Men Except on Railroads | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/freight-station-sets-record.html | Freight Station Sets Record | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/aimee-du-pont-wed-to-w-f-wickes-jr-sister-of-mrs-f-d-roosevelt-jr.html | AIMEE DU PONT WED TO W. F. WICKES JR.; Sister of Mrs. F. D. Roosevelt Jr. Married in Church in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/lauds-the-spirit-of-early-pioneers-sir-campbell-stuart-lays-the.html | LAUDS THE SPIRIT OF EARLY PIONEERS; Sir Campbell Stuart Lays the World's Respect for U. S. to Puritan Qualities | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/national-surety-settlement-made-offer-of-1350000-in-suit-for.html | NATIONAL SURETY SETTLEMENT MADE; Offer of $1,350,000 in Suit for $50,000,000 Approved by Justice McCook | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/news-of-the-screen-penrod-and-danny-next-assignment-for-mauc.html | NEWS OF THE SCREEN; Penrod and Danny' Next Assignment for Mauc Twins-- New Picture for Hugh Herbert | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/in-washington-while-the-president-was-in-the-far-west.html | In Washington; While the President Was in the Far West | True | By Arthur Krock | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/cabbage-yield-cut-in-state.html | Cabbage Yield Cut in State | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/events-today.html | EVENTS TODAY | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/patman-plans-law-to-aid-local-trade-outlines-new-bill-designed-to.html | PATMAN PLANS LAW TO AID LOCAL TRADE; Outlines New Bill Designed to Limit Retail Outlets Owned by Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/composers-forum-opens-third-season-roy-harriss-orchestral-works.html | COMPOSERS' FORUM OPENS THIRD SEASON; Roy Harris's Orchestral Works Offered in Federal Project at Theatre of Music | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/thomas-wins-title-bout-beats-marek-in-tenrounder-for-illinois.html | THOMAS WINS TITLE BOUT; Beats Marek in Ten-Rounder for Illinois Heavyweight Crown | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/ask-50000-for-priest-bandits-in-manchukuo-hold-rev-gerard-donovan.html | ASK $50,000 FOR PRIEST; Bandits in Manchukuo Hold Rev. Gerard Donovan of Maryknoll | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/rites-today-for-ezra-vroom.html | Rites Today for Ezra Vroom | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/cargo-on-way-to-china-war-equipment-from-germany-is-unloaded-at.html | CARGO ON WAY TO CHINA; War Equipment From Germany Is Unloaded at Singapore | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/school-keeps-without-pupil.html | School 'Keeps' Without Pupil | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/the-chandler-memorial.html | THE CHANDLER MEMORIAL | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/miss-grace-pelzer-new-jersey-bride-graduate-of-vassar-married-to.html | MISS GRACE PELZER NEW JERSEY BRIDE; Graduate of Vassar Married to Carr Robinson Purser at Father's Home in Orange | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/roosevelt-weighs-a-special-session-date-between-nov-6-and-15-may-be.html | ROOSEVELT WEIGHS A SPECIAL SESSION; Date Between Nov. 6 and 15 May Be Set, He Indicates on Return From Tour | True | By Robert P. Post | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/world-series.html | WORLD SERIES | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/kaufman-captures-motorcycle-title-new-yorker-has-perfect-score-of.html | KAUFMAN CAPTURES MOTORCYCLE TITLE; New Yorker Has Perfect Score of 20 Points in 5 Events for National Crown | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/wittekind-nyu-to-start-saturday-sophomore-player-returns-to.html | WITTEKIND, N.Y.U., TO START SATURDAY; Sophomore Player Returns to First-String Backfield as Varsity Polishes Play | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/london-and-paris-said-to-give-italy-24-hours-to-reply-patience-is.html | LONDON AND PARIS SAID TO GIVE ITALY 24 HOURS TO REPLY; Patience Is Exhausted in Issue of Withdrawal of Italians From War in Spain | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/investment-trusts-general-american-investors.html | INVESTMENT TRUSTS; General American Investors | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/drive-to-aid-blind-opens-jewish-guild-seeks-65000-through-sale-of.html | DRIVE TO AID BLIND OPENS; Jewish Guild Seeks $65,000 Through Sale of Pencils | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/scott-lord-retired-lawyer-formerly-was-a-democratic-leader-here.html | SCOTT LORD; Retired Lawyer Formerly Was a Democratic Leader Here | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/budgesabin-win-coast-title.html | Budge-Sabin Win Coast Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/clues-fail-to-hold-up-in-circle-murders-detectives-weed-out-series.html | CLUES FAIL TO HOLD UP IN CIRCLE MURDERS; Detectives Weed Out Series of 'Witnesses'-Young Victims of Queens Tragedy Buried | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/nazis-to-train-guides-visitors-will-be-told-about-the-third-reichs.html | NAZIS TO TRAIN GUIDES; Visitors Will Be Told About the Third Reich's Accomplishments | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/46500-bail-in-smuggling-case.html | $46,500 Bail in Smuggling Case | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/french-get-new-fast-train.html | French Get New Fast Train | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/oddlot-buying-led-on-tuesday.html | Odd-Lot Buying Led on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/2-shifts-at-dartmouth-hutchinson-and-gates-promoted-to-backfield-in.html | 2 SHIFTS AT DARTMOUTH; Hutchinson and Gates Promoted to Backfield in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/to-speed-bankers-to-boston.html | To Speed Bankers to Boston | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/a-f-l-wins-a-point-over-c-i-o-claims-st-louis-labor-board-rules.html | A. F. L. WINS A POINT OVER C. I. O. CLAIMS; St. Louis Labor Board Rules Federation Can Bargain for Minority in Plant | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/rome-held-ready-to-aid-any-u-s-peace-parley.html | Rome Held Ready to Aid Any U. S. Peace Parley | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/baltic-fleet-wars-on-planes.html | Baltic Fleet 'Wars' on Planes | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/board-of-trade-warned-cargill-inc-threatens-court-action-if-corn.html | BOARD OF TRADE WARNED; Cargill, Inc., Threatens Court Action if Corn Inquiry Hits It | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/wheat-recovers-after-opening-dip-rally-in-stocks-is-factor-in.html | WHEAT RECOVERS AFTER OPENING DIP; Rally in Stocks Is Factor in Movement With the List 1 to 1 1/4c Higher | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/roosevelt-has-named-66-of-241-federal-judges.html | Roosevelt Has Named 66 Of 241 Federal Judges | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/columbia-dates-listed-varsity-and-cub-crosscountry-schedules.html | COLUMBIA DATES LISTED; Varsity and Cub Cross-Country Schedules Announced | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/financial-markets-stocks-close-higher-after-early-declines-treasury.html | FINANCIAL MARKETS; Stocks Close Higher After Early Declines; Treasury Bonds Easier-Wheat Rallies; Cotton Lower | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/mother-ends-life-with-son-3.html | Mother Ends Life With Son, 3 | True | Special to THE NEW YORK TIMES. | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/j-w-overton-ends-life-retired-boat-builder-82-shoots-himself-in.html | J. W. OVERTON ENDS LIFE; Retired Boat Builder, 82, Shoots Himself in Bellport Home | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/james-r-cherry-chief-clerk-of-trial-terms-of-the-bronx-supreme.html | JAMES R. CHERRY; Chief Clerk of Trial Terms of the Bronx Supreme Court | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/manhattan-railway-interest.html | Manhattan Railway Interest | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/stu-martin-loses-appendix.html | Stu Martin Loses Appendix | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/williams-power-concentrated-in-sturdy-group-of-seven-backs-captain.html | Williams' Power Concentrated In Sturdy Group of Seven Backs; Captain Simmons, Outstanding Player for 3 Years, Heads Ball Carriers-- Uncertainty of Line From Tackle to Tackle Chief Problem-Latvis and Phil Stearns at Ends | True | By Allison Danzig | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/giants-are-first-to-cross-plate-but-yankee-rally-sinks-terrymen.html | Giants Are First to Cross Plate, But Yankee Rally Sinks Terrymen; National Leaguers Break Through Gomez in Fifth, Then Rivals Put On Seven-Run Attack in the Next Inning-Story of the Opening Game of Baseball Classic Told Play by Play | True | By James P. Dawson | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/income-tax-treaty-with-canada-begun-president-prolaims-exchange-of.html | INCOME TAX TREATY WITH CANADA BEGUN; President Prolaims Exchange of Data on Sums Withheld by Non-Resident Aliens | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/fire-record.html | Fire Record | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/municipal-loans-state-of-maryland.html | MUNICIPAL LOANS; State of Maryland | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/smith-to-aid-store-fete-to-present-check-to-charity-today-at.html | SMITH TO AID STORE FETE; To Present Check to Charity Today at Anniversary Party | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/croats-and-serbs-in-accord.html | Croats and Serbs in Accord | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/bond-notes.html | BOND NOTES | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/new-filene-trust-chief-beneficiary-nearly-all-of-boston-merchants.html | NEW FILENE TRUST CHIEF BENEFICIARY; Nearly All of Boston Merchant's $2,000,000 Estate Goes to Good Will Fund | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/honest-officials-urged-isaacs-mcgoldrick-and-morris-make-plea-in.html | HONEST OFFICIALS URGED; Isaacs, McGoldrick and Morris Make Plea in Broadcast | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/marlene-dietrich-denounced-by-nazi-streichers-stuermer-calls-the.html | MARLENE DIETRICH DENOUNCED BY NAZI; Streicher's Stuermer Calls the Film Actress Traitor for Becoming American | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/cubs-top-white-sox-in-chicago-opener-carletons-5hit-victory-73.html | CUBS TOP WHITE SOX IN CHICAGO OPENER; Carleton's 5-Hit Victory, 7-3, Halts Rivals' City Series Streak at 9 in Row | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/20-years-for-9-holdup-second-offender-trailed-victim-who-showed.html | 20 YEA.RS FOR $9 HOLD-UP; Second Offender Trailed Victim Who Showed Roll of Bills | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/2386468-lien-entered-judgment-against-j-w-harriman-based-on.html | $2,386,468 LIEN ENTERED; Judgment Against J. W. Harriman Based on Promissory Note | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/on-college-gridirons-columbia-tries-laterals.html | On College Gridirons; Columbia Tries Laterals | True | By Robert F. Kelley | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/plan-new-haven-committee.html | Plan New Haven Committee | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/mrs-robert-kellogg-treasurer-of-hartford-society-of-women-painters.html | MRS. ROBERT KELLOGG; Treasurer of Hartford Society of Women Painters Was 51 | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/imported-foxterrier-scores-swann-entry-wins-at-danbury-show.html | Imported Foxterrier Scores; SWANN ENTRY WINS AT DANBURY SHOW | True | By Kingsley Childs | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/mrs-griswold-wed-in-boston-chapel-henry-talbot-de-vere-clifton-of.html | MRS. GRISWOLD WED IN BOSTON CHAPEL; Henry Talbot de Vere Clifton of England, a Sportsman, Takes Her for His Bride | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/to-head-naval-academy-rear-admiral-brown-is-named-to-succeed.html | TO HEAD NAVAL ACADEMY; Rear Admiral Brown Is Named to Succeed Superintendent Sellers | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/warns-of-advance-in-wages-prices-carlisle-tells-electrical-group.html | WARNS OF ADVANCE IN WAGES, PRICES; Carlisle Tells Electrical Group Such a Rising Spiral Should Be Avoided | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/large-dance-given-at-white-sulphur-kenneth-bonham-entertains-at.html | LARGE DANCE GIVEN AT WHITE SULPHUR; Kenneth Bonham Entertains at Event, Transforming Pool Into Garden Room | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/the-easymoney-policy.html | THE EASY-MONEY POLICY | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/evergold-scores-over-wild-turkey-8yearold-holds-on-gamely-in.html | EVERGOLD SCORES OVER WILD TURKEY; 8-Year-Old Holds On Gamely in Stretch to Win by 1 1/2 Lengths at Laurel | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/jersey-physician-held-dr-p-r-mcfeely-of-bogota-is-accused-in-death.html | JERSEY PHYSICIAN HELD; Dr. P. R. McFeely of Bogota Is Accused In Death of Girl | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/still-going-strong.html | STILL GOING STRONG | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/news-of-the-stage-susan-and-god-opens-tonight-starring-gertrude.html | NEWS OF THE STAGE; ' Susan and God' Opens Tonight, Starring Gertrude Lawrence--Miriam Hopkins May Act for Guild | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/mnulty-is-sworn-in-new-municipal-court-justice-takes-the-oath-of-of.html | M'NULTY IS SWORN IN; New Municipal Court Justice Takes the Oath of Office | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/turkey-starts-to-build-air-force-of-1000-planes.html | Turkey Starts to Build Air Force of 1,000 Planes | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/rise-in-gold-price-urged-on-president-committee-for-the-nation-asks.html | RISE IN GOLD PRICE URGED ON PRESIDENT; Committee for the Nation Asks Him to Act to Offset the Decline in Markets | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/roosevelt-to-speak-at-opening.html | Roosevelt to Speak at Opening | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/wpa-workers-warned-somervell-will-not-tolerate-untrue-statements-on.html | WPA WORKERS WARNED; Somervell Will Not Tolerate Untrue Statements on Policy | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/city-registration-gains-on-third-day-sharp-jumps-in-manhattan-and.html | CITY REGISTRATION GAINS ON THIRD DAY; Sharp Jumps in Manhattan and Bronx Bring Figure So Far Within 1,669 of 1933 | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/citizens-group-to-meet-convention-growing-out-of-steel-strike-to-be.html | CITIZENS' GROUP TO MEET; Convention Growing Out of Steel Strike to Be Held Next Month | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/electric-output-rises-in-week.html | Electric Output Rises in Week | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/william-hampson.html | WILLIAM HAMPSON | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/laborites-elect-united-front-men-cripps-and-laski-are-placed-on.html | LABORITES ELECT UNITED FRONT MEN; Cripps and Laski Are Placed on Executive Committee of British Party | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/18-to-die-in-russia-for-grain-spoilage-9-of-them-in-moscow.html | 18 TO DIE IN RUSSIA FOR GRAIN SPOILAGE; 9 of Them in Moscow Province--President and Premier Ousted in Dagestan as 'Bourgeois' | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/dr-james-r-angell-sails.html | Dr. James R. Angell Sails | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/thomsonwalker-urologist-is-dead-sir-john-fellow-of-the-royal.html | THOMSON-WALKER, UROLOGIST, IS DEAD; Sir John, Fellow of the Royal College of Surgeons, Victim of Heart Attack at 60 | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/ernest-h-sanford-newspaper-man-for-halfcentury-had-served-on-new.html | ERNEST H. SANFORD; Newspaper Man for Half-Century Had Served on New York Dailies | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/britons-support-catholics-in-spain-protestants-form-committee-to.html | BRITONS SUPPORT CATHOLICS IN SPAIN; Protestants Form Committee to Collect Funds to Fight 'Menace to Christianity' | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/army-eleven-works-on-an-aerial-defense-forwards-also-coached-in.html | ARMY ELEVEN WORKS ON AN AERIAL DEFENSE; Forwards Also Coached in Dealing With Columbia Line Play--Heavy Drill Today | True | Special to THE NEW YORE TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/31-railroad-plans-on-docket-of-i-c-c-no-case-has-yet-reached-its.html | 31 RAILROAD PLANS ON DOCKET OF I. C. C.; No Case Has Yet Reached Its Final Stage and Long Waits Are in Prospect | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/denmarks-budget-rises-475000000-kroner-total-for-193839-is-record.html | DENMARK'S BUDGET RISES; 475,000,000 Kroner Total for 1938-39 Is Record | True | Special Cable to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/ambrose-f-petry-catholic-leader-former-utilities-executive-in-west.html | AMBROSE F. PETRY, CATHOLIC LEADER; Former Utilities Executive in West, Active in Lay Groups of Church, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/mancusos-lapse-mystifies-crowd-coffman-signaled-to-mound-but-gus.html | MANCUSO'S LAPSE MYSTIFIES CROWD; Coffman Signaled to Mound, but Gus Announces Gumbert as the Relief Hurler | True | By Arthur J. Daley | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/wpa-cuts-rolls-million-in-a-year-total-of-1456915-lower-by-200000.html | WPA CUTS ROLLS MILLION IN A YEAR; Total of 1,456,915 Lower by 200,000 Than the Average Expected for 12 Months | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/high-inventories-blamed-for-slump-but-roper-says-his-study-of.html | HIGH INVENTORIES BLAMED FOR SLUMP; But Roper Says His Study of Indicators Shows Trade on Satisfactory Basis | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/whom-the-shoe-fits.html | WHOM THE SHOE FITS | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/speech-applauded-in-latin-america-brazilians-believe-roosevelt-was.html | SPEECH APPLAUDED IN LATIN AMERICA; Brazilians Believe Roosevelt Was Warning Its Nations to Shun Dictatorships | True | Special Cable to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/sabotage-inquiry-in-navy-derangement-of-machinery-on-warship-is.html | SABOTAGE INQUIRY IN NAVY; ' Derangement of Machinery' on Warship Is Investigated | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/dewey-urges-team-of-police-and-law-only-cooperation-with-free.html | DEWEY URGES TEAM OF POLICE AND LAW; Only Cooperation With 'Free' Prosecutors Will End Rackets, He Tells the Chiefs | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/police-department.html | Police Department | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/nazis-assail-the-vatican-paper-complains-church-was-not.html | NAZIS ASSAIL THE VATICAN; Paper Complains Church Was Not Enthusiastic Over Duce's Visit | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/2-men-identified-in-police-slaying-fingerprint-of-one-of-parolec.html | 2 MEN IDENTIFIED IN POLICE SLAYING; Fingerprint of One of Parolec Convicts Found on Victim's Revolver, Police Add | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/florida-eleven-departs.html | Florida Eleven Departs | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/commodity-markets-late-rallies-tend-to-erase-early-declines-in.html | COMMODITY MARKETS; Late Rallies Tend to Erase Early Declines in Futures-- Cash List Mixed | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/dog-track-reopens-racing-resumed-at-orangeburg-pending-hearing-on.html | DOG TRACK REOPENS; Racing Resumed at Orangeburg Pending Hearing on Writ | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/bartells-muff-with-gomez-trapped-called-break-of-game-terry-sees.html | Bartell's Muff With Gomez Trapped Called Break of Game; TERRY SEES ERROR CHANGING OUTCOME | True | By Roscoe McGowen | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/french-memorial-to-u-s-dedicated-effect-of-roosevelt-address-at.html | FRENCH MEMORIAL TO U. S. DEDICATED; Effect of Roosevelt Address at Chicago Apparent in the Speeches at Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/warwick-handicap-is-captured-by-moon-side-at-jamaica-trackk-moon.html | Warwick Handicap Is Captured by Moon Side at Jamaica Trackk; MOON SIDE, 11-5, PREVAILS BY HEAD | True | By Fred van Ness | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/nicholas-roche-pilot-here-for-45-years-retired-member-of-sandy-hook.html | NICHOLAS ROCHE, PILOT HERE FOR 45 YEARS; Retired Member of Sandy Hook Group Never Had AccidentDies in Jamaica at 78 | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/raises-oil-price-in-philadelphia.html | Raises Oil Price in Philadelphia | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/party-spirit-gains-first-victory-in-17-starts-this-year-at-salem.html | Party Spirit Gains First Victory In 17 Starts This Year at Salem; Never Close in Previous Races, He Runs Six Furlongs in 1:11, the Fastest Time of Meeting Thus Far- Pays $23.10 for $2 in Beating Coramine by Neck | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/mrs-march-wins-on-pomonok-links-annexes-gross-award-in-long-island.html | MRS. MARCH WINS ON POMONOK LINKS; Annexes Gross Award in Long Island One-Day Tournament With Score of '87 | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/investor-buys-taxpayer.html | Investor Buys Taxpayer | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/juilliard-school-to-give-new-opera-sleeping-beauty-by-beryl.html | JUILLIARD SCHOOL TO GIVE NEW OPERA; ' Sleeping Beauty' by Beryl Rubinstein to Have World Premiere Jan. 19 | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/would-make-husbands-work.html | Would Make Husbands Work | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/advertising-news-and-notes-48-sponsors-for-one-program.html | Advertising News and Notes; 48 Sponsors for One Program | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/poloists-reelect-r-e-strawbridge-chairman-of-the-u-s-body-is.html | POLOISTS RE-ELECT R. E. STRAWBRIDGE; Chairman of the U. S. Body Is Returned to Office-Von Stade, Gerry Renamed | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/ship-blast-kills-3-in-gust-of-steam-5-others-burned-on-freighter.html | SHIP BLAST KILLS 3 IN GUST OF STEAM; 5 Others Burned on Freighter Here When Valve Bursts at 185- Pound Pressure | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/our-manager-wins-rolling-rock-cup-breaks-brush-course-record-in.html | OUR MANAGER WINS ROLLING ROCK CUP; Breaks Brush Course Record in Beating Well-Stepped Over Ligonier Course | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/norman-l-linbarger.html | NORMAN L. LINBARGER | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/greenleaf-takes-two-blocks.html | Greenleaf Takes Two Blocks | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/reich-press-points-to-fate-of-wilson-semiofficial-organ-advises.html | REICH PRESS POINTS TO FATE OF WILSON; Semi-Official Organ Advises Roosevelt Against Starting Something He Can't Finish | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/coffee-pact-is-made-law-brazil-provides-for-30000000-in-bonds-to.html | COFFEE PACT IS MADE LAW; Brazil Provides for $30,000,000 In Bonds to Buy Most of Crop | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/andrew-kinum.html | ANDREW KINUM | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/mrs-hill-and-mrs-newbold-gain-in-u-s-title-golf-as-many-stars-lose.html | Mrs. Hill and Mrs. Newbold Gain in U. S. Title Golf as Many Stars Lose; MRS. VARE HALTED IN SOUTH, 2 AND 1 | True | By William D. Richardson | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/sugar-supply-surveyed-international-council-says-stocks-may-be.html | SUGAR SUPPLY SURVEYED; International Council Says Stocks May Be Reduced | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/bond-prices-rally-in-erratic-market-many-new-lows-made-with.html | BOND PRICES RALLY IN ERRATIC MARKET; Many New Lows Made, With Second-Grade Rail Issues the Hardest Hit | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/new-laws-weighed-for-russian-church-orthodox-conclave-here-also.html | NEW LAWS WEIGHED FOR RUSSIAN CHURCH; Orthodox Conclave Here Also Hears Proposals for New Seminary and Home | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/fine-forward-and-lateral-passing-marks-columbias-drill-columbia.html | Fine Forward and Lateral Passing Marks Columbia's Drill; COLUMBIA INTENDS NO LINE-UP SHIFTS | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/austria-backs-u-s-stand-declaration-on-chinese-war-seen-as-aid-to.html | AUSTRIA BACKS U. S. STAND; Declaration on Chinese War Seen as Aid to World Stability | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/colonel-r-s-dodson.html | COLONEL R. S. DODSON | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/mayor-and-taylor-break-over-budget-la-guardia-quits-meeting-in-rage.html | MAYOR AND TAYLOR BREAK OVER BUDGET; La Guardia Quits Meeting in Rage, Charging Political Plot by Colleagues | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/henry-ford-sincere-homer-martin-says-but-auto-maker-does-not-know.html | HENRY FORD SINCERE, HOMER MARTIN SAYS; But Auto Maker Does Not Know Conditions in His Plant, Union Leader Holds | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/citywide-leasing-continues-actiye-agents-and-movingvan-men.html | CITY-WIDE LEASING CONTINUES ACTIYE; Agents and Moving-Van Men Heartened by Extension of the Renting Season | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/sweitzer-funeral-today-retail-leaders-to-be-pallbearers-for-trade.html | SWEITZER FUNERAL TODAY; Retail Leaders to Be Pallbearers for Trade Group Head | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/u-s-woman-aids-wounded-roadhouse-keeper-usestable-linen-as.html | U. S. WOMAN AIDS WOUNDED; Roadhouse Keeper Uses Table Linen as Dressings for Chinese | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/mrs-friedrich-w-penner.html | MRS. FRIEDRICH W. PENNER | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/schedule-for-the-series.html | Schedule for the Series | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/college-and-school-results.html | College and School Results | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/selling-continues-in-cotton-market-higher-private-crop-estimates.html | SELLING CONTINUES IN COTTON MARKET; Higher Private Crop Estimates Send Prices Into New Low Ground for the Season | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/our-policy-in-the-east.html | OUR POLICY IN THE EAST | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/listed-bond-issues-lower-in-september-stock-exchange-puts-loss-in.html | LISTED BOND ISSUES LOWER IN SEPTEMBER; Stock Exchange Puts Loss in Average Price at $1.25 for 1,385 Obligations | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/bigelow-heads-i-r-t-directors-nine-new-members-elected-in-board-as.html | BIGELOW HEADS I. R. T. DIRECTORS; Nine New Members Elected in Board as Hedley Drops Out as Chairman | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/newark-wins-little-world-series-beating-columbus-again-bears-score.html | Newark Wins Little World Series, Beating Columbus Again; BEARS SCORE, 10-4 FOR FOURTH IN ROW | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/jamaica-racing-chart-keeneland-park-entries.html | JAMAICA RACING CHART; Keeneland Park Entries | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/sues-for-divorce.html | SUES FOR DIVORCE | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/danbury-triumphs-120-beats-pollards-brown-bomberskern-gets-first.html | DANBURY TRIUMPHS, 12-0; Beats Pollard's Brown BombersKern Gets First Touchdown | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/blockfront-is-sold-in-new-jersey-deal-four-buildings-in-west-new.html | BLOCKFRONT IS SOLD IN NEW JERSEY DEAL; Four Buildings in West New York Change Hands—Other Transactions in State | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/september-weather-struck-cool-average-rainfall-was-above.html | SEPTEMBER WEATHER STRUCK COOL AVERAGE; Rainfall Was Above NormalSmoke Pollution Lowest for the Month in Eight Years | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/loses-share-in-property-upstate-woman-72-must-quit-title-given-in.html | LOSES SHARE IN PROPERTY; Up-State Woman, 72, Must Quit Title Given In Marriage Plan | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/hays-assails-d-a-r-legion.html | Hays Assails D. A. R. Legion | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/restaurant-trade-warned-on-publicity-spencer-says-good-taste-truth.html | RESTAURANT TRADE WARNED ON PUBLICITY; Spencer Says Good Taste, Truth Should Rule in Programs of Public Relations | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/michael-f-dooley-retired-banker-84-head-of-national-exchange-bank.html | MICHAEL F. DOOLEY, RETIRED BANKER, 84; Head of National Exchange Bank of Providence From 1908 to 1925 Dies | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/jersey-bus-lines-in-plea-twelve-carriers-ask-i-c-c-to-put-aside.html | JERSEY BUS LINES IN PLEA; Twelve Carriers Ask I. C. C. to Put Aside Fare-Rise Protests | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/sec-fights-utility-move-seeks-limited-intervention-in-power-and.html | SEC FIGHTS UTILITY MOVE; Seeks Limited Intervention In Power and Light Case | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/theatre-benefit-tonight-for-camp-french-without-tears-to-be.html | THEATRE BENEFIT TONIGHT FOR CAMP; ' French Without Tears' to Be Followed by Dance-Alice Truesdale Assists | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/subsidiaries-transferred.html | Subsidiaries Transferred | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/murray-urges-fight-to-ban-redistricting-democratic-rule-of.html | MURRAY URGES FIGHT TO BAN REDISTRICTING; Democratic Rule of Constitutional Convention Must Be Barred, Says Republican | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/accountants-admitted-american-institute-lists-new-members-and.html | ACCOUNTANTS ADMITTED; American Institute Lists New Members and Associates | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/injured-in-air-crash.html | INJURED IN AIR CRASH | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/60-colleges-to-join-inaugural-of-dr-day-all-will-send-delegates-to.html | 60 COLLEGES TO JOIN INAUGURAL OF DR. DAY; All Will Send Delegates to Cornell Friday--318 Co-eds Give Up Rooms for the Visitors | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/sabra-robertss-plans-she-chooses-mary-a-jensen-to-attend-at.html | SABRA ROBERTS'S PLANS; She Chooses Mary A. Jensen to Attend at Marriage Saturday | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/lunday-clinches-berth.html | Lunday Clinches Berth | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/book-notes.html | BOOK NOTES | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/ludendorff-sets-wife-as-ideal.html | Ludendorff Sets Wife as Ideal | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/plans-to-retire.html | PLANS TO RETIRE | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/gibraltar-honors-dead-united-states-war-memorial-to-naval-men.html | GIBRALTAR HONORS DEAD; United States War Memorial to Naval Men Unveiled | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/pullman-drops-sec-fight.html | Pullman Drops SEC Fight | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/women-warned-of-silk-stocking-shortage-if-a-boycott-is-invoked.html | Women Warned of Silk Stocking Shortage If a Boycott Is Invoked Against Japan | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/guild-case-sent-back-to-rudich-by-pinto-magistrate-refuses-to.html | GUILD CASE SENT BACK TO RUDICH BY PINTO; Magistrate Refuses to Dismiss Eagle Charges-- Hearing on Them Set for Tomorrow | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/cards-of-womens-golf.html | Cards of Women's Golf | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/wood-field-and-stream-travels-for-excitement.html | Wood, Field and Stream; Travels for Excitement | True | By Raymond R. Camp | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/crowd-is-orderly-and-in-no-big-rush-waiting-since-friday-albano.html | CROWD IS ORDERLY AND IN NO BIG RUSH; Waiting Since Friday, Albano Leads Bleacher Parade for Second Straight Year | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/cannot-deduct-dutch-tax-here.html | Cannot Deduct Dutch Tax Here | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/uniform-pay-base-urged-cotton-manufacturers-hear-plea-to.html | UNIFORM PAY BASE URGED; Cotton Manufacturers Hear Plea to Standardize the Minimum | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/chinese-acclaim-roosevelt-speech-nanking-views-it-as-evidence-that.html | CHINESE ACCLAIM ROOSEVELT SPEECH; Nanking Views It as Evidence That U. S. Is Emerging From 'Isolation and Neutrality' | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/lawyers-ordered-to-explain.html | Lawyers Ordered to Explain | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/lawyers-to-aid-noonan.html | Lawyers to Aid Noonan | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/theatre-owner-guilty-brooklyn-operator-accused-in-burlesque-roundup.html | THEATRE OWNER GUILTY; Brooklyn Operator Accused in Burlesque Round-Up | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/british-guiana-leads-hits-439-for-4-against-trinidad-as-defreitas.html | BRITISH GUIANA LEADS; Hits 439 for 4 Against Trinidad as Defreitas and Wright Star | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/ruffing-seeks-nohitter-red-sets-himself-big-task-if-he-has-his.html | RUFFING SEEKS NO-HITTER; Red Sets Himself Big Task If He Has His Stuff Today | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/staydown-miners-defiant-in-depths-anthracite-workers-prepared-to.html | STAY-DOWN MINERS DEFIANT IN DEPTHS; Anthracite Workers Prepared to Stick 'Until Christmas' 1,200 Feet Below Surface | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/lead-stocks-in-u-s-down-total-is-179396-tons-on-sept-1-against.html | LEAD STOCKS IN U. S. DOWN; Total Is 179,396 Tons on Sept. 1, Against 310,398 a Year Ago | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/chinese-aids-loyalists-consul-says-spain-and-china-fight-mad.html | CHINESE AIDS LOYALISTS; Consul Says Spain and China Fight 'Mad Militarists' | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/cio-lists-beatings-of-25-along-shore-maritime-group-charges-police.html | C.I.O. LISTS BEATINGS OF 25 ALONG SHORE; Maritime Group Charges Police Acted in Only Two Cases of Waterfront Brutality | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/russia-is-pleased-by-roosevelt-talk-moscow-papers-print-chicago.html | RUSSIA IS PLEASED BY ROOSEVELT TALK; Moscow Papers Print Chicago Speech on Front Pages-Spur to Britain Seen | True | By Walter Duranty | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/treasury-urges-refunds-has-6000000-collected-under-invalidated.html | TREASURY URGES REFUNDS; Has $6,000,000 Collected Under Invalidated Control Acts | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/plight-of-children-in-mountains-told-areas-depicted-as-lands-of.html | PLIGHT OF CHILDREN IN MOUNTAINS TOLD; Areas Depicted as Lands of Misery and Starvation at Educators' Session | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/government-aid-scored-building-and-loan-leagues-hend-fears-loss-of.html | GOVERNMENT AID SCORED; Building and Loan League's Hend Fears Loss of Initiative | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/17-barred-inwood-estate-claimants-to-877598-due-to-be-further.html | 17 BARRED INWOOD ESTATE; Claimants to $877,598 Due to Be Further Reduced | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/frederick-b-horsey.html | FREDERICK B. HORSEY | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/army-victor-at-soccer-opens-season-by-beating-lehigh-40-lough.html | ARMY VICTOR AT SOCCER; Opens Season by Beating Lehigh, 4-0, Lough Scoring Twice | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/george-tellefson.html | GEORGE TELLEFSON | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/angelo-musco-actor-who-won-high-honors-leading-italian-comedian.html | ANGELO MUSCO, ACTOR WHO WON HIGH HONORS; Leading Italian Comedian Dies--Decorated by Mussolini and King Victor Emmanuel | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/fined-in-birth-control-case.html | Fined in Birth Control Case | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/manhattan-squad-tunes-aerial-play-fusia-in-star-role-against.html | MANHATTAN SQUAD TUNES AERIAL PLAY; Fusia in Star Role Against Reserves' Pass Defense-Guard Berth to Fall | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/special-session-asked-texas-house-calls-for-congress-action-on-low.html | SPECIAL SESSION ASKED; Texas House Calls for Congress Action on Low Cotton Prices | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/submarine-stingray-launched-i.html | Submarine Stingray Launched I | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/captain-w-e-gonzales-iii.html | Captain W. E. Gonzales III | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/political-talks-today.html | Political Talks Today | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/cornell-enrollment-a-record.html | Cornell Enrollment a Record | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/women-meet-today-in-jewish-aid-drive-new-yorkbrooklyn-division-to.html | WOMEN MEET TODAY IN JEWISH AID DRIVE; New York-Brooklyn Division to Open Its Fund Campaign1,200 Volunteers Enrolled | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/two-pacts-cited-state-department-says-tokyo-breaks-9power-and.html | TWO PACTS CITED; State Department Says Tokyo Breaks 9-Power and Kellogg Treaties | True | By Bertram D. Hulen | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/moses-scores-cut-in-park-allotment-holds-8816352-too-small-to.html | MOSES SCORES CUT IN PARK ALLOTMENT; Holds $8,816,352 Too Small to Maintain New Facilities on Adequate Basis | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/farr-sails-for-england-welsh-heavyweight-plans-to-return-here-in.html | FARR SAILS FOR ENGLAND; Welsh Heavyweight Plans to Return Here in January | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/alfred-rosenberg.html | ALFRED ROSENBERG | True | Special to THE NEW YORK TIMES. | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/harvard-gives-allen-punting-assignment-captain-who-scrimmaged-for.html | HARVARD GIVES ALLEN PUNTING ASSIGNMENT; Captain, Who Scrimmaged for First Time Tuesday, Quick to Show Superior Ability | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/commodity-exchange-seat-900.html | Commodity Exchange Seat $900 | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/unity-doubted-in-panama-animal-bolts-from-handlers-and.html | Unity Doubted in Panama; Animal Bolts From Handlers and MakesOnlookess Climb Walls of Chutes | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/londos-pins-lopez-on-hippodrome-mat-exchampion-in-first-bout-here.html | LONDOS PINS LOPEZ ON HIPPODROME MAT; Ex-Champion, in First Bout Here in Three Years, Wins in 32:14 Before 6,000 | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/eystons-auto-arrives.html | Eyston's Auto Arrives | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/johnson-addresses-opera-guild-session-metropolitan-head-honored-at.html | JOHNSON ADDRESSES OPERA GUILD SESSION; Metropolitan Head Honored at First Meeting of the Season--Mrs. Belmont Presides | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/power-rise-fell-short-of-trend-factors-new-england-and-mountain.html | Power Rise Fell Short of Trend Factors; New England and Mountain Gains Reduced | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/edward-baker-editor-and-sports-writer-canadian-who-had-come-here-to.html | EDWARD BAKER, EDITOR AND SPORTS WRITER; Canadian, Who Had Come Here to Cover World Series for The Ottawa Citizen, Dies | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/two-reappointed-by-mayor.html | Two Reappointed by Mayor | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/greatgreatgrandson-now-with-brooks-bros.html | Great-Great-Grandson Now With Brooks Bros. | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/contends-oil-men-had-code-sanction-counsel-insists-madison.html | CONTENDS OIL MEN HAD CODE SANCTION; Counsel Insists Madison Defendants Did Only What the Government Asked | True | By J. H. Carmical | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/reichs-3-big-banks-are-privately-owned-dresdner-institution.html | REICH'S 3 BIG BANKS ARE PRIVATELY OWNED; Dresdner Institution Announces Transfer of Last Block of Government-Owned Stock | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/city-acts-to-seize-manhattan-lines-officials-aroused-by-unpaid.html | CITY ACTS TO SEIZE MANHATTAN LINES; Officials, Aroused by Unpaid Taxes, Seek to Create a Lien and Buy It Up | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/business-world-retail-deliveries-up-1.html | Business World; Retail Deliveries Up 1% | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/text-of-former-secretary-henry-l-stimsons-letter-on-the-crisis-in.html | Text of Former Secretary Henry L. Stimson's Letter on the Crisis in the Far East; A Far-Sighted Treaty | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/young-banker-held-for-theft.html | Young Banker Held for Theft | True | Special to THE NEW YORK TIMES | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/charles-hudd-sr.html | CHARLES HUDD SR. | True | Special to THE NEW YORK TIMES | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/niemoeller-baby-born-as-father-remains-in-jail.html | Niemoeller Baby Born As Father Remains in Jail | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/3167558-paid-in-year-in-insurance-liquidating.html | $3,167,558 Paid in Year In Insurance Liquidating | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/61000-see-yanks-crush-giants-81-in-series-opener-holds-rivals-to.html | 61,000 SEE YANKS CRUSH GIANTS, 8-1, IN SERIES OPENER; Holds Rivals to Six Hits and Yields Only Tally in FifthLazzeri Gets Homer | True | By John Drebinger | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/daughter-to-mrs-r-e-church.html | Daughter to Mrs. R. E. Church | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/books-of-the-times-talleyrands-remark.html | BOOKS OF THE TIMES; Talleyrand's Remark | True | By Charles Poore | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/1937-camera-show-to-have-700-prints-pictures-for-the-third-annual.html | 1937 CAMERA SHOW TO HAVE 700 PRINTS; Pictures for the Third Annual Salon, Opening Oct. 19, Were Selected From 8,000 | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/warns-of-new-slavery-dr-c-g-post-at-vassar-assembly-talks-on.html | WARNS OF NEW 'SLAVERY'; Dr. C. G. Post at Vassar Assembly Talks on Constitution | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/w-s-case-is-killed-in-21story-plunge-head-of-investment-concern.html | W. S. CASE IS KILLED IN 21-STORY PLUNGE; Head of Investment Concern Found on Roof of Building Near His Wall St. Office | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/yacht-head-tells-of-london-meeting-p-j-roosevelt-stresses-free.html | YACHT HEAD TELLS OF LONDON MEETING; P. J. Roosevelt Stresses Free Sheeting of Headsails as Real Accomplishment | True | By James Robbins | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/dartmouth-club-leses-new-home-group-takes-morgan-property-in.html | DARTMOUTH CLUB LESES NEW HOME; Group Takes Morgan Property in Residential Section of Murray Hill | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/movie-operators-plan-strike.html | Movie Operators Plan Strike | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/elizabeth-h-hudson-wed-to-journalist-richmond-va-girl-becomes-the.html | ELIZABETH H. HUDSON WED TO JOURNALIST; Richmond, Va., Girl Becomes the Bride of Robert Lee Sherrod in Ceremony Here | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/nazis-sell-new-peoples-radio.html | Nazis Sell New 'People's Radio' | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/frank-h-turkington.html | FRANK H. TURKINGTON | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/iron-output-reduced-213-in-september-daily-average-down-2638.html | IRON OUTPUT REDUCED 21/3% IN SEPTEMBER; Daily Average Down 2,638 Tons—Still Is 22,669 Tons Above 1936 | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/fire-department.html | Fire Department | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/tag-day-to-aid-cripples.html | Tag Day to Aid Cripples | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/railroads-in-east-act-to-raise-fares-agree-on-rise-from-2-to-25.html | RAILROADS IN EAST ACT TO RAISE FARES; Agree on Rise From 2 to 2.5 Cents a Mile to Offset the Advance in Wages | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/books-published-today.html | Books Published Today | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/women-here-would-omit-politicians-in-peace-plan.html | Women Here Would Omit Politicians in Peace Plan | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/dickens-of-yale-battles-for-post-veteran-finds-castle-strong-rival.html | DICKENS OF YALE BATTLES FOR POST; Veteran Finds Castle Strong Rival at Left Guard-Frank Joins in Workout | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/pleas-made-to-save-continental-shares-g-h-charls-stockholder-and.html | PLEAS MADE TO SAVE CONTINENTAL SHARES; G. H. Charls, Stockholder, and Palmer Securities Corporation Oppose Ending Trust | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/its-shakespeare-at-harvard.html | It's 'Shakespeare' at Harvard | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/morgenthau-may-explain-policy-today-he-talks-to-reserves-open.html | Morgenthau May Explain Policy Today; He Talks to Reserve's Open Market Body | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/labors-league-maps-wide-drive-nonpartisan-group-plans-to-campaign.html | LABOR'S LEAGUE MAPS WIDE DRIVE; Nonpartisan Group Plans to Campaign in Connecticut, Rhode Island and Illinois | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/st-marys-scores-at-rugby.html | St. Mary's Scores at Rugby | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/drive-urged-to-aid-sight-conservation-postage-stamp-to-mark-war-on.html | DRIVE URGED TO AID SIGHT CONSERVATION; Postage Stamp to Mark War on Syphilis Also Proposed at Hygienists' Session | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/gold-production-rises-22-above-year-ago.html | Gold Production Rises 22% Above Year Ago | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/file-in-boston-lighting-plan.html | File in Boston Lighting Plan | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/japanese-confer-on-censure-by-us-emergency-conference-called-by.html | JAPANESE CONFER ON CENSURE BY U.S.; Emergency Conference Called by Foreign Office as. Extras Appear With Condemnation | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/two-net-matches-annexed-by-hall-topseeded-star-beats-jones-and.html | TWO NET MATCHES ANNEXED BY HALL; Top-Seeded Star Beats Jones and Snider at Hot Springs - Kynaston Wins Twice | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/stimson-favors-action-on-japan-urges-joint-move-by-u-s-and-britain.html | STIMSON FAVORS ACTION ON JAPAN; Urges joint Move by U. S. and Britain to Stop Supplying War Goods to Tokyo | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/georgina-dieter-sings-mezzocontralto-opens-recital-at-town-hall.html | GEORGINA DIETER SINGS; Mezzo-Contralto Opens Recital at Town Hall With Dido's Lament | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/rain-halts-rebels-on-asturias-front-fog-grounds-planes-massed-to.html | RAIN HALTS REBELS ON ASTURIAS FRONT; Fog Grounds Planes Massed to Aid Land Forces on Drive Toward Gijon | True | Special Cable to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/madrid-is-overjoyed-at-roosevelt-speech-newspapers-give-prominence.html | MADRID IS OVERJOYED AT ROOSEVELT SPEECH; Newspapers Give Prominence to Address as 'Vigorous AntiFascist' Utterance | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/60573-paid-234256-at-first-series-game-standing-of-the-teams.html | 60,573 Paid $234,256 At First Series Game; Standing of the Teams | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/willson-products-sales-rise.html | Willson Products' Sales Rise | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/sports-of-the-times-res-u-s-pat-off.html | Sports of the Times; Res. U. S. Pat. Off. | True | By John Kieran | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/ostracize-japan-pittman-demands-senator-asserts-an-economic.html | OSTRACIZE JAPAN, PITTMAN DEMANDS; Senator Asserts an 'Economic Quarantine' Would End Conflict in 30 Days | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/big-apartment-financed-875000-loan-placed-on-19story-building-to.html | BIG APARTMENT FINANCED; $875,000 Loan Placed on 19-Story Building to Rise on Drive | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/douglas-sails-for-europe.html | Douglas Sails for Europe | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/burke-returns-to-squad-but-johnson-remains-as-quarterback-on.html | BURKE RETURNS TO SQUAD; But Johnson Remains as Quarterback on Colgate Varsity | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/league-unanimous-fifty-countries-endorse-move-for-a-parley-to-seek.html | LEAGUE UNANIMOUS; Fifty Countries Endorse Move for a Parley to Seek Settlement | True | Wireless to THE NEW YORK TIMES | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/episcopalians-led-in-vivid-procession-laymen-and-clerical.html | EPISCOPALIANS LED IN VIVID PROCESSION; Laymen and Clerical Dignitaries in Colorful Vestments join in Convention Pageantry | True | By Frank S. Adams | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/22-safe-on-plane-in-freak-landing-craft-stops-smoothly-on-one-wheel.html | 22 SAFE ON PLANE IN FREAK LANDING; Craft Stops Smoothly on One Wheel After Blow-Out as Newark Field Fears Worst | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/french-quotas-issued-import-allotments-for-us-show-few-changes-for.html | FRENCH QUOTAS ISSUED; Import Allotments for U/S. Show Few Changes for Quarter | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/many-manhattan-parcels-being-offered-at-far-less-than-assessed.html | Many Manhattan Parcels Being Offered At Far Less Than Assessed, Valuations | True | By Lee E. Cooper | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/the-play-ben-hechts-to-quito-and-back-opens-the-theatre-guilds.html | THE PLAY; Ben Hecht's 'To Quito and Back' Opens the Theatre Guild's Twentieth Season | True | By Brooks Atkinson | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/scrimmage-ends-princetons-drive-for-cornell-princeton-varsity-in.html | Scrimmage Ends Princeton's Drive for Cornell; PRINCETON VARSITY IN 3-HOUR SESSION | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/auto-buying-fails-to-check-ingot-dip-output-sinks-to-an-estimated.html | AUTO BUYING FAILS TO CHECK INGOT DIP; Output Sinks to an Estimated 66% of Capacity as Big Orders Are Delayed | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/rackets-witness-linked-in-killing-geoghan-thinks-rubin-shot-in.html | RACKETS WITNESS LINKED IN KILLING; Geoghan Thinks Rubin, Shot in Bronx, May Throw Light on Slaying of Truckman | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/births.html | Births | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/germ-peril-found-worst-in-schools-source-of-throat-infections-also.html | GERM PERIL FOUND WORST IN SCHOOLS; Source of Throat Infections Also Is Revealed in Air of Subways and Theatres | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/u-s-statement-on-japan-u-s-statement-on-china-warfare.html | U. S. Statement on Japan; U. S. STATEMENT ON CHINA WARFARE | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry G. Waltemade | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/fellers-nine-victor-75-bob-fans-three-in-two-innings-on-mound-at.html | FELLER'S NINE VICTOR, 7-5; Bob Fans Three in Two Innings on Mound at Minneapolis | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/english-league-team-wins.html | English League Team Wins | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/banker-training-urged-pennsylvania-official-proposes-requirements.html | BANKER TRAINING URGED; Pennsylvania Official Proposes Requirements in Financing | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/schank-in-rutgers-backfield.html | Schank in Rutgers Backfield | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/mann-and-godoy-end-training.html | Mann and Godoy End Training | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/locations-of-seats-dissatisfy-players-tickets-bought-by-giants-and.html | LOCATIONS OF SEATS DISSATISFY PLAYERS; Tickets Bought by Giants and Yankees for Families and Friends None Too Choice | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/napolitano-fights-tonight.html | Napolitano Fights Tonight | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/nicaraguans-suffer-in-flood.html | Nicaraguans Suffer in Flood | True | Special Cable to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/building-153-vessels-private-yards-have-contracts-for-312671-gross.html | BUILDING 153 VESSELS; Private Yards Have Contracts for 312,671 Gross Tons of Shipping | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/steed-holds-nazis-worse-than-reds-former-london-times-editor-says.html | STEED HOLDS NAZIS WORSE THAN REDS; Former London Times Editor Says Fascism Is Greater Peril Than Communism | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/captain-robert-h-orr.html | CAPTAIN ROBERT H. ORR | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/windsors-will-visit-berlin-next-monday-study-of-housing-will-be.html | WINDSORS WILL VISIT BERLIN NEXT MONDAY; Study of Housing Will Be Made in Capital and in Hamburg, Frankfort and Mannheim | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/redemption-notice-dividend.html | REDEMPTION NOTICE; DIVIDEND | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/u-s-embassy-is-moved-government-units-in-london-are-now-housed-in.html | U. S. EMBASSY IS MOVED; Government Units In London Are Now Housed In Grosvenor Square | True | Wireless to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/american-slain-in-spain-h-g-eaton-son-of-onetime-mayor-of-los.html | AMERICAN SLAIN IN SPAIN; H. G. Eaton, Son of One-Time Mayor of Los Angeles, Aided Loyalists | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/the-nation-issues-reply-to-steuer-demand-holds-article-did-not-say.html | The Nation Issues Reply to Steuer Demand; Holds Article Did Not Say Block Hired Prince | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/named-san-juan-vicar-general.html | Named San Juan Vicar General | True | Special Cable to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/miss-grace-downs-engaged-to-marry-montclair-girl-is-betrothed-to.html | MISS GRACE DOWNS ENGAGED TO MARRY; Montclair Girl Is Betrothed to Cornelius Charles Hayes of Elmhurst | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/japanese-war-lords-are-blamed-for-war-chinese-educator-here-says.html | JAPANESE WAR LORDS ARE BLAMED FOR WAR; Chinese Educator, Here, Says Foe Is- Militarist Clique, Not People | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/indians-ask-boycott-of-japan.html | Indians Ask Boycott of Japan | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/farm-loan-area-reduced-federal-tenancy-advances-to-be-made-in-fewer.html | FARM LOAN AREA REDUCED; Federal Tenancy Advances to Be Made in Fewer Counties | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/nanking-is-raided-thrice-in-12-hours-chinese-planes-fight.html | NANKING IS RAIDED THRICE IN 12 HOURS; Chinese Planes Fight Invaders—Little Damage Reported--Other Cities Are Bombed | True | By F. Tillaman Durdin | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/killed-playing-with-pistol.html | Killed Playing With Pistol | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/mrs-stifel-takes-stroke-lead-in-u-s-womens-senior-tourney-wheeling.html | Mrs. Stifel Takes Stroke Lead In U. S. Women's Senior Tourney; Wheeling Golfer Scores an 85 in First Round Over Heavy Course at Westchester Country Club--Mrs. Lapham Next, With Mrs. Hupfel Third--Mrs. Stevens Cards 91 | True | By Lincoln A. Werden | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/albert-w-brown-63-long-island-lawyer-organizer-of-mortgage-holding.html | ALBERT W. BROWN, 63, LONG ISLAND LAWYER; Organizer of Mortgage Holding Corporation of Nassau County Dies in Garden City Home | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/columbia-observing-chandler-birthday-american-chemical-society.html | COLUMBIA OBSERVING CHANDLER BIRTHDAY; American Chemical Society Joins in Marking 100th Year of Mines School Founder | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/o-k-king-made-county-judge.html | O. K. King Made County Judge | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/eugenia-f-deacon-becomes-a-bride-her-marriage-to-l-frederick.html | EUGENIA F. DEACON BECOMES A BRIDE; Her Marriage to L. Frederick Caufield Jr. Takes Place in Maplewood, N. J., Home | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/c-i-o-director-is-indicted.html | C. I. O. Director Is Indicted | True | | C1B 352744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/corporations-give-data-on-earnings-crown-cork-international-nets.html | CORPORATIONS GIVE DATA ON EARNINGS; Crown Cork International Nets $200,621 for Half Year$44,172 in 1936 | True | | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/love-ends-old-fight-over-postmastership-stevenson-conn-gets-mail.html | LOVE ENDS OLD FIGHT OVER POSTMASTERSHIP; Stevenson, Conn., Gets Mail Again at General Store Since Girl Quit to Be Married | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-07 | 1937-10-07 | https://www.nytimes.com/1937/10/07/archives/twocentury-ritual-to-install-yale-head-traditional-programs-will-be.html | TWO-CENTURY RITUAL TO INSTALL YALE HEAD; Traditional Programs Will Be Followed as Dr. Seymour Is Inducted as President on Friday | True | Special to THE NEW YORK TIMES. | C1B 352744 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/portugal-lifts-exchange-curbs.html | Portugal Lifts Exchange Curbs | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/ambulance-chasing-is-laid-to-19-police-3-sergeants-16-patrolmen-are.html | AMBULANCE CHASING IS LAID TO 19 POLICE; 3 Sergeants, 16 Patrolmen Are Summoned by Valentine for Departmental Trial | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/riding-club-elects-wall-street-group-retains-jesse-gordon-as.html | RIDING CLUB ELECTS; Wall Street Group Retains Jesse Gordon as President | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/welfare-group-to-meet-committee-of-100-will-attend-luncheon-at.html | WELFARE GROUP TO MEET; Committee of 100 Will Attend Luncheon at Hotel Today | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/agent-for-sugar-company-bonds.html | Agent for Sugar Company Bonds | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/book-notes.html | BOOK NOTES | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/celebrity-nights-opposed-at-meeting-theatre-authority-acts-to.html | CELEBRITY NIGHTS' OPPOSED AT MEETING; Theatre Authority Acts to Eliminate 'Racketeering' at Benefit Shows | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/rail-board-scored-by-bondholders-missouri-pacific-group-assails.html | RAIL BOARD SCORED BY BONDHOLDERS; Missouri Pacific Group Assails Withholding of Facts in Senate Inquiry | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/shanghai-shaken-by-artillery-duel-attackers-warship-guns-and.html | SHANGHAI SHAKEN BY ARTILLERY DUEL; Attackers' Warship Guns and Defenders Blast FiercelyKwangtung Is Bombed | True | By Hallett Abend | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/18-villages-of-state-to-seek-home-rule-in-new-constitution-100.html | 18 Villages of State to Seek Home Rule in New Constitution; 100 Representatives in Meeting Here Say Many Will Ask to Be Made Cities-Officials to Request Pay Rises of Legislature at Its Next Session | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/refugee-doctors-sue-for-licenses-here-test-cases-attack-action-by.html | REFUGEE DOCTORS SUE FOR LICENSES HERE; Test Cases Attack Action by Regents Ending Issuance of Papers to Qualified Aliens | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/in-the-nation-a-new-struggle-over-neutrality-laws-impends.html | In The Nation; A New Struggle Over Neutrality Laws Impends | True | By Arthur Krock | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/reserve-ratio-lower-at-bank-of-england-notes-in-circulation-rise.html | RESERVE RATIO LOWER AT BANK OF ENGLAND; Notes in Circulation Rise [pound]3,363,000, Banking Reserve Falls [Pound]3,328,000 | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/charles-h-rathbone-oil-pioneer-was-84-he-developed-major-fields-and.html | CHARLES H. RATHBONE, OIL PIONEER, WAS 84; He Developed Major Fields and Discovered the Famous Dos Bocas Well-Dies Here | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/zinc-production-gains-but-september-shipments-show-drop-from-year.html | ZINC PRODUCTION GAINS; But September Shipments Show Drop From Year Before | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/girl-called-perfect-waitress.html | Girl Called 'Perfect Waitress' | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/borah-defends-his-stand-tells-boston-newspaper-his-version-of.html | BORAH DEFENDS HIS STAND; Tells Boston Newspaper His Version of Speech on Black | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/jamaica-racing-chart-rockingham-park-entries.html | JAMAICA RACING CHART; Rockingham Park Entries | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/51acre-estate-sold-near-morristown-j-spencer-weed-place-taken-by-g.html | 51-ACRE ESTATE SOLD NEAR MORRISTOWN; J. Spencer Weed Place Taken by G. H. Koven -- Other New Jersey Deals | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/frederick-proescholdt.html | FREDERICK PROESCHOLDT | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/registration-in-westchester.html | Registration in Westchester | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/wise-will-victor-over-round-table-closes-with-a-rush-to-score-by.html | WISE WILL VICTOR OVER ROUND TABLE; Closes With a Rush to Score by Half Length in Feature at Rockingham Park | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/dinner-given-here-for-amelia-fullan-mr-and-mrs-arthur-williams-and.html | DINNER GIVEN HERE FOR AMELIA FULLAN; Mr. and Mrs. Arthur Williams and George W. Krugs Hosts for Her and Fiance | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/miners-working-in-france-lose-german-passports.html | Miners Working in France Lose German Passports | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/jewish-women-seek-1000000-in-campaign-goal-set-as-new-yorkbrooklyn.html | JEWISH WOMEN SEEK $1,000,000 IN CAMPAIGN; Goal Set as New York-Brooklyn Drive Gets Under Way at All-Day Conference | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/alabama-power-co-loses-fight-on-rea-federal-court-refuses-to-forbid.html | ALABAMA POWER CO. LOSES FIGHT ON REA; Federal Court Refuses to Forbid Loans to Cooperative for Building Lines | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/food-rise-major-problem-dunnock-tells-restaurant-men-to-encourage.html | FOOD RISE 'MAJOR PROBLEM'; Dunnock Tells Restaurant Men to Encourage 'Eating Out' | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/selling-revealed-by-lehman-trust-228000-shares-disposed-of-in.html | SELLING REVEALED BY LEHMAN TRUST; 228,000 Shares Disposed Of in Quarter, Against 71,300 Added to Portfolio | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/rosemary-ames-is-sued-abner-j-stilwell-asks-chicago-divorce-from.html | ROSEMARY AMES IS SUED; Abner J. Stilwell Asks Chicago Divorce From Actress | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/health-body-seeks-closer-federal-tie-association-plans-a-survey.html | HEALTH BODY SEEKS CLOSER FEDERAL TIE; Association Plans a Survey Looking to Cooperation With U. S. Medical Units | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/democrats-rally-to-aid-la-guardia-committee-picks-langdon-post-as.html | DEMOCRATS RALLY TO AID LA GUARDIA; Committee Picks Langdon Post as Chairman and Maps Drive for Votes | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/three-thrusts-win-second-for-yanks-drives-in-fifth-sixth-and.html | THREE THRUSTS WIN SECOND FOR YANKS; Drives in Fifth, Sixth and Seventh Innings Decide World Series Contest | True | By James P. Dawson | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/erasmus-hall.html | ERASMUS HALL | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/ship-design-board-named-swznson-asks-experts-to-help-with.html | SHIP DESIGN BOARD NAMED; Swznson Asks Experts to Help With Battleship Plans | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/stanley-tregellas-dead-in-car.html | Stanley Tregellas Dead in Car | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/to-handle-pathe-news-films.html | To Handle Pathe News Films | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/oil-defense-plea-draws-courts-ire-quoting-of-roosevelt-stopped-as.html | OIL DEFENSE PLEA DRAWS COURT'S IRE; Quoting of Roosevelt Stopped as Judge Bars Nation's History Under NRA | True | By J. H. Carmical | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/conference-opposes-methodist-merger-eastern-methodist-protestant.html | CONFERENCE OPPOSES METHODIST MERGER; Eastern Methodist Protestant Unit Votes Down by 63 to 18 the Three-Church Plan | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/duchess-of-windsor-ignored-by-almanach-gotha-publication-records.html | DUCHESS OF WINDSOR IGNORED BY ALMANACH; Gotha Publication Records All the Duke's Titles but Fails to List Wife as Royalty | True | Wireless to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/calls-out-gasoline-men-attendants-union-orders-strike-in-brooklyn.html | CALLS OUT GASOLINE MEN; Attendants' Union Orders Strike In Brooklyn Tomorrow | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/home-owners-loan-corp-bonds.html | Home Owners Loan Corp. Bonds | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/trinidad-gets-91-runs-wight-of-british-guiana-hit-by-pitch-delaying.html | TRINIDAD GETS 91 RUNS; Wight of British Guiana Hit by Pitch, Delaying Match | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/5000-meat-shops-call-off-stoppage-promise-of-city-inquiry-and.html | 5,000 MEAT SHOPS CALL OFF STOPPAGE; Promise of City Inquiry and Appeal by Rabbi Bring End to 5-Day Price Protest | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/sales-in-brooklyn-one-and-twofamily-dwellings-pass-to-new-ownership.html | SALES IN BROOKLYN; One and Two-Family Dwellings Pass to New Ownership | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/cuba-signs-for-1939-fair-prepares-for-1000000-exhibitsplans-for.html | CUBA SIGNS FOR 1939 FAIR; Prepares for $1,000,000 Exhibits--Plans for Egypt Approved | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/rayon-output-rises-in-japan-drops-here-domestic-deliveries-decline.html | RAYON OUTPUT RISES IN JAPAN, DROPS HERE; Domestic Deliveries Decline as Cloth Demand Wanes, the Orgnon Reports | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/schnitman-leaves-dodge.html | Schnitman Leaves Dodge | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/anne-sanford-married-she-is-wed-in-baltimore-church-to-daniel-boone.html | ANNE SANFORD MARRIED; She Is Wed in Baltimore Church to Daniel Boone Dugan | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/yale-relics-to-mark-seymours-induction-charter-of-1701-will-lie-on.html | YALE RELICS TO MARK SEYMOUR'S INDUCTION; Charter of 1701 Will Lie on Table With Old RecordsMace Will Be Carried | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/loft-in-midtown-sold-to-investor-13story-building-at-344-w.html | LOFT IN MIDTOWN SOLD TO INVESTOR; 13-Story Building at 344 W. Thirty-eighth St. Passes to New Ownership | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/miss-reva-tonnele-debutante-of-1934-betrothed-to-thomas-dunn.html | Miss Reva Tonnele, Debutante of 1934, Betrothed to Thomas Dunn Whittelsey | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/hospitals-needed-for-sex-perverts-witnesses-say-many-now-are.html | HOSPITALS NEEDED FOR SEX PERVERTS; Witnesses Say Many Now Are Roaming Streets Awaiting Vacancy in Institutions | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mission-to-the-u-s-by-blum-envisaged-paris-paper-suggests-he-may.html | MISSION TO THE U. S. BY BLUM ENVISAGED; Paris Paper Suggests He May Come to Examine Future of 3-Power Monetary Accord | True | Wireless to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/oldest-womens-club-in-city-the-university-forced-by-rising-expense.html | Oldest Women's Club in City, the University, Forced by Rising Expense to Give Up Home | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/to-enlarge-shaver-campaign.html | To Enlarge Shaver Campaign | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/city-registration-spurts-on-4th-day-total-for-4-days-is-1317367.html | CITY REGISTRATION SPURTS ON 4TH DAY; Total for 4 Days Is 1,317,367 Which Is 40,516 Above That for Same Period in 1933 | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mrs-lapham-captures-playoff-for-national-senior-golf-title-she.html | Mrs. Lapham Captures Play-Off For National Senior Golf Title; She Cards an 80 on Extra Round to Mrs. Stifel's 95 After Two Tie at 173 on Westchester C. C. Links-Mrs. Stevens, 1936 Champion, in Deadlock for Third Place | True | By Lincoln A. Werden | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/son-to-mrs-e-b-sturges-2d.html | Son to Mrs. E. B. Sturges 2d | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/raymond-beats-napolitano.html | Raymond Beats Napolitano | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mrs-h-l-hopkins-wife-of-wpa-head-she-is-dead-in-washington-at-age.html | MRS. H. L. HOPKINS, WIFE OF WPA HEAD; She Is Dead in Washington at Age of 37-Former Social Service Worker | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/la-guardia-myth-seen-by-mahoney-rival-attempting-every-job-in-city.html | LA GUARDIA 'MYTH' SEEN BY MAHONEY; Rival, 'Attempting Every Job in City,' Is Not a Good Mayor, Candidate Says | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/anglofrench-determination.html | ANGLO-FRENCH DETERMINATION | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/oddlot-traders-buy-on-the-rally-sec-shows-purchases-were-heavily-in.html | ODD-LOT TRADERS BUY ON THE RALLY; SEC Shows Purchases Were Heavily In Excess of Sales Last Week | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/general-electric-gains-first-nine-months-orders-44-over-last-year.html | GENERAL ELECTRIC GAINS; First Nine Months' Orders 44% Over Last Year, Swope Says | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/bank-statement-fulton-trust-company.html | BANK STATEMENT; Fulton Trust Company | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/federal-reserves-policy-on-credit-need-for-liberal-attitude-in.html | FEDERAL RESERVE'S POLICY ON CREDIT; Need for Liberal Attitude in Cycles of Stress Cited by System's Governors | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/westchester-urged-to-back-new-charter-port-chester-womans-club.html | WESTCHESTER URGED TO BACK NEW CHARTER; Port Chester Woman's Club Hears of Whispering Campaign to Defeat the Proposal | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/freight-train-bill-fought-by-shippers-70car-limit-plan-seen-as-bar.html | FREIGHT TRAIN BILL FOUGHT BY SHIPPERS; 70-Car Limit Plan Seen as Bar to Safety Measures and to Economy of Operation | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/treasury-to-seek-no-new-funds-no-1000000000-working-bal-ance-to-be.html | TREASURY TO SEEK NO NEW FUNDS NO; $1,000,000,000 Working Bal ance to Be Drawn In stead This Month and Next | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/james-p-baxters-3d-hosts-in-berkshires-he-will-become-tenth.html | JAMES P. BAXTER'S 3D HOSTS IN BERKSHIRES; He Will Become Tenth President of Williams College Today Inauguration Fetes Planned | True | Special to THE NEW YORK TIMES. | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/ross-ransom-note-hinted-in-chicago-federal-agent-refuses-to-discuss.html | ROSS RANSOM NOTE HINTED IN CHICAGO; Federal Agent Refuses to Discuss Report in 11-DayOld Kidnapping | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/asks-registry-of-shares.html | Asks Registry of Shares | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/sports-of-the-times-it-begins-to-look-deliberate.html | Sports of the Times; It Begins to Look Deliberate | True | By John Kieran | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/steinaumann.html | Steinau--Mann | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/miss-esther-sands-to-be-wed-on-oct-19-she-will-become-the-bride-of.html | MISS ESTHER SANDS TO BE WED ON OCT. 19; She Will Become the Bride of Lon Hocker Jr. in Ceremony at Madison, Conn. | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/books-of-the-times-in-europe.html | BOOKS OF THE TIMES; In Europe | True | By Ralph Thompson | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/new-music-to-be-analyzed.html | New Music to Be Analyzed | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/gen-chiang-moved-by-washington-step-praises-upholding-of-sanctity.html | GEN. CHIANG 'MOVED' BY WASHINGTON STEP; Praises Upholding of Sanctity of Treaties-Premier Takes Hope From Roosevelt Speech | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/bettesherbert.html | Bettes-Herbert | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/rescue-party-flies-over-pole-in-vain-vodopyanoff-and-soviet-mates.html | RESCUE PARTY FLIES OVER POLE IN VAIN; Vodopyanoff and Soviet Mates Hampered by Fog in Hunt for Levanevsky Group | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/william-b-ferguson-photography-expert-british-inventor-abandoned.html | WILLIAM B. FERGUSON, PHOTOGRAPHY EXPERT; British Inventor Abandoned Law to Become Leader in Field--Is Dead at 84 | True | Special Cable to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/exemption-sought-under-holding-act-sec-filing-is-made-by-stone.html | EXEMPTION SOUGHT UNDER HOLDING ACT; SEC Filing Is Made by Stone & Webster and BlodgetOther Utility Items | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/bridges-scores-nlrb-tells-new-hampshire-manufacturers-it-shows.html | BRIDGES SCORES NLRB; Tells New Hampshire Manufacturers It Shows Prejudice | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/princeton-made-profit-in-sports-total-of-16612-is-reported-for.html | PRINCETON MADE PROFIT IN SPORTS; Total of $16,612 Is Reported for 42-Team Program During 1936-37 | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/yanks-now-quoted-at-16-but-odds-against-giants-taking-third-game.html | YANKS NOW QUOTED AT 1-6; But Odds Against Giants Taking Third Game Today Are 13-10 | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/art-furnishings-shown-store-exhibits-rooms-decorated-with-antiques.html | ART FURNISHINGS SHOWN; Store Exhibits Rooms Decorated With Antiques From Europe | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/dry-goods-leaders-at-sweitzer-rites-rev-harry-n-bassler-conducts.html | DRY GOODS LEADERS AT SWEITZER RITES; Rev. Harry N. Bassler Conducts Service at Ridgewood for Retail Group's Executive | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/win-music-scholarships-19-will-take-courses-at-institute-of-musical.html | WIN MUSIC SCHOLARSHIPS; 19 Will Take Courses at Institute of Musical Art This Year | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/no-place-for-dogs.html | NO PLACE FOR DOGS | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/joseph-blethen-67-former-publisher-expresident-of-the-seattle-times.html | JOSEPH BLETHEN, 67, FORMER PUBLISHER; Ex-President of the Seattle Times Company Dies While on Vacation in Reno | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/new-budget-fight-looms-for-today-la-guardia-and-taylor-likely-to.html | NEW BUDGET FIGHT LOOMS FOR TODAY; La Guardia and Taylor Likely to Renew Row on Shortage in 1938 Figures | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/bank-sells-in-mount-vernon.html | Bank Sells in Mount Vernon | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/forest-hills-sale-reported.html | Forest Hills Sale Reported | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/financial-markets-stocks-close-irregular-in-smaller-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular in Smaller Trading; Bonds Firm-Wheat Off 5-Cent Limit; Cotton Easier | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/brazil-state-of-war-is-run-by-committee-executive-group-named-to.html | BRAZIL STATE OF WAR IS RUN BY COMMITTEE; Executive Group Named to Give Democratic Status-Army and Navy Represented | True | Special Cable to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/blue-poloists-win-two.html | Blue Poloists Win Two | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/menow-on-walden-handicap.html | Menow on Walden Handicap | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/events-today.html | EVENTS TODAY | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/public-housing-bonds-visioned-by-post-as-high-grade-investments-of.html | Public Housing Bonds Visioned by Post As High Grade Investments of the Future | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/credit-clearing-house-moving.html | Credit Clearing House Moving | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/new-engine-for-rail-fans-trip.html | New Engine for Rail Fans' Trip | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/princeton-party-to-be-held-today-president-and-mrs-harold-w-dodds.html | PRINCETON PARTY TO BE HELD TODAY; President and Mrs. Harold W. Dodds Hosts at Annual Freshman Reception | True | Special to THE NEW YORK TIMES. | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/schwenk-of-army-ready-but-quarterback-is-held-out-of-scrimmage-for.html | SCHWENK OF ARMY READY; But Quarterback Is Held Out of Scrimmage for Columbia Game | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/tokyo-cant-shift-even-doubters-will-be-silenced-by-fear-of-hinting.html | TOKYO CAN'T SHIFT; Even Doubters Will Be Silenced by Fear of Hinting Weakening | True | By Hugh Byas | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/claims-decreased-against-railroads-smallest-total-on-record-paid-in.html | CLAIMS DECREASED AGAINST RAILROADS; Smallest Total on Record Paid in First Half of Current Year | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/canadian-wheat-stocks-off.html | Canadian Wheat Stocks Off | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/circulation-rises-at-bank-of-france-monthend-increase-reported-as.html | CIRCULATION RISES AT BANK OF FRANCE; Month-End Increase Reported as 2,724,000,000 FrancsGold Unchanged | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/union-asks-ban-on-japan-transport-workers-want-federal-embargo.html | UNION ASKS BAN ON JAPAN; Transport Workers Want Federal Embargo Enforced | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/todays-football-games-east.html | Today's Football Games; East | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/pittsburgh-index-lower-declines-31-points-to-1124-as-steel.html | PITTSBURGH INDEX LOWER; Declines 3.1 Points to 112.4 as Steel Operations Wane | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/yale-honors-wilmarth-lewis.html | Yale Honors Wilmarth Lewis | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/union-sued-for-100000-teamsters-accused-of-sympathy-move-in-food.html | UNION SUED FOR $100,000; Teamsters Accused of Sympathy Move in Food Strike | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/rain-fire-mark-day-in-bleachers-early-comers-sit-through-a.html | RAIN, FIRE MARK DAY IN BLEACHERS; Early Comers Sit Through a Shower-Waste-Paper Blaze Is Aftermath of Game | True | By Arthur J. Daley | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/ralph-h-lefever.html | RALPH H. LEFEVER | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/hull-will-accept-washington-unlikely-to-be-host-lest-we-be-put-in.html | HULL WILL ACCEPT; Washington Unlikely to Be Host, Lest We Be Put in Prime Role | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/hospitals-warned-on-overexpansion-14-of-15-in-westchester-were-only.html | HOSPITALS WARNED ON OVEREXPANSION; 14 of 15 in Westchester Were Only 75% Occupied in 1936, Analysis Shows | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/picked-to-head-library-group.html | Picked to Head Library Group | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/rentals-feature-park-ave-suites-reports-show-active-leasing-of.html | RENTALS FEATURE PARK AVE. SUITES; Reports Show Active Leasing of Apartments in That Section of the City | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/westchester-judge-inducted.html | Westchester Judge Inducted | True | Special to THE NEW YORK TIMES. | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/jury-picked-to-try-tampa-policemen-all-of-panel-chosen-in-fatal.html | JURY PICKED TO TRY TAMPA POLICEMEN; All of Panel Chosen in Fatal Flogging Case Say That They Oppose the C. I. O. | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/engineering-awards-210511000-in-month-september-totals-show-1.html | ENGINEERING AWARDS $210,511,000 IN MONTH; September Totals Show 1% Average Weekly Decrease as Compared With August Compared With August | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/colonel-james-arthurs-member-of-canadian-senate-since-1934raised.html | COLONEL JAMES ARTHURS; Member of Canadian Senate Since 1934-Raised War Battalion | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/german-father-of-38-children.html | German Father of 38 Children | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mrs-roy-a-sykes.html | MRS. ROY A. SYKES | True | Special to THE NEW YORK TIMES | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/virginia-rea-gives-town-hall-recital-soprano-launches-her-program.html | VIRGINIA REA GIVES TOWN HALL RECITAL; Soprano Launches Her Program With 'Laudamus Te' From Mass by Mozart | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/white-sulphur-fete-for-j-mahlon-bucks-john-s-norton-entertains-for.html | WHITE SULPHUR FETE FOR J. MAHLON BUCKS; John S. Norton Entertains for Them at Dinner-The Thomas Dyers Also Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/ivan-engalitcheff-once-aide-of-czar-russian-prince-formerly-the.html | IVAN ENGALITCHEFF ONCE AIDE OF CZAR; Russian Prince, Formerly the Chamberlain of the Imperial Court, Dies in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/sports-today.html | Sports Today | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/653426-sent-to-palestine.html | $653,426 Sent to Palestine | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/there-seek-wmbq-facilities.html | There Seek WMBQ Facilities | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mrs-hill-bows-to-mrs-lifur-in-us-title-golf-upset-mrs-lifur-rallies.html | Mrs. Hill Bows to Mrs. Lifur in U.S. Title Golf Upset; MRS. LIFUR RALLIES TO SCORE, 2 AND 1 | True | By William D. Richardson | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/yale-emphasizes-passing-defense-assignments-to-check-penns-ground.html | YALE EMPHASIZES PASSING DEFENSE; Assignments to Check Penn's Ground Attack Also Worked Out in Practice | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/dewey-to-tell-how-thugs-went-scotfree-for-years-cites-dioguardi.html | Dewey to Tell How Thugs Went Scot-Free for Years; Cites Dioguardi, 'Gorilla' Now in Prison, Who Was Slated to Head Trucking Industry-- Escaped Eight Serious Charges | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/drive-on-rewiring-of-homes-outlined-electrical-conference-is-told.html | DRIVE ON REWIRING OF HOMES OUTLINED; Electrical Conference Is Told of New Device to Measure Equipment's Efficiency | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/returns-from-a-visit-to-rome.html | RETURNS FROM 'A' VISIT TO ROME | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/coal-boards-head-urges-regulation-hosford-says-trade-should-evolve.html | COAL BOARD'S HEAD URGES REGULATION; Hosford Says Trade Should Evolve Permanent Plan to Be Enforced by Government | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/engineers-assail-public-works-aims-henry-e-riggs-d-w-mead-tell.html | ENGINEERS ASSAIL PUBLIC WORKS AIMS; Henry E. Riggs, D. W. Mead Tell Society Federal Projects Are Unsound Economically | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/show-evokes-past-at-erasmus-hall-old-rotterdam-where-namesake-lived.html | SHOW EVOKES PAST AT ERASMUS HALL; Old Rotterdam Where Namesake Lived and Flatbush of 150 Years Ago Depicted | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mccarthy-highly-pleased-with-results-cautious-in-talk-of-four.html | McCarthy, Highly Pleased With Results, Cautious in Talk of Four Straight; RUFFING JUBILANT OVER HIS HITTING | True | By Roscoe McGowen | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/deaths.html | Deaths | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/rachmaninoff-returns.html | Rachmaninoff Returns | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/census-of-jobless-to-list-transients-registration-blanks-will-be.html | CENSUS OF JOBLESS TO LIST TRANSIENTS; Registration Blanks Will Be Sent to Tourist and Trailer Camps and Squatter Huts | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/smith-takes-part-in-fete-of-old-days-reminds-his-hearers-west-side.html | SMITH TAKES PART IN FETE OF OLD DAYS; Reminds His Hearers West Side Streets Were Once Cowpaths-Harlem in Country | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/bar-jewish-music-pupils-german-teachers-told-in-decree-not-to.html | BAR JEWISH MUSIC PUPILS; German Teachers Told in Decree Not to Instruct Them | True | Wireless to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/hurley-calls-election.html | Hurley Calls Election | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/wheat-drops-5c-other-grains-ease-liquidation-develops-on-a-broad.html | WHEAT DROPS 5C; OTHER GRAINS EASE; Liquidation Develops- on a Broad Scale in Chicago With Many Stop-Orders Caught | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/miss-m-louise-elting-is-wed.html | Miss M. Louise Elting Is Wed | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/archbishop-scores-coughlins-remark-phrase-personal-stupidity-in.html | ARCHBISHOP SCORES COUGHLIN'S REMARK; Phrase "Personal Stupidity" in Referring to Roosevelt Is Called "Unfortunate" | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/wood-field-and-stream-would-curb-gun-sale.html | Wood, Field and Stream; Would Curb Gun Sale | True | By Raymond R. Camp | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/c-r-longbottom-65-merchant-skipper-commander-of-ships-which-made.html | C. R. LONGBOTTOM, 65, MERCHANT SKIPPER; Commander of Ships Which Made Trips Through Submarine Zones During World War Is Dead | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/two-openings-here-set-for-next-week-wise-tomorrow-changes-day-to.html | TWO OPENINGS HERE SET FOR NEXT WEEK; ' Wise Tomorrow' Changes Day to Friday Because of Illness of Player | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/on-college-gridirons-hearn-pronounced-hearn.html | On College Gridirons; Hearn Pronounced Hearn | True | By Robert F. Kelley | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/in-executive-post-lloyd-l-spencer.html | IN EXECUTIVE POST Lloyd L. Spencer | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/against-czech-treaty.html | Against Czech Treaty | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/weils-double-b-easily-defeats-bacon-on-inaugural-card-at-keeneland.html | Weil's Double B. Easily Defeats Bacon On Inaugural Card at Keeneland Track; Summaries of the Races | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/s-roger-tylers-jr-have-son.html | S. Roger Tylers Jr. Have Son | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/finance-company-clears-1267221-pacific-corporations-profit-for-nine.html | FINANCE COMPANY CLEARS $1,267,221; Pacific Corporation's Profit for Nine Months Reduced From $1,322,625 | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/frank-wright-moxley-new-york-attorney-for-25-years-and-author-of.html | FRANK WRIGHT MOXLEY; New York Attorney for 25 Years and Author of Three Novels | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/photograph-by-haveman.html | Photograph by Haveman | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/expert-ready-to-sail-on-new-paper-search-dard-hunter-leaving.html | EXPERT READY TO SAIL ON NEW PAPER SEARCH; Dard Hunter Leaving Tomorrow for India to Get Data and Actual Pages of New Book | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/rail-employment-lags-29570-fewer-persons-on-jobs-in-september-than.html | RAIL EMPLOYMENT LAGS; 29,570 Fewer Persons on Jobs in September Than In August | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/salzburg-guild-debut-opera-group-will-open-here-nov-6-in-mozarts.html | SALZBURG GUILD DEBUT; Opera Group Will Open Here Nov. 6 In Mozart's 'Cosi Fan Tutte' | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/annalist-weekly-index-decline-of-a-point-to-930-lowest-since-june.html | ANNALIST WEEKLY INDEX; Decline of a Point to 93.0, Lowest Since June 15, Recorded | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/h-k-worthy-trots-206-34.html | H. K. Worthy Trots 2:06 3/4 | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/right-hand-vs-left-hand.html | RIGHT HAND VS. LEFT HAND | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/bond-offerings-by-municipalities-banking-group-gets-1245000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Gets $1,245,000 of Union County, N. J., 2.80s on Bid of 100.245 | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/the-warfare-in-china.html | The Warfare In China | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/worthington-pump-plan.html | Worthington Pump Plan | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/stocks-in-london-paris-and-berlin-most-british-securities-show.html | STOCKS IN LONDON, PARIS AND BERLIN; Most British Securities Show Moderate Gains, but on a Small Turnover | True | Wireless to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/state-board-voids-jersey-city-levies-taxes-on-insurance-concern-set.html | STATE BOARD VOIDS JERSEY CITY LEVIES; Taxes on Insurance Concern Set Aside-Telephone Company Denied Cut in Camden | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/great-neck-property-sold.html | Great Neck Property Sold | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/casting-started-on-shearer-film-mgm-plans-to-have-marie-antoinette.html | CASTING STARTED ON SHEARER FILM; M.-G.-M. Plans to Have 'Marie Antoinette' Placed Before the Cameras Shortly | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By Henry Brady | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/rutgers-in-brisk-workout.html | Rutgers in Brisk Workout | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/four-staydowns-leave-mine-shaft-heavy-colds-force-anthracite.html | FOUR STAY-DOWNS LEAVE MINE SHAFT; Heavy Colds Force Anthracite Workers to Desert Comrades 1,200 Feet Below Surface | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/lytle-g-chambers-a-candidate.html | Lytle G. Chambers a Candidate | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/weighs-legislative-call-hoffman-sees-need-for-special-session.html | WEIGHS LEGISLATIVE CALL; Hoffman Sees Need for Special Session Earlier Than Planned | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/dr-monro-heads-tract-society.html | Dr. Monro Heads Tract Society | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/japanbound-seamen-strike.html | Japan-Bound Seamen Strike | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mrs-ellen-meeds-wed-to-professor-daughter-of-coleman-du-pont.html | MRS. ELLEN MEEDS WED TO PROFESSOR; Daughter of Coleman du Pont Married in Sister's Home to Robert Wheelwright | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/chautemps-lauds-roosevelt-stand-french-premier-tells-u-s-group.html | CHAUTEMPS LAUDS ROOSEVELT STAND; French Premier Tells U. S. Group Paris Is in Complete Accord With Speech | True | Wireless to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/fire-department.html | Fire Department | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/daughter-to-mrs-w-c-ladd.html | Daughter to Mrs. W. C. Ladd | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/edward-m-anderson-retired-authority-on-overhead-street-liahting.html | EDWARD M. ANDERSON; Retired Authority on Overhead Street Liahting Dies in Queens | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/hospital-drive-mapped-davis-says-some-institutions-must-be-kept.html | HOSPITAL DRIVE MAPPED; Davis Says Some Institutions Must Be Kept Free of Politics | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/home-town-to-honor-hubbell.html | Home Town to Honor Hubbell | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/helen-j-blackford-enagaged-to-marryy-hackensack-girl-daughter-of.html | HELEN J. BLACKFORD ENAGAGED TO MARRYY; Hackensack Girl, Daughter of Banker, to Become Bride of John Vanderwart Deetjen | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/coeducation-era-thrills-oberlin-gayety-and-solemnity-mingle-on-eve.html | CO-EDUCATION ERA THRILLS OBERLIN; Gayety and Solemnity Mingle on Eve of Centenary on the Campus Where It Began | True | By Kathleen M'Laughlin | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/9596885-earned-by-utility-group-electric-power-and-lights-net-for.html | $9,596,885 EARNED BY UTILITY GROUP; Electric Power and Light's Net for Twelve Months Up From $6,671,754 | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/court-forfeits-bail-of-1-in-denhardt-case-acts-when-dr-e-s-garr-is.html | COURT FORFEITS BAIL OF 1 IN DENHARDT CASE; Acts When Dr. E. S. Garr Is Declared by Physician to Be in 'Bad Mental State' | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/bank-of-canada-reports-dominion-deposits-up-6000000security.html | BANK OF CANADA REPORTS; Dominion Deposits Up $6,000,000-- Security Holdings Rise | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/face-job-tax-fines-5000-jersey-employers-will-be-penalized-for.html | FACE JOB TAX FINES; 5,000 Jersey Employers Will Be Penalized for Report Delay | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mrs-medora-l-ray-head-of-language-department-at-washington-irving.html | MRS. MEDORA L. RAY; Head of Language Department at Washington Irving High School | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/memorial-marks-chateauthierry-monument-to-american-war-victims.html | MEMORIAL MARKS CHATEAU-THIERRY; Monument to American War Victims Dedicated by Gen. Harbord at Ceremonies | True | Wireless to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/president-starts-back-to-capital-to-plunge-at-once-into-problem-of.html | PRESIDENT STARTS BACK TO CAPITAL; To Plunge at Once Into Problem of Our Course AbroadWill See Hull Early in Day | True | From a Staff Correspondent. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/powers-spur-italy-to-reply-on-spain-refusal-forecast-ciano-tells.html | POWERS SPUR ITALY TO REPLY ON SPAIN; REFUSAL FORECAST; Ciano Tells British and French Envoys Answer Will Be Made Tonight or Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/lafayette-bases-hopes-on-new-men-sweeney-bellis-dochterman-and.html | LAFAYETTE BASES HOPES ON NEW MEN; Sweeney, Bellis, Dochterman and Quigg, Sophomores, Are Outstanding Prospects | True | By Allison Danzig | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/rev-victor-o-anderson-episcopal-chaplain-with-a-e-f-rector-of.html | REV. VICTOR O. ANDERSON; Episcopal Chaplain With A. E. F. Rector of Washington Church | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mrs-c-j-williams-jr-has-son.html | Mrs. C. J. Williams Jr. Has Son | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/commodity-markets-futures-on-local-exchanges-work-generally-lower.html | COMMODITY MARKETS; Futures on Local Exchanges Work Generally Lower in Active Trading-Most Spot Prices Decline | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/books-published-today.html | Books Published Today | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mrs-whalen-triumphs-cards-an-89-for-gross-honors-in.html | MRS. WHALEN TRIUMPHS; Cards an 89 for Gross Honors in Westchester-Fairfield Golf | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/-japanese-fanatics-hit-in-a-f-l-boycott-plea.html | 'Japanese Fanatics' Hit In A. F. L. Boycott Plea | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/nye-here-warns-of-danger-of-war-once-again-baited-to-save-world-he.html | NYE HERE, WARNS OF DANGER OF WAR; ' Once Again Baited to Save World,' He Says-Urges U. S. to Invoke Neutrality Act | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/bowers-aide-gets-life.html | Bowers Aide Gets Life | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/columbia-reports-gifts-301830-in-107-donations-received-since-june.html | COLUMBIA REPORTS GIFTS; $301,830 In 107 Donations Received Since June | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/50000-home-burns-krug-mansion-near-goshen-n-y-is-destroyed.html | $50,000 HOME BURNS; Krug Mansion Near Goshen, N. Y., Is Destroyed | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/alekhine-defeats-euwe-to-gain-tie-challenger-for-world-chess-title.html | ALEKHINE DEFEATS EUWE TO GAIN TIE; Challenger for World Chess Title Scores in 41 Moves at Rotterdam | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/firmer-tendency-rules-bond-list-all-leading-groups-except-the.html | FIRMER TENDENCY RULES BOND LIST; All Leading Groups Except the Foreign Close Higher on the Average | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/navy-developing-worlds-greatest-bomber-50ton-flying-boat-with.html | Navy Developing World's Greatest Bomber, 50-Ton Flying Boat With 8,000-Mile Range | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/1000-to-honor-block.html | 1,000 to Honor Block | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/trust-liquidation-asked-lawyer-in-continental-shares-case-says.html | TRUST LIQUIDATION ASKED; Lawyer in Continental Shares Case Says Eaton Seeks Control | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/3-ships-turn-to-freight-united-fruit-vessels-not-to-carry.html | 3 SHIPS TURN TO FREIGHT; United Fruit Vessels Not to Carry Passengers Any More | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/to-sell-hammond-estate-jersey-sheriff-to-auction-site-once-owned-by.html | TO SELL HAMMOND ESTATE; Jersey Sheriff to Auction Site Once Owned by Joseph Bonaparte | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/dr-george-williams-retired-physician-practiced-in-beacon-n-y-for-29.html | DR. GEORGE WILLIAMS; Retired Physician Practiced In Beacon, N. Y., for 29 Years | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/clee-loses-help-of-labor-league-nonpartisan-group-in-jersey-drops.html | CLEE LOSES HELP OF LABOR LEAGUE; Nonpartisan Group in Jersey Drops Plan to Back Him Because of Platform | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/warns-police-chiefs-of-strike-agitators-report-to-convention.html | WARNS POLICE CHIEFS OF STRIKE 'AGITATORS'; Report to Convention Advises Detection of 'Professionals' to Prepare for 'Riots' | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/to-present-gate-at-stratford.html | To Present Gate at Stratford | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mamaroneck-village-ousts-police-chief-trustees-dismiss-c-h-stowell.html | MAMARONECK VILLAGE OUSTS POLICE CHIEF; Trustees Dismiss C. H. Stowell After Finding Him Guilty of Incompetence, Misconduct | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/henry-sage-dermott-genealogist-and-historian-87-saw-lincoln-in.html | HENRY SAGE DERMOTT; Genealogist and Historian, 87, Saw Lincoln in Albany in 1861 | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/bakers-buy-queens-building.html | Bakers Buy Queens Building | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/must-pay-security-taxes.html | Must Pay Security Taxes | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mrs-john-b-kennedy-fined.html | Mrs. John B. Kennedy Fined | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/a-civic-responsibility.html | A CIVIC RESPONSIBILITY | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/steel-strike-foes-listed-johnstown-banker-gives-nlrb-roster-of-fund.html | STEEL STRIKE FOES LISTED; Johnstown Banker Gives NLRB Roster of Fund Contributors | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/lumber-production-down-sharply-in-week-shipments-also-off-but.html | Lumber Production Down Sharply in Week; Shipments Also Off, but Orders Increased | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/president-lauded-in-chile-for-stand-newspaper-devotes-pages-to.html | PRESIDENT LAUDED IN CHILE FOR STAND; Newspaper Devotes Pages to Review of Chicago Speech--Panama Approves It | True | Special Cable to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/railway-statements-bangor-aroostook.html | RAILWAY STATEMENTS; BANGOR & AROOSTOOK | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/2-great-statesmen-named-by-dr-butler-pope-and-smuts-alone-stand-in.html | 2 GREAT STATESMEN NAMED BY DR. BUTLER; Pope and Smuts Alone Stand in World as 'Bulwark Against Emotional Army,' He Says | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/4000-at-nyutug-of-war-freshmen-yank-sophomores-to-defeat-in-55.html | 4,000 AT N.Y.U.TUG OF WAR; Freshmen Yank Sophomores to Defeat in 55 Seconds | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/boycott-of-japan-pressed-by-a-f-l-green-backs-roosevelt-in-strong.html | BOYCOTT OF JAPAN PRESSED BY A. F. L.; Green Backs Roosevelt in Strong Speech, Citing Unions' Ban on German Goods | True | By Louis Stark | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/liner-here-after-crash-gerolstein-arrives-with-deck-damaged-in.html | LINER HERE AFTER CRASH; Gerolstein Arrives With Deck Damaged In Collision at Sea | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/benjamin-b-merritt.html | BENJAMIN B. MERRITT | True | Special to THE NEW YORK TIMES. | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/t-n-perkins-dies-young-plan-aide-boston-lawyer-and-a-leader-in.html | T. N. PERKINS DIES; YOUNG PLAN AIDE; Boston Lawyer and a Leader in Reparations Conferences Is Stricken at 68 | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mens-clothes-shown-manikins-give-forecast-of-caps-and-corduroy-silk.html | MEN'S CLOTHES SHOWN; Manikins Give Forecast of Caps and Corduroy Silk Shirts | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/9-ship-lines-sign-union-agreements-c-1-o-men-on-coal-carriers-win-c.html | 9 SHIP LINES SIGN UNION AGREEMENTS; C. 1. O. Men on Coal Carriers Win Closed Shop, Pay Rises and Improved Conditions | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/clare-hartigan.html | CLARE HARTIGAN | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/heads-recreation-group-dr-finley-succeeds-joseph-lee-in-national.html | HEADS RECREATION GROUP; Dr. Finley Succeeds Joseph Lee in National Association | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/henry-wright-fisher-electrical-engineer-inventor-and-an-executive.html | HENRY WRIGHT FISHER, ELECTRICAL ENGINEER; Inventor and an Executive With Standard Underground Cable Company 40 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/schedule-for-the-series.html | Schedule for the Series | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/oscar-and-wife-feted-on-jubilee-distinguished-guests-gather-to.html | OSCAR AND WIFE FETED ON JUBILEE; Distinguished Guests Gather to Honor Famous Host on His Golden Wedding | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/london-is-advised-ethiopians-rebel-anonymous-dispatch-to-the-times.html | LONDON IS ADVISED ETHIOPIANS REBEL; Anonymous Dispatch to The Times Reports a Series of Attacks Against Italians | True | Wireless to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/paul-eggert.html | PAUL EGGERT | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/dr-denbigh-to-quit-as-head-of-packer-institutes-principal-since.html | DR. DENBIGH TO QUIT AS HEAD OF PACKER; Institute's Principal Since 1918 Will Leave Next June, Board President Announces | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/rise-in-unemployment-conference-board-reports-150000-increase-in.html | RISE IN UNEMPLOYMENT; Conference Board Reports 150,000 Increase In August | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/brown-drops-lacrosse.html | Brown Drops Lacrosse | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/plaque-to-commemorate-roosevelt-trip-to-parley.html | Plaque to Commemorate Roosevelt Trip to Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/worters-on-retired-list-robertson-to-be-the-americans-goalie-this.html | WORTERS ON RETIRED LIST; Robertson to Be the Americans' Goalie This Season | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/political-talks-today.html | Political Talks Today | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/estates-appraised.html | Estates Appraised | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/life-raft-reaches-hawaii-has-hammondsport-n-y-markfirm-made-one-for.html | LIFE RAFT REACHES HAWAII; Has Hammondsport, N. Y., Mark-Firm Made One for Miss Earhart | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/rev-f-s-miller-presbyterian-missionary-in-korea-since-1892-dies.html | REV. F. S. MILLER; Presbyterian Missionary in Korea Since 1892 Dies There at 70 | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/soviet-executes-14-101-persons-now-have-died-for-mismanagement-of.html | SOVIET EXECUTES 14; 101 Persons Now Have Died for Mismanagement of Farms | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/oil-gusher-opened-in-illinois.html | Oil Gusher Opened in Illinois | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/wholesale-index-lower-federal-level-was-869-on-oct-2-against-875.html | WHOLESALE INDEX LOWER; Federal Level Was 86.9 on Oct. 2, Against 87.5 Week Before | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/heads-state-universalists.html | Heads State Universalists | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/roosevelt-stand-praised-mrs-catt-says-it-brings-world-closer-to.html | ROOSEVELT STAND PRAISED; Mrs. Catt Says It Brings World Closer to Peace | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/firemen-plead-to-arson-five-jersey-man-put-themselves-at-the-mercy.html | FIREMEN PLEAD TO ARSON; Five Jersey Man Put Themselves at the Mercy of the Court | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/g-roland-heiss-hotel-manager-in-atlantic-city-and-active-in-civic.html | G. ROLAND HEISS; Hotel Manager in Atlantic City and Active in Civic Work-Was 55 | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mrs-caleb-f-gates.html | MRS. CALEB F. GATES | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/harvey-is-barred-on-fusion-slate-reendorses-acker-and-orders-legal.html | HARVEY IS BARRED ON FUSION SLATE; Re-endorses Acker and Orders Legal Steps to Nullify the Borough Head's Petitions | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/prosecutor-ends-life-w-j-neville-of-genesee-county-long-iii-shoots.html | PROSECUTOR ENDS LIFE; W. J. Neville of Genesee County, Long III, Shoots Himself | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/seek-new-girls-school-head.html | Seek New Girls' School Head | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/godoy-choice-over-mann-heavyweights-top-tonights-card-in-hippodrome.html | GODOY CHOICE OVER MANN; Heavyweights Top Tonight's Card in Hippodrome Ring | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/police-department.html | Police Department | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/stock-issue-is-denied-public-service-commission-refuses-to-sanction.html | STOCK ISSUE IS DENIED; Public Service Commission Refuses to Sanction Plea by Utility | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/rev-paul-s-howe.html | REV. PAUL S. HOWE | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/bond-and-share-ends-argument-on-appeal-counsel-attacks-utilities.html | BOND AND SHARE ENDS ARGUMENT ON APPEAL; Counsel Attacks Utilities Act as Machinery for Destruction of Private Property Rights | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/orders-charter-ruling-state-supreme-court-demands-standards-board.html | ORDERS CHARTER RULING; State Supreme Court Demands Standards Board Act on Union Plea | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/check-clearings-go-34-under-36-6127048000-total-shown-for.html | CHECK CLEARINGS GO 3.4% UNDER '36; $6,127,048,000 Total Shown for Week-$6,343,693,000 in Earlier Period | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/5-dividend-is-declared.html | $5 Dividend Is Declared | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/earle-disgusted-on-crime-inquiry-governor-assails-lawyers-for.html | EARLE 'DISGUSTED' ON CRIME INQUIRY; Governor Assails Lawyers for Declining to Serve as Philadelphia Prosecutors | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/the-screen-stage-door-hollywood-edition-opens-at-the-music-hallthis.html | THE SCREEN; ' 'Stage Door,' Hollywood Edition, Opens at the Music Hall-'This Way, Please' at the Criterion | True | By Frank S. Nugent | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/foreign-exchanges-off-most-leading-currencies-except-the-belgu.html | FOREIGN EXCHANGES OFF; Most Leading Currencies, Except the Belgu, Weaken | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/french-government-is-praised-by-simon-chancellor-of-exchequer.html | FRENCH GOVERNMENT IS PRAISED BY SIMON; Chancellor of Exchequer Speaks Sympathetically of Financial Problems of Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/franco-saves-dahl-from-death-decree-rebel-leader-reprieves-flier.html | FRANCO SAVES DAHL FROM DEATH DECREE; Rebel Leader Reprieves Flier After Court-Martial Finds Him Guilty of Rebellion | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/heads-distilling-co.html | HEADS DISTILLING CO. | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/vittorio-mussolini-here-as-sightseer-ii-duces-son-arrives-by-plane.html | VITTORIO MUSSOLINI HERE AS 'SIGHT-SEER'; Il Duce's Son Arrives by Plane From Coast-Plans to Go to Washington Later | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/power-output-increased-subsidiaries-of-north-american-show-rise-in.html | POWER OUTPUT INCREASED; Subsidiaries of North American Show Rise in Quarter | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/2-british-parties-praise-roosevelt-conservatives-and-laborites.html | 2 BRITISH PARTIES PRAISE ROOSEVELT; Conservatives and Laborites Applaud His Stand Against Aggressor Nations | True | By Ferdinand Kuhn Jr. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/the-play-gertrude-lawrence-appearing-in-a-comedy-by-rachel-crothers.html | THE PLAY; Gertrude Lawrence Appearing in a Comedy by Rachel Crothers, 'Susan and God' | True | By Brooks Atkinson | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets .; Stock Exchange | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mens-wear-woolens-lag-exchange-service-notes-better-call-for-womens.html | MEN'S WEAR WOOLENS LAG; Exchange Service Notes Better Call for Women's Wear Goods | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/helen-m-faissole-becomes-a-bridee-englewood-girl-is-married-in.html | HELEN M. FAISSOLE BECOMES A BRIDEE; Englewood Girl Is Married in Church Ceremony Here to Eugene' Jose Antuna | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/scrap-iron-group-to-meet.html | Scrap Iron Group to Meet | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/memorial-services-held-for-ea-filene-economists-philanthropic-work.html | MEMORIAL SERVICES HELD FOR E.A. FILENE; Economist's Philanthropic Work Hailed by Dr. G. W. Coleman in Boston Exercises | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/convention-poll-worries-lehman-he-decries-voters-indifference-to.html | CONVENTION POLL WORRIES LEHMAN; He Decries Voters' Indifference to Next Year's Session for Revising Constitution | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/brake-merger-approved.html | Brake Merger Approved | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/loans-to-brokers-decline-48000000-982000000-total-following-fifth.html | LOANS TO BROKERS DECLINE $48,000,000; $982,000,000 Total, Following Fifth Successive Weekly Drop, Smallest Since Feb. 24 | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/new-dividend-plan-by-connecticut-life-5-rise-planned-next-year-on.html | NEW DIVIDEND PLAN BY CONNECTICUT LIFE; 5% Rise Planned Next Year on Some Policies, With Reductions for Other Types | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/sale-of-elevated-speeded-by-mayor-he-asks-taylor-to-start-action.html | SALE OF ELEVATED SPEEDED BY MAYOR; He Asks Taylor to Start Action Designed to Give Title to City by Foreclosure | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/new-building-materials-are-studied-bureau-of-standards-ready-for.html | New Building Materials Are Studied; Bureau of Standards Ready for Tests | True | By Lee E. Cooper | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/keeneland-park-entries-lexington-ky.html | Keeneland Park Entries; LEXINGTON, KY. | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/labor-party-opens-campaign.html | Labor Party Opens Campaign | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/john-griffiths-91-contractor-dead-chicagoans-company-erected-many.html | JOHN GRIFFITHS, 91, CONTRACTOR, DEAD,; Chicagoan's Company Erected Many Structures for the 1893 World's Fair There | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/fire-record.html | Fire Record | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/dividend-news-argo-oil.html | DIVIDEND NEWS; Argo Oil | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/two-here-get-federal-posts.html | Two Here Get Federal Posts | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/storms-cripple-italy-telephonic-communication-with-rest-of-europe.html | STORMS CRIPPLE ITALY; Telephonic Communication With Rest of Europe Cut Off | True | Wireless to THE NEW YORK TIMES. | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/two-foreign-policies.html | TWO FOREIGN POLICIES | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/restraint-shown-by-reich-on-china-government-is-torn-between-two.html | RESTRAINT SHOWN BY REICH ON CHINA; Government Is Torn Between Two Emotions, Nanking Trade and Accord With Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/early-losses-cut-in-cotton-market-prices-in-narrow-range-close-1-to.html | EARLY LOSSES CUT IN COTTON MARKET; Prices, in Narrow Range, Close 1 to 5 Points Lower for Day--Spot Average Off 4 | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/cards-release-haines-hurler-is-let-go-after-18-years-with-the-st.html | CARDS RELEASE HAINES; Hurler Is Let Go After 18 Years With the St. Louis Club | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/16-yachts-in-stratford-race.html | 16 Yachts in Stratford Race | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/bluefield-14-to-1-scores-at-laurel-shandon-farms-entry-beats.html | BLUEFIELD, 14 TO 1, SCORES AT LAUREL; Shandon Farm's Entry Beats Airegla, Odds-On Choice, in Photo Finish | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/wesleyan-alumni-fete-sports-head-wood-new-athletic-director-tells.html | WESLEYAN ALUMNI FETE SPORTS HEAD; Wood, New Athletic Director, Tells Gradutes He Plans No Radical Changes | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/yanks-rout-giants-lead-20-in-series-ruffing-victor-81-58000-see.html | YANKS ROUT GIANTS, LEAD, 2-0, IN SERIES; RUFFING VICTOR, 8-1; 58,000 See Right-Hander Hurl Masterfully and Drive in 3 Runs With 2 Hits | True | By John Drebinger | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/letters-to-the-times-our-position-in-the-east.html | Letters to The Tim=es; Our Position in the East | True | WILLIAM C. RIVERS, | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/two-firms-organized-grow-out-of-expiration-of-townsend-graff.html | TWO FIRMS ORGANIZED; Grow Out of Expiration of Townsend, Graff & Naumburg | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mcdermott-pilots-the-jobella-stables-short-notice-to-victory-short.html | McDermott Pilots the Jobella Stable's Short Notice to Victory; SHORT NOTICE WINS BY THREE LENGTHS | True | By Bryan Field | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/huberman-to-play-again-despite-hand-fractures.html | Huberman to Play Again Despite Hand Fractures | True | Wireless to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/wedding-in-church-for-helen-hughes-she-is-married-in-st-gregory-the.html | WEDDING IN CHURCH FOR HELEN HUGHES; She Is Married in St. Gregory the Great Here to Robert John Robinson | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/manhattan-eleven-works-to-perfect-its-aerial-offensive-fall.html | Manhattan Eleven Works to Perfect Its Aerial Offensive; FALL, MANHATTAN, NAMED AS STARTER | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/dogshow-laurels-taken-by-ch-pillicoc-rumpelstiltskin-poodle-is.html | Dog-Show Laurels Taken by Ch. Pillicoc Rumpelstiltskin; POODLE IS NAMED FOR CHIEF AWARD | True | By Kingsley Childs | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/urge-church-unity-on-episcopalians-speakers-appeal-to-convention.html | URGE CHURCH UNITY ON EPISCOPALIANS; Speakers Appeal to Convention, While the World Council Proposal Wins Wide Favor | True | By Frank S. Adams | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/wife-sues-ralph-e-day.html | Wife Sues Ralph E. Day | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/saybrook-victor-at-yale.html | Saybrook Victor at Yale | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/to-ship-from-hong-kong-importers-hear-chinese-goods-on-u-s-order.html | TO SHIP FROM HONG KONG; Importers Hear Chinese Goods on U. S. Order Are There | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/bullion-gold.html | BULLION; Gold | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/harry-m-herbert-widely-known-civil-engineerexpert-on-sewer.html | HARRY M. HERBERT; Widely Known Civil EngineerExpert on Sewer Construction | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/konoes-son-admits-violation-of-pact-some-treaties-can-be-kept.html | KONOE'S SON ADMITS VIOLATION OF PACT; Some Treaties Can Be Kept, Others Cannot, Says Prince in Princeton Interview | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/former-gove-mbride-of-washington-81-state-executive-from-1901-to.html | FORMER GOVE. M'BRIDE OF WASHINGTON, 81; State Executive From 1901 to 1905 Dies - Had Been Superior Court Judge | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/bus-strike-ordered-on-greyhound-lines-drivers-on-8-systems-are-told.html | BUS STRIKE ORDERED ON GREYHOUND LINES; Drivers on 8 Systems Are Told to Go Out Sunday-- Blanket Contract Is Aim, They Say | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/elias-rosenbaum-atlantic-city-business-man-and-bankerwelfare-leader.html | ELIAS ROSENBAUM; Atlantic City Business Man and Banker-Welfare Leader | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mrs-cornelius-van-orden.html | MRS. CORNELIUS VAN ORDEN | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/business-thrives-as-federal-outlay-drops-by-billions-high-levels.html | BUSINESS THRIVES AS FEDERAL OUTLAY DROPS BY BILLIONS; High levels Hold Up Despite Heavy Cut in Bonus and Relief 'Pump Priming' | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/drop-in-memberbank-reserves-follows-rise-in-money-circulation.html | Drop in Member-Bank Reserves Follows Rise in Money Circulation | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/branch-banks-hit-by-state-group-national-supervisors-urged-to.html | BRANCH BANKS HIT BY STATE GROUP; National Supervisors Urged to Oppose All Steps to Under mine Dual System | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/world-series-games-first-game.html | World Series Games; FIRST GAME | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/advertising-news-and-notes-notes.html | Advertising News and Notes; Notes | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/admits-slaying-girl-11-pennsylvanian-guarded-as-crowd-learns-of-his.html | ADMITS SLAYING GIRL, 11; Pennsylvanian Guarded as Crowd Learns of His Cousin's Death | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/heads-westchester-realty-men.html | Heads Westchester Realty Men | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/buys-bronx-building-site-realty-firm-to-put-up-sixstory-apartment.html | BUYS BRONX BUILDING SITE; Realty Firm to Put Up Six-Story Apartment in West 227th St. | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/spanish-foes-push-drives-in-the-rain-loyalists-claim-small-gains.html | SPANISH FOES PUSH DRIVES IN THE RAIN; Loyalists Claim Small Gains Toward Jaca as Insurgents Draw Nearer Gijon | True | | C1B 352769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/gives-lecture-before-rail-men.html | Gives Lecture Before Rail Men | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/batting-order-lineup-for-third-contest-today.html | Batting Order, Line-Up For Third Contest Today | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/soo-traffic-record-set-tons-through-canal-in-9-months-reached.html | SOO' TRAFFIC RECORD SET; Tons Through Canal in 9 Months Reached 74,322,854 | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/hawkers-sell-ball-fans-4-nickels-for-a-quarter.html | Hawkers Sell Ball Fans 4 Nickels for a Quarter | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/ashbel-r-elliott-87-advertising-leaderr-established-in-1890-one-of.html | ASHBEL R. ELLIOTT, 87 ADVERTISING LEADERR; Established in 1890 One of First Agencies in This CityHe Succumbs in Montclair | True | Special to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/tigers-sign-eisenstat.html | Tigers Sign Eisenstat | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/new-polish-cabinet-studies-strike-crisis-decisions-reached-at.html | NEW POLISH CABINET STUDIES STRIKE CRISIS; Decisions Reached at Lengthy Session Are WithheldGeneral Walkout Called | True | Wireless to THE NEW YORK TIMES. | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/mrs-emma-r-johnson.html | MRS. EMMA R. JOHNSON | True | | C1B 352769 |
| 1937-10-08 | 1937-10-08 | https://www.nytimes.com/1937/10/08/archives/state-budget-cuts-sought-by-director-weber-calls-upon-department.html | STATE BUDGET CUTS SOUGHT BY DIRECTOR; Weber Calls Upon Department Heads to Prepare Requests--Hearings Start Oct. 18 | True | | C1B 352769 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/news-of-the-stage-madame-bovary-postponed-for-a-weekthe-firemans.html | NEWS OF THE STAGE; 'Madame Bovary' Postponed for a Week-The Fireman's Flame' to Begin Burning Tonight | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/baxter-condemns-new-neutrality-new-williams-head-declares-congress.html | BAXTER CONDEMNS 'NEW NEUTRALITY; New Williams Head Declares Congress 'Fumbled With the Economic Aspects' | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/mrs-william-h-williamson.html | MRS. WILLIAM H. WILLIAMSON | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/seven-killed-as-train-smashes-two-autos-four-others-are-injured-as.html | SEVEN KILLED AS TRAIN SMASHES TWO AUTOS; Four Others Are Injured as Cars Are in Collision on Gary, Ind., Crossing | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/cheshire-triumphs-7-to-0-downs-amherst-freshman-eleven-on-touchdown.html | CHESHIRE TRIUMPHS, 7 TO 0; Downs Amherst Freshman Eleven on Touchdown by Holden | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/events-today.html | EVENTS TODAY | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/robbed-of-1200-payroll-painting-contractor-says-bandit-waylaid-him.html | ROBBED OF $1,200 PAYROLL; Painting Contractor Says Bandit Waylaid Him in House | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/upstate-listing-opens-firstday-registration-in-cities-exceeds-last.html | UP-STATE LISTING OPENS; First-Day Registration in Cities Exceeds Last Off-Year's | True | | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/gasoline-men-quit-today-600-filling-stations-face-strike200-now.html | GASOLINE MEN QUIT TODAY; 600 Filling Stations Face Strike-200 Now Signed Up, Says Union | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/liverpools-cotton-week-british-stocks-and-imports-are-slightly.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Slightly Higher | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/congressmen-vote-2-12-to-i-against-any-intervention.html | Congressmen Vote 2 1/2 to 1 Against Any Intervention | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/mussolinis-son-scouts-war-talk-finds-americans-discuss-issue-more.html | MUSSOLINI'S SON SCOUTS WAR TALK; Finds Americans Discuss Issue More Than EuropeansSays Italy Wants Peace | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/david-k-bond.html | DAVID K. BOND | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/rutgers-trustees-meet-board-reelects-two-members-and-lists-faculty.html | RUTGERS TRUSTEES MEET; Board Re-elects Two Members and Lists Faculty Appointments | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/elaine-langrock-a-bride-new-haven-conn-girl-is-married-to-monroe-m.html | ELAINE LANGROCK A BRIDE; New Haven, Conn., Girl Is Married to Monroe M. Schenk | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/join-standards-body-eleven-new-groups-brings-total-to-70.html | JOIN STANDARDS BODY; Eleven New Groups Brings Total to 70 Associations | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/gehrig-ties-ruths-mark-fly-scoring-rolfe-sent-in-33d-run-in-series.html | GEHRIG TIES RUTH'S MARK; Fly Scoring Rolfe Sent in 33d Run in Series Competition | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/dorothy-clemens-to-be-bride.html | Dorothy Clemens to Be Bride | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/donald-mdonald-executive-is-dead-gas-meter-maker-formerly-operated.html | DONALD M'DONALD, EXECUTIVE, IS DEAD; Gas Meter Maker Formerly Operated Albany Factory Founded by Grandfather | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/rail-stock-deal-hearing-set.html | Rail Stock Deal Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/michael-dietrichs-a-czarist-general-once-minister-of-war-for.html | MICHAEL DIETRICHS, A CZARIST GENERAL; Once Minister of War for Imperial Russia Dies as a Shanghai Bank Clerk | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/hall-and-macpherson-advance-to-net-final.html | Hall and MacPherson Advance to Net Final | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/grocers-in-agreement-sunday-closing-dispute-settled-by-two.html | GROCERS IN AGREEMENT; Sunday Closing Dispute Settled by Two Associations | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/alexander-grubman-private-banker-and-retired-liquor-dealer-here.html | ALEXANDER GRUBMAN; Private Banker and Retired Liquor Dealer Here Dies at 52 | True | | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/franklin-pierce-ring-found.html | Franklin Pierce Ring Found | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/bond-offerings-by-municipalities-only-2788239-in-new-issues-will-be.html | BOND OFFERINGS BY MUNICIPALITIES; Only $2,788,239 in New Issues Will Be Marketed in the Coming Week | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/address-of-dr-charles-seymour-new-president-of-yale-no-violent.html | Address of Dr. Charles Seymour, New President of Yale; No Violent Deflection From Chartered Course | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/rain-again-slows-armies-in-spain-insurgents-claim-advance-on.html | RAIN AGAIN SLOWS ARMIES IN SPAIN; Insurgents Claim Advance on Gijon--Jaca Is Scene of Heavy Artillery Duel | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/quick-action-aim-on-40hour-week-governing-body-of-the-i-l-o-in.html | QUICK ACTION AIM ON 40-HOUR WEEK; Governing Body of the I. L. O. in Session in Prague Expected to Make Move Today | True | Wireless to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/a-correction.html | A Correction | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/yanks-near-sweep-of-world-series-down-giants-5-to-1-murphy-rescues.html | YANKS NEAR SWEEP OF WORLD SERIES; DOWN GIANTS, 5 TO 1; MURPHY RESCUES PEARSON | True | By John Drebinger | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/dame-eadith-c-walker.html | DAME EADITH C. WALKER | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/engineers-warned-of-labor-movement-a-v-sheridan-urges-wagner-act-be.html | ENGINEERS WARNED OF LABOR MOVEMENT; A. V. Sheridan Urges Wagner Act Be Amended to Safeguard the Professional Man | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/marine-union-asks-removal-of-fried-bias-and-prejudice-alleged-in.html | MARINE UNION ASKS REMOVAL OF FRIED; Bias and Prejudice Alleged in Letter to Roper Attacking Supervising Inspector | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/liquidation-sends-wheat-below-1-list-off-1-38-to-1-34c-to-the.html | LIQUIDATION SENDS WHEAT BELOW $1; List Off 1 3/8 to 1 3/4c to the Lowest Since July, 1936Aggressive Buying Seen | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/boy-snipers-guilty-in-death-of-girl-17-14yearold-lads-convicted-2.html | BOY 'SNIPERS' GUILTY IN DEATH OF GIRL, 17; 14-Year-Old Lads Convicted 2 Counts in Connection With the Accidental Shooting | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/c-i-o-director-indicted-bribery-to-induce-slaying-of-four-is.html | C. I. O. DIRECTOR INDICTED; Bribery to Induce Slaying of Four Is Charged in Alabama | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/lindbergh-expected-at-munich-congress-requests-publicity-on.html | LINDBERGH EXPECTED AT MUNICH CONGRESS; Requests Publicity on Presence at Aeronautic Meeting Be Kept to Minimum | True | Wireless to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/jo-davidson-to-do-will-rogers.html | Jo Davidson to Do Will Rogers | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/drowned-in-ritual-bath-unidentified-man-was-preparing-for-sabbath.html | DROWNED IN RITUAL BATH; Unidentified Man Was Preparing for Sabbath at Synagogue | True | | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/to-address-life-underwriters.html | To Address Life Underwriters | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/plan-for-consolidated-textile.html | Plan for Consolidated Textile | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/football-games-throughout-nation-today.html | Football Games Throughout Nation Today | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/john-t-curtis-monticello-publisher-a-republican-leader-once-was-in.html | JOHN T. CURTIS; Monticello Publisher, a Republican Leader, Once Was in Assembly | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/seek-field-statue-fund-chicagoans-from-group-to-honor-childhood.html | SEEK FIELD STATUE FUND; Chicagoans From Group to Honor Childhood Poet | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/mitchellosborne.html | Mitchell-Osborne | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/soviet-purge-kills-6-alleged-terrorists-executed-for-slaying-party.html | SOVIET PURGE KILLS 6; Alleged Terrorists Executed for Slaying Party Member | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/they-both-get-surprise-winnipeg-woman-meets-winnipeg-mayor-thinks.html | THEY BOTH GET SURPRISE; Winnipeg Woman Meets Winnipeg Mayor, Thinks Him Roosevelt | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/deals-in-new-jersey-old-stone-bedminster-house-is-isld-by-mrs.html | DEALS IN NEW JERSEY; Old Stone Bedminster House Is ISld by Mrs. Bertha Howard | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/amateurs-begin-season-spotlight-players-give-first-lady-in-white.html | AMATEURS BEGIN SEASON; Spotlight Players Give 'First Lady' in White Plains | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/rev-clarence-mkinnon-principal-of-pine-hill-divinity-college-dies.html | REV. CLARENCE M'KINNON; Principal of Pine Hill Divinity College Dies in Halifax at 69 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/bigelow-predicts-i-r-t-plan-soon-says-management-is-formulating.html | BIGELOW PREDICTS I. R. T. PLAN SOON; Says Management is Formulating Proposal for Early Submission to Directors | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/wpa-concert-presented-orchestra-soloists-and-chorus-gives-russian.html | WPA CONCERT PRESENTED; Orchestra, Soloists and Chorus Gives Russian Program | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/woman-appointed-to-choose-jurors-mrs-a-j-steelman-is-named-federal.html | WOMAN APPOINTED TO CHOOSE JURORS; Mrs. A. J. Steelman Is Named Federal Commissioner for Jersey by Judge Clark | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/1-of-u-s-exports-to-tokyo-face-curb-japan-bought-from-us-in-35.html | 1% OF U. S. EXPORTS TO TOKYO FACE CURB; Japan Bought From Us in '35 About $2,000,000 Worth of Goods Now to Be Restricted | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/methodist-group-elects.html | Methodist Group Elects | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/joseph-b-egan-president-of-two-companies-here-dealing-in-fruit.html | JOSEPH B. EGAN; President of Two Companies Here Dealing in Fruit | True | Special to THE NEW YORK TIMES. | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/gift-of-exkaiser-shown-by-bigelow-bust-of-luther-is-unveiled-at.html | GIFT OF EX-KAISER SHOWN BY BIGELOW; Bust of Luther Is Unveiled at Malden-on-Hudson to Mark Traveler's 82d Birthday | True | From a Staff Correspondent | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/wake-forest-halts-erskine.html | Wake Forest Halts Erskine | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/composite-score-of-world-series-games-new-york-giants.html | Composite Score of World Series Games; NEW YORK GIANTS | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/hastings-assails-deweys-racket-emphasis-holding-it-is-poor.html | Hastings Assails Dewey's Racket Emphasis, Holding It Is Poor Advertising for the City | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/margaret-farley-is-wed-to-banker-married-to-henry-f-skelton-in.html | MARGARET FARLEY IS WED TO BANKER; Married to Henry F. Skelton in Chapel of New Jersey College for Women | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/zagreb-pact-confirmed-communique-announces-accord-of-croat-and-serb.html | ZAGREB PACT CONFIRMED; Communique Announces Accord of Croat and Serb Oppositions | True | Wireless to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/hails-aid-for-housing-building-congress-pledges-support-of-wagner.html | HAILS AID FOR HOUSING; Building Congress Pledges Support of Wagner Program | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/venezuela-plane-crash-kills-2.html | Venezuela Plane Crash Kills 2 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/cotton-mill-activity-records-sharp-drop-cloth-sales-slow-and-prices.html | Cotton Mill Activity Records Sharp Drop; Cloth Sales Slow and Prices Ease Further | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/single-tickets-on-sale-today.html | Single Tickets on Sale Today | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/polish-labor-waits-response-to-threat-general-strike-is-temporarily.html | POLISH LABOR WAITS RESPONSE TO THREAT; General Strike Is Temporarily Averted as Consult nation Is Promised by the Premier | True | Wireless to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/dr-vincent-gaudiani-surgeon-and-author-served-with-hospital-staffs.html | DR. VINCENT GAUDIANI; Surgeon and Author Served With Hospital Staffs in New York | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/business-world-local-trade-up-57-in-week.html | Business World; Local Trade Up 5-7% in Week | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/letters-to-the-times-definition-found-lacking.html | Letters to The Times; Definition Found Lacking | True | NATHAN APRIL. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/night-club-notes-the-hollywood-has-a-new-showan-item-on-the-sawdust.html | NIGHT CLUB NOTES; The Hollywood Has a New Show-- An Item on the Sawdust Trail-- Other Events Listed | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/son-to-william-darrachs-4th.html | Son to William Darrachs 4th | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/giant-fans-quiet-as-yank-bats-boom-tumult-and-shouting-lacking-at.html | GIANT FANS QUIET AS YANK BATS BOOM; Tumult and Shouting Lacking at Series as McCarthymen March On to Triumph. | True | By Arthur J. Daley | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/elected-to-union-phi-beta-kappa.html | Elected to Union Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/miss-m-a-williams-engaged-to-marry-betrothal-to-george-nugent-monro.html | MISS M. A. WILLIAMS ENGAGED TO MARRY; Betrothal to George Nugent Monro 3d Announced by Mother in Detroit | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/members-sellers-as-stocks-decline-93990-shares-were-sold-on-balance.html | MEMBERS SELLERS AS STOCKS DECLINE; 93,990 Shares Were Sold on Balance on Stock Exchange in Week Ended Sept. 11 | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/to-clean-up-advertising-four-concerns-agree-to-censor-statements-on.html | TO CLEAN UP ADVERTISING; Four Concerns Agree to Censor Statements on Products | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/ciuci-klein-and-scheiber-among-winners-in-long-island-medalmatch.html | Ciuci, Klein and Scheiber Among Winners in Long Island Medal-Match Golf; HINES TURNS BACK LAWKINS ON LINKS | True | By Fred van Ness | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/locked-up-in-job-racket-engineer-starts-term-for-taking-1000-as.html | LOCKED UP IN JOB RACKET; 'Engineer' Starts Term for Taking $1,000 as 'Investment' | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/c-i-o-organizer-held-in-store-bombings-louis-davidson-accused-as.html | C. I. O. ORGANIZER HELD IN STORE BOMBINGS; Louis Davidson Accused as the Instigator of Acid Throwingin Dyeing Strike | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/the-screen-life-begins-in-college-and-goes-on-at-the-roxythe-rialto.html | THE SCREEN; life Begins in College' and Goes On at the RoxyThe Rialto Is Showing 'Counsel for Crime' | True | By Frank S. Nugent | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/court-grants-order-against-news-guild-store-gets-showcause-writ-to.html | COURT GRANTS ORDER AGAINST NEWS GUILD; Store Gets Show-Cause Writ to Halt Picketing of It in Eagle Controversy | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/restaurateurs-find-regulations-unfair-convention-criticizes-uniform.html | RESTAURATEURS FIND REGULATIONS 'UNFAIR'; Convention Criticizes Uniform Labor Laws and Competition by Government | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/sec-commissioner-wins-pool-on-baseball-game.html | SEC Commissioner Wins 'Pool' on Baseball Game | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/rural-population-cut-36000-left-farms-in-southern-states-during.html | RURAL POPULATION CUT; 36,000 Left Farms in Southern States During 1936 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/colombia-workers-rally-as-odd-man-weighs-law.html | Colombia Workers Rally As 'Odd Man' Weighs Law | True | Special Cable to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/cotton-yield-seen-as-second-highest-reporting-board-forecasts-a.html | COTTON YIELD SEEN AS SECOND HIGHEST; Reporting Board forecasts a Crop of 17,573,000 Bales for This Year | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/new-names-added-to-tenant-roster-apartments-in-west-end-ave-among.html | NEW NAMES ADDED TO TENANT ROSTER; Apartments in West End Ave. Among Those Contracted For in Late-Season Leasing | True | | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/president-confers-on-cotton-outlook-wallace-reports-on-huge-crop.html | PRESIDENT CONFERS ON COTTON OUTLOOK; Wallace Reports on Huge Crop, Adding Weight to Roosevelt's Special Session Hint | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/fine-support-given-pearson-by-yanks-timely-hitting-and-flawless.html | FINE SUPPORT GIVEN PEARSON BY YANKS; Timely Hitting and Flawless Play in Field Help Him Conquer the Giants | True | By James P. Dawson | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/books-of-the-times-precolumbian.html | BOOKS OF THE TIMES; Pre-Columbian | True | By Ralph Thompson | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/football-swings-into-major-rivalry-stage-with-many-close-battles-in.html | Football Swings Into Major Rivalry Stage With Many Close Battles in View; INTEREST FOCUSED ON PRINCETON GAME | True | By Robert F. Kelley | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/suit-to-end-charters-of-p-r-t-units-fails-pennsylvanias-highest.html | SUIT TO END CHARTERS OF P. R. T. UNITS FAILS; Pennsylvania's Highest Court Upholds Lesser Tribunal in City Transit Fight | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/group-policy-for-3000000.html | Group Policy for $3,000,000 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/loola-defeated-14-to-0.html | Lo??ola Defeated, 14 to 0 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/yale-opposes-penn-in-the-bowl-today-eli-eleven-rated-only-slight.html | YALE OPPOSES PENN IN THE BOWL TODAY; Eli Eleven Rated Only Slight Choice Over Team That Beat Maryland Last Week | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/gets-state-banking-job-jackson-heights-man-named-photostat.html | GETS STATE BANKING JOB; Jackson Heights Man Named Photostat Operator's Aide | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/plan-taxpayer-in-brooklyn.html | Plan Taxpayer in Brooklyn | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/police-department.html | Police Department | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/farm-loan-rise-listed-12244000-lent-to-10000-in-8-months-credit.html | FARM LOAN RISE LISTED; $12,244,000 Lent to 10,000 in 8 Months, Credit Concern Says | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/acker-quits-race-denounces-mayor-says-he-was-prepared-to-run-if-la.html | ACKER QUITS RACE; DENOUNCES MAYOR; Says He Was Prepared to Run if La Guardia Gave Him the Slightest Encouragement | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/elbert-l-couch-new-rochelle-inventor-and-engineer-also-was-a-singer.html | ELBERT L. COUCH; New Rochelle Inventor and Engineer Also Was a Singer | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/episcopalians-have-sharp-debate-over-plan-for-salary-rises-here.html | Episcopalians Have Sharp Debate Over Plan for Salary Rises Here; Speakers. Criticize Higher Allowance for Headquarters While Fund for Domestic Missions Is Cut in 3-Year $7,500,000 Budget Proposal-Bishop Manning for Economy | True | By Frank S. Adams | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/russians-in-first-winter-flight-over-pole-search-in-vain-for-a.html | Russians in First Winter Flight Over Pole Search in Vain for a Trace of Levanevsky | True | Wireless to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/frisch-retires-as-player-cards-leader-goes-off-active-list-for-1938.html | FRISCH RETIRES AS PLAYER; Cards' Leader Goes Off Active List for 1938 Season | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/wood-field-and-stream-statesmen-doing-well.html | Wood, Field and Stream; Statesman Doing Well | True | By Raymond R. Camp | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/knitzers-recital-held-in-town-hall-new-york-artist-appears-in-the.html | KNITZER'S RECITAL HELD IN TOWN HALL; New York Artist Appears in the First Violin Program of City's Fall Season | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/join-freight-rate-case-six-northern-organizations-are-admitted-to-i.html | JOIN FREIGHT RATE CASE; Six Northern Organizations Are Admitted to I. C. C. Proceeding | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/the-citadel-triumphs-190.html | The Citadel Triumphs,. 19-0 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/martin-j-carroll-new-york-times-printer-since-1884-veteran-of.html | MARTIN J. CARROLL; New York Times Printer Since 1884 Veteran of Hand-Set Era | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/japan-confident-of-early-victory-officials-believe-fighting-will-be.html | JAPAN CONFIDENT OF EARLY VICTORY; Officials Believe Fighting Will Be Ended on All Fronts by End of Year | True | By Hallett Abend | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/attack-on-basilisk-denied-by-officials-london-newsmen-astonished.html | ATTACK ON BASILISK DENIED BY OFFICIALS; London Newsmen Astonished When Admiralty Discards Submarine Report | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/japanese-actor-killed-kyosuka-tomada-tragedian-dies-in-action-in.html | JAPANESE ACTOR KILLED; Kyosuka Tomada, Tragedian, Dies in Action in China | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/housing-shortage-held-near-in-u-s-worst-deficiency-since-the.html | HOUSING SHORTAGE HELD NEAR IN U. S.; Worst Deficiency Since the Post-War Period Forecast at Public Health Session | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/first-fish-oil-plant-in-poland.html | First Fish Oil Plant in Poland | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/15-yachts-start-on-60mile-race-new-rochelle-clubs-annual-stratford.html | 15 YACHTS START ON 60-MILE RACE; New Rochelle Club's Annual Stratford Shoal Event to End at Northport | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/russian-church-here-modifies-its-laws-power-of-all-transfers-and-of.html | RUSSIAN CHURCH HERE MODIFIES ITS LAWS; Power of All Transfers and of Approval of New Priests Put in Head Prelate's Hands | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/jewish-clothiers-gain-aryan-fair-held-in-berlin-to-offset-increased.html | JEWISH CLOTHIERS GAIN; 'Aryan' Fair Held in Berlin to Offset Increased Business | True | Special Cable to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/n-y-aggies-to-play-bergen.html | N. Y. Aggies to Play Bergen | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/zenshiro-yasuda-60-japanese-financier-head-of-eight-banks-is.html | ZENSHIRO YASUDA, 60, JAPANESE FINANCIER; Head of Eight Banks Is DeadSon of Former Serf Who Built Up Huge Fortune | True | | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/howe-cuts-off-daughter-publisher-leaves-1-to-mrs-mh-farnham-because.html | HOWE CUTS OFF DAUGHTER; Publisher Leaves $1 to Mrs. M.-H. Farnham Because of Her Novel | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/trinidad-registers-284-makes-fine-stand-on-3-wickets-in-georgetown.html | TRINIDAD REGISTERS 284; Makes Fine Stand on 3 Wickets in Georgetown Cricket | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/last-iroquois-indian-in-civil-war-is-dead-alvis-d-hewitt-who-fought.html | LAST IROQUOIS INDIAN IN CIVIL WAR IS DEAD; Alvis D. Hewitt, Who Fought for Union Forces in 3 Battles, Stricken Up-State at 95 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/ormandy-directs-orchestra-opening-philadelphia-musicians-heard-in.html | ORMANDY DIRECTS ORCHESTRA OPENING; Philadelphia Musicians Heard in Program of Bach, Brahms and Wagner at Academy | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/rail-receivers-seek-refunding.html | Rail Receivers Seek Refunding | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/rossi-outpoints-jones.html | Rossi Outpoints Jones | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/germany-and-japan.html | GERMANY AND JAPAN | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/john-h-mnamara.html | JOHN H. M'NAMARA | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/simple-wage-bill-is-urged-by-berry-senator-condemns-federal.html | 'SIMPLE WAGE BILL' IS URGED BY BERRY; Senator Condemns Federal Supervisory Bureau-Pledges Loyalty to A. F. of L. | True | By Louis Stark | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/todays-starting-times.html | Today's Starting Times | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/brown-to-provide-test-for-harvard-defensive-power-of-visitors.html | BROWN TO PROVIDE TEST FOR HARVARD; Defensive Power of Visitors Expected to Show Worth of Crimson's Attack | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/elizabeth-lock-is-wed-iowa-girl-bride-in-washington-of-george-w.html | ELIZABETH LOCK IS WED; Iowa Girl Bride in Washington of George W. Mehrtens | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/selfregulation-urged-on-coal-men-earle-committee-warns-anthracite.html | SELF-REGULATION URGED ON COAL MEN; Earle Committee Warns Anthracite Operators They Must Unite or Face Government Curbs | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/fitzgerald-stops-baronowski.html | Fitzgerald Stops Baronowski | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/rayon-trade-rules-meet-objections-producers-protest-ban-on-use-of.html | RAYON TRADE RULES MEET OBJECTIONS; Producers Protest Ban on Use of Certain Terms Because They Connote Silk | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/bank-clearings-up-14-in-september-26773041608-against-26-404298953.html | BANK CLEARINGS UP 1.4% IN SEPTEMBER; $26,773,041,608 Against $26,404,298,953 Year Ago-8.1% Gain From August | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/schedule-for-the-series.html | Schedule for the Series | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/blame-put-on-china-tokyo-accuses-nanking-of-violating-spirit-of.html | BLAME PUT ON CHINA; Tokyo Accuses Nanking of Violating Spirit of Anti-War Pact | True | By Hugh Byas | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/an-overshadowed-issue.html | AN OVERSHADOWED ISSUE | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/city-inquiry-fixed-on-meat-situation-morgan-to-investigate-kosher.html | CITY INQUIRY FIXED ON MEAT SITUATION; Morgan to Investigate Kosher Butchers' Charges Against Packers on Monday | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/bermuda-travel-higher-64418-tourists-visit-island-this-yearincrease.html | BERMUDA TRAVEL HIGHER; 64,418 Tourists Visit Island This Year- Increase of 2,618 | True | Special Cable to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/mrs-alice-crunden-bride-of-physician-former-miss-tweedy-wed-here-to.html | MRS. ALICE CRUNDEN BRIDE OF PHYSICIAN; Former Miss Tweedy Wed Here to Dr. Gerard Hutchinson Cox of Glen Cove | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/margiotti-names-3-to-run-inquiry-benjamin-ludlow-bryan-a-hermes-and.html | MARGIOTTI NAMES 3 TO RUN INQUIRY; Benjamin Ludlow, Bryan A. Hermes and T. I. Guerin Will Act in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/honored-at-mercersburg-english-students-are-elected-to-the-fifteen.html | HONORED AT MERCERSBURG; English Students Are Elected to the 'Fifteen' | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/gets-long-furlough.html | GETS LONG FURLOUGH | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/rev-paul-d-elsesser-pastor-of-french-congregation-here-founded-two.html | REV. PAUL D. ELSESSER; Pastor of French Congregation Here Founded Two Churches | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/oil-man-testifies-of-steady-prices-beroth-at-conspiracy-trial-calls.html | OIL MAN TESTIFIES OF 'STEADY' PRICES; Beroth, at Conspiracy Trial, Calls Spot Gasoline Quotation in 1935 'Unnatural' | True | By J. H. Carmical | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/buy-american-securities-foreign-investors-not-liquidating-holdings.html | BUY AMERICAN SECURITIES; Foreign Investors Not Liquidating Holdings, Wiesenberger Says | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/air-pilot-rules-changed-commerce-bureau-stiffens-training-and.html | AIR PILOT RULES CHANGED; Commerce Bureau Stiffens Training and Examination Policy | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/leader-20-seized-in-thrill-holdup-cocky-youthsays-he-was-the-gunman.html | LEADER, 20, SEIZED IN 'THRILL HOLD-UP'; Cocky Youth,Says He Was the Gunman in Cafe Shooting in Which Two Girls Are Held | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/sec-issues-warning-on-customers-men-tells-exchanges-failure-to-curb.html | SEC ISSUES WARNING ON CUSTOMERS' MEN; Tells Exchanges Failure to Curb Their Activities 'Cannot Long Be Ignored" | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/city-registration-brisk-as-end-nears-total-for-the-first-five-days.html | CITY REGISTRATION BRISK AS END NEARS; Total for the First Five Days 68,002 Above That for Same Period in 1933 | True | | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/scourge-of-china-is-matsuis-aim-japanese-commander-says-tokyo-will.html | 'SCOURGE OF CHINA IS MATSUI'S AIM; Japanese Commander Says Tokyo Will Show No Mercy Toward Nanking Troops | True | Wireless to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/millinery-producers-asked-to-back-rules-union-sends-telegrams-to.html | MILLINERY PRODUCERS ASKED TO BACK RULES; Union Sends Telegrams to 800 Promising Action if Jobbers Hold Up Agreements | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/services-for-prof-lauer.html | Services for Prof. Lauer | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/dr-john-t-kufta.html | DR. JOHN T. KUFTA | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/piskin-outpoints-taylor.html | Piskin Outpoints Taylor | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/advertising-news-and-notes-large-campaign-for-cognac.html | Advertising News and Notes; Large Campaign for Cognac | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/doubts-earhart-clue-jersey-company-does-not-think-raft-found-at.html | DOUBTS EARHART 'CLUE'; Jersey Company Does Not Think Raft Found at Hawaii Was on Plane | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry G. Waltemade | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/army-team-awaits-columbia-invasion-cadet-football-forces-in-good.html | ARMY TEAM AWAITS COLUMBIA INVASION; Cadet Football Forces in Good Condition for Encounter With Lions Today | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/13242277-net-for-american-gas-income-for-year-is-equal-to-247-a.html | $13,242,277 NET FOR AMERICAN GAS; Income for Year Is Equal to $2.47 a Share Against $2.10 in Previous Period | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/perkins-memorial-rites-friday.html | Perkins Memorial Rites Friday | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/gets-mount-holvoke-music-post.html | Gets Mount Holvoke Music Post | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/gets-1700-in-holdup-youth-believed-novice-thief-takes-payroll-from.html | GETS $1,700 IN HOLD-UP; Youth, Believed Novice Thief, Takes Payroll From Bookkeeper | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/weeks-financing-totals-113224300-corporate-borrowing-on-large-scale.html | WEEK'S FINANCING TOTALS $113,224,300; Corporate Borrowing on Large Scale Swells the Volume to Largest Since June 18 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/president-too-busy-to-see-black-now-asked-if-he-will-meet-justice.html | PRESIDENT TOO BUSY TO SEE BLACK NOW; Asked if He Will Meet Justice on 5-Day Stay in Capital, He Says Work Prevents This | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/maj-george-darte-exu-s-consul-63-he-served-at-martinique-and-patras.html | MAJ. GEORGE DARTE, EX-U. S. CONSUL, 63; He Served at Martinique and Patras, Resigning in 1900-- Dies in Washington | True | Special to THE NEW YORK TIMES. | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/plant-guild-holds-harvest-festival-medals-and-prizes-given-young.html | PLANT GUILD HOLDS HARVEST FESTIVAL; Medals and Prizes Given Young Gardeners of Three-Block Area on York Avenue | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/japanese-bonds-at-new-low-prices-volume-is-smaller-than-on-thursday.html | JAPANESE BONDS AT NEW LOW PRICES; Volume Is Smaller Than on Thursday, but Recent Gains Are Erased | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/boy-kills-sister-with-old-gun.html | Boy Kills Sister With Old Gun | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/dayton-seeks-haines-as-pilot.html | Dayton Seeks Haines as Pilot | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/r-c-a-recognizes-c-i-o-union-members-at-camden-plant-ratify-pact.html | R. C. A. RECOGNIZES C. I. O.; Union Members at Camden Plant Ratify Pact With Company | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/newark-academy-routs-riverdale-country-day-school-team-bows-by-310.html | NEWARK ACADEMY ROUTS RIVERDALE; Country Day School Team Bows by 31-0 to Heavier Rivals After Stars Are Injured | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/the-play-camille-in-italian.html | THE PLAY; 'Camille' in Italian | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/deaths.html | Deaths | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/william-r-ludewig-aviation-pioneer-assistant-to-dr-langley-in-his.html | WILLIAM R. LUDEWIG, AVIATION PIONEER; Assistant to Dr. Langley in His Early Experiments in '80s Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/farm-loans-for-south-ten-states-get-4381107-of-9500000-allotted-by.html | FARM LOANS FOR SOUTH; Ten States Get $4,381,107 of $9,500,000 Allotted by Wallace | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/adopt-aaa-potato-plan-growers-in-8-states-expect-new-agreements.html | ADOPT AAA POTATO PLAN; Growers in 8 States Expect New Agreements Within Ten Days | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/mahoney-attacks-mayor-on-schools-points-to-two-new-swimming-pools.html | MAHONEY ATTACKS MAYOR ON SCHOOLS; Points to Two New Swimming Pools in Washington Heights and Overcrowded Classes | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/city-college-picks-100-cadet-leaders-noncommissioned-officers-of-r.html | CITY COLLEGE PICKS 100 CADET LEADERS; Non-Commissioned Officers of R. O. T. C. Unit Named by Colonel O. P. Robinson | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/today-is-the-last-day-in-which-to-register.html | Today Is the Last Day In Which to Register | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/j-a-b-franciscus.html | J. A. B. FRANCISCUS | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/louise-page-married-bloomfield-girl-becomes-bride-of-albert-scott.html | LOUISE PAGE MARRIED; Bloomfield Girl Becomes Bride of Albert Scott | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/martin-tried-hand-in-transit-racket-dewey-reveals-he-found-that.html | MARTIN TRIED HAND IN TRANSIT RACKET; Dewey Reveals He Found That Field of Labor Too Tough for His Gangsters | True | | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/walker-job-held-illegal-by-court-appointments-upset-as-civil.html | WALKER JOB HELD ILLEGAL BY COURT; Appointments Upset as Civil Service Board and Maltbie Had Not First Approved | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/wool-trade-lifeless-foreign-markets-weakerprices-down-on-government.html | WOOL TRADE LIFELESS; Foreign Markets Weaker-Prices Down on Government Bids | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/miami-routs-spring-hill.html | Miami Routs Spring Hill | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/frances-williams-has-dinner-guests-robert-sealys-jr-hosts.html | FRANCES WILLIAMS HAS DINNER GUESTS; ROBERT SEALYS JR. HOSTS | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/mrs-frederick-h-wright-exdean-of-women-at-ohio-wesleyan-widow-of.html | MRS. FREDERICK H. WRIGHT; Ex-Dean of Women at Ohio Wesleyan Widow of Clergyman | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/whalen-elected-worlds-fair-head-becomes-president-on-fulltime.html | WHALEN ELECTED WORLD'S FAIR HEAD; Becomes President on FullTime Basis-Resigns AH Outside Executive Posts | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/no-cause-for-fear-seen-by-rfc-head-country-has-seldom-been-more.html | NO CAUSE FOR FEAR SEEN BY RFC HEAD; Country Has Seldom Been More Prosperous, Jones Tells State Bank Group | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/jamaica-racing-chart-keeneland-park-entries.html | JAMAICA RACING CHART; Keeneland Park Entries | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/cleared-of-pistol-charge.html | Cleared of Pistol Charge | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/officer-hurt-in-fall-in-manila.html | Officer Hurt in Fall in Manila | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/bills-discounted-rise-total-for-three-months-ended-on-sept-30-was.html | BILLS DISCOUNTED RISE; Total for Three Months Ended on Sept. 30 Was $4,877,903 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/roosevelt-hailed-by-moscow-press-izvestia-and-pravda-stress-that.html | ROOSEVELT HAILED BY MOSCOW PRESS; Izvestia and Pravda Stress That President's Ideas Have Been Urged by Soviet | True | By Walter Dubanty | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/male-and-female-created-he-them.html | "MALE AND FEMALE CREATED HE THEM" | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/drops-noma-assault-charge.html | Drops Noma Assault Charge | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/new-aid-to-rebels-is-rushed-by-italy-london-learns-men-supplies-and.html | NEW AID TO REBELS IS RUSHED BY ITALY; London Learns Men, Supplies and Planes Are Being Sent to Insurgent Allies | True | By Ferdinand Kuhn Jr. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/helen-cameron-wed-to-george-w-shine-ceremony-takes-place-at-home-of.html | HELEN CAMERON WED TO GEORGE W. SHINE; Ceremony Takes Place at Home of Her Parents-Sister Is Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/radio-union-accuses-cbs-files-charges-with-nlrb-at-cincinnati-on.html | RADIO UNION ACCUSES C.B.S.; Files Charges With NLRB at Cincinnati on Discharge of Writer | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/insurance-group-asks-permission-of-i-c-c-to-amend-its-plan-for-the.html | Insurance Group Asks Permission of I. C. C. To Amend Its Plan for the Rio Grande | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/reis-co-reports-sales-gain.html | Reis & Co. Reports Sales Gain | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/omahoney-scores-quickly.html | O'Mahoney Scores Quickly | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/slayers-plead-insanity-two-ask-court-of-appeals-to-halt-death.html | SLAYERS PLEAD INSANITY; Two Ask Court of Appeals to Halt Death Sentences | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/sec-delays-utility-plan-no-details-on-genesee-valley-gas.html | SEC DELAYS UTILITY PLAN; No Details on Genesee Valley Gas Reorganization Before Nov. 1 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/2-mahoney-parties-named-in-protests-labor-leaders-file-objections.html | 2 MAHONEY PARTIES NAMED IN PROTESTS; Labor Leaders File Objections to 'Trades Union' Group as Fraudulent Use of Title | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/will-weigh-stock-issue-abbott-laboratories-stockholders-called-to.html | WILL WEIGH STOCK ISSUE; Abbott Laboratories Stockholders Called to Meet Nov. 4 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/voids-registry-effectiveness.html | Voids Registry Effectiveness | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/mexican-mines-to-be-run-by-power-from-arizona.html | Mexican Mines to Be Run By Power From Arizona | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/financial-markets-stocks-weaken-in-late-trading-leaders-down-1-to-3.html | FINANCIAL MARKETS; Stocks Weaken in Late Trading; Leaders Down 1 to 3 Points-Cotton Drops Sharply-Wheat Lower | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/contest-judges-named-philharmonic-society-offers-two-competitions.html | CONTEST JUDGES NAMED; Philharmonic Society Offers Two Competitions for Composers | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/charges-mgoldrick-juggled-finances-taylor-also-says-inaccurate.html | CHARGES M'GOLDRICK JUGGLED FINANCES; Taylor Also Says Inaccurate Estimate of City's Cash Led to $5,000,000 Pay Cut | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/oberlin-enshrines-earliest-coeds-her-pioneers-of-a-century-ago.html | Oberlin Enshrines Earliest Co-eds, Her Pioneers of a Century Ago; Descendant of One Unveils Pylon Memorial to the First Four in America-Scholars of Ninety-six Colleges Join in Hailing Advancement of Women | True | By Kathleen McLaughin | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/cio-making-drive-in-army-arsenals-its-federal-union-charges.html | C.I.O. MAKING DRIVE IN ARMY ARSENALS; Its Federal Union Charges 'Undemocratic' Election at Frankford Plant | True | Special to THE NEW YORK TIMES. | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/gift-to-spur-sale-defended-in-brief-chicago-publisher-replies-to.html | GIFT TO SPUR SALE DEFENDED IN BRIEF; Chicago Publisher Replies to Federal Trade Board's Suit in, U. S. Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/plaque-unveiled-for-dead-firemen-bronze-memorial-in-municipal.html | PLAQUE UNVEILED FOR DEAD FIREMEN; Bronze Memorial in Municipal Building Lists 316 Who Lost Lives in Line of Duty | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/6-republicans-certified-kings-county-committee-acts-on-council.html | 6 REPUBLICANS CERTIFIED; Kings County Committee Acts on Council Candidates | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/an-unfortunate-alliance.html | AN UNFORTUNATE ALLIANCE | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/natty-boy-beats-superwick-choice-annexes-first-victory-in-17-starts.html | NATTY BOY BEATS SUPERWICK, CHOICE; Annexes First Victory in 17 Starts This Year and Pays $14.40 at Rockingham | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/mrs-charles-r-parsons.html | MRS. CHARLES R. PARSONS | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/this-is-the-last-day.html | THIS IS THE LAST DAY | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/eugenia-m-coleman-philadelphia-bride-married-in-church-ceremony-to.html | EUGENIA M. COLEMAN PHILADELPHIA BRIDE; Married in Church Ceremony to John Bennett of New York--Alice Davis Attendant | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/edward-g-merriam.html | EDWARD G. MERRIAM | True | Special to THE NEW YORK TIMES | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/hot-springs-club-setting-for-party-harold-w-scotts-and-charles-d.html | HOT SPRINGS CLUB SETTING FOR PARTY; Harold W. Scotts and Charles D. Halseys Are Guests of Mr. and Mrs. C. Maury Jones | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/st-vincent-wins-2712-turns-back-davis-and-elkins-as-amanati-scores.html | ST. VINCENT WINS, 27-12; Turns Back Davis and Elkins as Amanati Scores Twice | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/stocks-in-london-paris-and-berlin-british-securities-irregular-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Securities Irregular and Weak, Even Gilt-Edge Issues Softening | True | Wireless to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph di Domenico, Referee | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/navy-regulars-to-start-second-backfield-also-to-be-used-against.html | NAVY REGULARS TO START; Second Backfield Also to Be Used Against Virginia | True | Special to THE NEW YORK TIMES | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/rev-henry-j-connery.html | REV. HENRY J. CONNERY | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/repulse-tammany-la-guardias-plea-he-urges-citizens-interested-in.html | REPULSE TAMMANY, LA GUARDIA'S PLEA; He Urges Citizens 'Interested in Honest Government' to Register to Insure Votes | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/marquette-scores-7-to-6-tops-south-dakota-in-closing-minutes-on.html | MARQUETTE SCORES, 7 TO 6; Tops South Dakota in Closing Minutes on Koster's Placement Kick | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/alteration-project-will-cost-100000-plans-are-filed-for-changes-at.html | ALTERATION PROJECT WILL COST $100,000; Plans Are Filed for Changes at 1,651-3 Broadway to House New WMCA Radio Plant | True | | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/freight-rate-rise-ordered.html | Freight Rate Rise Ordered | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/brooklyn-building-sold-sixstory-apartment-house-of-48-suites.html | BROOKLYN BUILDING SOLD; Six-Story Apartment House of 48 Suites Figures in Deal | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/201-against-giants-now-big-odds-on-series-but-price-is-45-on-each.html | 20-1 AGAINST GIANTS NOW; Big Odds on Series, but Price Is 4-5 on Each in Game Today | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/roberts-scores-on-mat.html | Roberts Scores on Mat | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/quill-named-head-of-c-i-o-international-elected-president-of-the.html | QUILL NAMED HEAD OF C. I. O. INTERNATIONAL; Elected President of the New Executive Board of the Transport Workers | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/article-9-no-title-home-owners-loan-bonds.html | Article 9 -- No Title; HOME OWNERS LOAN BONDS | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/mann-beats-godoy-in-tenround-bout-new-haven-fighter-triumphs-over.html | MANN BEATS GODOY IN TEN-ROUND BOUT; New Haven Fighter Triumphs Over Chilean by a Narrow Margin at Hippodrome | True | By Joseph C. Nichols | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/september-zinc-output-up.html | September Zinc Output Up | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/news-of-the-screen-freddy-bartholomew-slated-for-role-in-kimdorothy.html | NEWS OF THE SCREEN; Freddy Bartholomew Slated for Role in 'Kim'Dorothy Mackail in Robinson Film | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/5200000-rail-offering-e-b-smith-co-act-for-nickel-plate-on-3-12.html | $5,200,000 RAIL OFFERING; E. B. Smith & Co. Act for Nickel Plate on 3 1/2 % Bonds | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/windsor-will-tour-nazi-arms-plants-duke-plans-to-see-munitions.html | WINDSOR WILL TOUR NAZI ARMS PLANTS; Duke Plans to See Munitions Factories While He Studies Conditions in Germany | True | By Frederick T. Birchall | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/unruly-boys-to-eat-with-girls.html | Unruly Boys to Eat With Girls | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/dead-heat-and-triples-for-gilbert-and-longden-feature-jamaica.html | Dead Heat and Triples for Gilbert and Longden Feature Jamaica Racing; FIELD OF 9 NAMED FOR INTERBOROUGH | True | By Bryan Field | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/end-arab-demonstration-egyptian-police-halt-march-protesting.html | END ARAB DEMONSTRATION; Egyptian Police Halt March Protesting Actions in Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/armstrong-defeats-hook.html | Armstrong Defeats Hook | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/providence-on-top-76-overcomes-xavier-eleven-at-the-closenugent.html | PROVIDENCE ON TOP, 7-6; Overcomes Xavier Eleven at the Close-Nugent Adds Point | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/bank-sells-in-the-bronx-fourstory-building-at-650-east-165th-st.html | BANK SELLS IN THE BRONX; Four-Story Building at 650 East 165th St. Changes Hands | True | | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/edgar-murlin-89-long-a-reporter-newspaper-man-of-old-school-covered.html | EDGAR MURLIN, 89, LONG A REPORTER; Newspaper Man of Old School Covered Albany When Copy Was Sent by Rail | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/marriages.html | Marriages | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/school-contests-today-new-york-games.html | School Contests Today; NEW YORK GAMES | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/barbara-defeats-rudy.html | Barbara Defeats Rudy | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/batting-order-lineup-for-fourth-game-today.html | Batting Order, Line-Up For Fourth Game Today | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/lower-mortgage-interest-rate-is-urged-to-foster-home-ownership-and.html | Lower Mortgage Interest Rate Is 'Urged To Foster Home Ownership and Building; Rates Are Lower Abroad | True | By Lee E. Cooper | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/premier-backs-u-s-conservatives-in-party-meeting-cheer-move-by.html | PREMIER BACKS U. S.; Conservatives in Party Meeting Cheer Move by Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/west-chester-wins-200-teachers-top-ithaca-in-gaining-third-victory.html | WEST CHESTER WINS, 20-0; Teachers Top Ithaca in Gaining Third Victory in Four Starts | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/cornell-favored-to-beat-princeton-crowd-of-30000expected-to-see.html | CORNELL FAVORED TO BEAT PRINCETON; Crowd of 30,000Expected to See Elevens in Action at Palmer Stadium Today | True | Special to THE NEW YORK TIMES | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/strong-line-lehighs-reliance-in-developing-capable-eleven-injuries.html | Strong Line Lehigh's Reliance In Developing Capable Eleven; Injuries and Lack of Weight in Backfield Have Hurt Squad, but Return of Berg Settles Part of Problem-Hoppock Rated One of Best Ends in Engineers' History | True | By Allison Danzig | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/6-buildings-sold-in-east-side-deal-blockfront-in-madison-ave-is.html | 6 BUILDINGS SOLD IN EAST SIDE DEAL; Blockfront in Madison Ave. Is Conveyed by Bank to Morris Silverman | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/high-for-air-shipments-september-total-of-29557-was-34-over-month.html | HIGH FOR AIR SHIPMENTS; September Total of 29,557 Was 34% Over Month in 1936 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/tatarescu-to-see-maginot-line.html | Tatarescu To See 'Maginot Line' | True | Wireless to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/lasker-departs-for-u-s-exworld-chess-champion-will-visit-here-and.html | LASKER DEPARTS FOR U. S.; Ex-World Chess Champion Will Visit Here and in Chicago | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/convention-scores-boycott-of-japan-war-prevention-council-lists-six.html | CONVENTION SCORES BOYCOTT OF JAPAN; War Prevention Council Lists Six Points Against Taking Any Drastic Action | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/freight-loadings-increase-08-in-week-34-from-year-ago-both-indices.html | Freight Loadings Increase 0.8% in Week, 3.4% From Year Ago; Both Indices Up | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/studebaker-sales-gain.html | Studebaker Sales Gain | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/william-f-dowling.html | WILLIAM F. DOWLING | True | Special to THE NEW YORK TIMES. | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/temple-triumphs-over-florida-76-registers-on-four-plays-in-third.html | TEMPLE TRIUMPHS OVER FLORIDA, 7-6; Registers on Four Plays in Third Period and Bowles's Place Kick Decides Game | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/dr-harvey-p-towle.html | DR. HARVEY P. TOWLE | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/150-geologists-meet-25-colleges-and-universities-are-represented-in.html | 150 GEOLOGISTS MEET; 25 Colleges and Universities Are Represented in Session | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/poison-gas-charges-renewed-by-chinese-delegation-to-league-of.html | POISON GAS CHARGES RENEWED BY CHINESE; Delegation to League of Nations Prepares to File Charges With Evidence From Nanking | True | Wireless to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/chiefs-praise-of-eden-ends-rumors-of-ousting.html | Chiefs Praise of Eden Ends Rumors of Ousting | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/ban-on-police-raid-at-dog-track-voided-lower-court-exceeded.html | BAN ON POLICE RAID AT DOG TRACK VOIDED; Lower Court Exceeded Authority in Orangeburg Case, Appellate Division Decides | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/100th-dies-of-encephalitis.html | 100th Dies of Encephalitis | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/car-sales-neared-1929-in-september-general-motors-business-in-the.html | CAR SALES NEARED 1929 IN SEPTEMBER; General Motors Business in the United States, Canada and Abroad Totaled 82,317 Units | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/wounded-envoy-in-manila-knatchbullhugessen-shot-in-china-arrives-to.html | WOUNDED ENVOY IN MANILA; Knatchbull-Hugessen, Shot in China, Arrives to Recuperate | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/letters-to-the-sports-editor-of-the-highlanders.html | Letters to the Sports Editor; OF THE HIGHLANDERS | True | BERNNARD A. GALLIGAN | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/flogged-men-testify-they-point-out-four-tampa-policemen-as.html | FLOGGED MEN TESTIFY; They Point Out Four Tampa Policemen as Participants | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/terry-counts-on-hubbell-to-beat-hadley-today-and-keep-yanks-from.html | Terry Counts on Hubbell to Beat Hadley Today and Keep Yanks From Sweep; MURPHY IS HAILED BY YANKEE SQUAD | True | By Roscoe McGowen | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/divorces-bennett-actor-wife-says-he-acts-too-realistically-with-gun.html | DIVORCES BENNETT, ACTOR; Wife Says He Acts Too Realistically With Gun Offstage | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/miss-child-is-wed-to-arthur-gilbart-garden-city-girl-married-to-new.html | MISS CHILD IS WED TO ARTHUR GILBART; Garden City Girl Married to New Jersey Man in Service at Sherry-Netherland | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/virginia-peterson-bride-married-in-west-hartford-home-to-raymond-m.html | VIRGINIA PETERSON BRIDE; Married In West Hartford Home to Raymond M. Sarles | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/lemkauespeut.html | Lemkau-Espeut | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/horse-show-parties-are-begun-at-orange-stag-dinner-first-on-program.html | HORSE SHOW PARTIES ARE BEGUN AT - ORANGE; Stag Dinner First on Program of Week-End Event - Ball to Be Held Tonight | True | Special to THE NEW YORK TIMES. | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/hessewoodruff.html | Hesse-Woodruff | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/james-a-chalmers-real-estate-man-exhead-kings-highway-board-of.html | JAMES A. CHALMERS; Real Estate Man Ex-Head Kings Highway Board of Trade | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/dorothy-johnston-bride-in-montclair-wed-at-her-home-to-roger-s.html | DOROTHY JOHNSTON BRIDE IN MONTCLAIR; Wed at Her Home to Roger S. Ames-Father Is Chairman of Chemical Bank Here | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/triplets-born-in-jersey.html | Triplets Born in Jersey | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/federal-jobs-are-cut-civil-service-board-reports-drop-of-933-during.html | FEDERAL JOBS ARE CUT; Civil Service Board Reports Drop of 933 During August | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/ina-uural-addresses-of-new-college-and-university-heads-compass.html | Ina uural Addresses of New College and University Heads Compass Wide Range; DR. DAY INDUCTED, HITS WAR MAKERS | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/1000-attend-dedication-of-hofstra-class-hall.html | 1,000 Attend Dedication Of Hofstra Class Hall | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/court-halts-tracklaying-race.html | Court Halts Track-Laying Race | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/power-hearing-set-for-nov-15.html | Power Hearing Set for Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/brokers-seek-sec-listing-several-in-this-city-apply-for.html | BROKERS SEEK SEC LISTING; Several in This City Apply for Registration by Commission | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/fire-record.html | Fire Record | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/international-situation.html | International Situation | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/taylorbonynge.html | Taylor-Bonynge | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/rail-plan-approved-for-the-westchester-section-of-line-to-be-turned.html | RAIL PLAN APPROVED FOR. THE WESTCHESTER; Section of Line to Be Turned Over to the New Haven-Receivers Made Permanent | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/harvard-lists-alumni-new-register-records-71757-residing-in-84.html | HARVARD LISTS ALUMNI; New Register Records 71,757 Residing in 84 Countries | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/mrs-charles-s-leefe-member-of-abbot-academys-first-graduating-class.html | MRS. CHARLES S. LEFFE; Member of Abbot Academy's First Graduating Class Was 87 | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/old-inn-property-sold.html | Old Inn Property Sold | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/terrys-health-a-worry-giant-leader-wont-guard-against-cold-son.html | TERRY'S HEALTH A WORRY; Giant Leader Won't Guard Against Cold, Son Complains | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/topics-in-wall-street-cotton-crop.html | TOPICS IN WALL STREET; Cotton Crop | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/the-president-and-mr-black.html | THE PRESIDENT AND MR. BLACK | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/foxsheble.html | Fox-Sheble | True | Special to THE NEW YORK TIMES. | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/new-home-for-papal-delegate.html | New Home for Papal Delegate | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/francis-h-kendall.html | FRANCIS H. KENDALL | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/major-ca-is-raided-by-loyalist-fliers-french-ship-searched.html | MAJOR CA IS RAIDED BY LOYALIST FLIERS; French Ship -Searched | True | By Herbert L. Matthews | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/educators-assailcurbs-on-liberty-set-by-aggressors-seymour-inducted.html | EDUCATORS ASSAILCURBS ON LIBERTY SET BY AGGRESSORS; Seymour, Inducted at Yale, Sounds a Warning Over Trend Overseas | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/n-y-u-to-rely-on-aerial-attack-in-contest-with-north-carolina.html | N. Y. U. to Rely on Aerial Attack In Contest With North Carolina; Southerners Will Invade Ohio Field With Well-Balanced Eleven--Manhattan Faces Powerful Michigan State-Fordham, C. C. N. Y. Teams Also Are Slated for Action | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/la-guardia-to-fight-for-ticket-to-win-board-of-estimate-pledges.html | LA GUARDIA TO FIGHT FOR TICKET TO WIN BOARD OF ESTIMATE; Pledges Vigorous Campaign for Running Mates, With First Speech for Isaacs | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/new-destroyer-put-in-commission-captain-ingram-acts-for-rear.html | NEW DESTROYER PUT IN COMMISSION; Captain Ingram Acts for Rear Admiral Woodward at Ceremony on the Fanning | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/half-billion-output-seen-for-furniture-seidman-reports-sharp-gain.html | HALF BILLION OUTPUT SEEN FOR FURNITURE; Seidman Reports Sharp Gain in Metal Goods and Notes Geographical Shift | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/federal-enterprises-hit-u-s-building-league-also-wants-fha-to-aid.html | FEDERAL ENTERPRISES HIT; U. S. Building League Also Wants FHA to Aid Only New Homes | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/chapman-cards-77-for-medal-honors-leads-field-of-49-players-in-new.html | CHAPMAN CARDS 77 FOR MEDAL HONORS; Leads Field of 49 Players in New Jersey Shore Golf at Monmouth Club | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/budget-cuts-imperil-school-progress-end-hope-of-more-teachers.html | Budget Cuts Imperil School Progress, End Hope of More Teachers, Carlin Says | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/brooklyn-to-meet-r-p-i-contest-will-open-kingsmens-new-athletic.html | BROOKLYN TO MEET R. P. I.; Contest Will Open Kingsmen's New Athletic Field | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/fire-department.html | Fire Department | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/pelham-high-tops-scarsdale-by-60-emslie-takes-walniecs-pass-to.html | PELHAM HIGH TOPS SCARSDALE BY 6-0; Emslie Takes Walniec's Pass to Record Touchdown in the Opening Period | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/william-armstrong-retired-official-79-former-vice-president-of-the.html | WILLIAM ARMSTRONG, RETIRED OFFICIAL, 79; Former Vice President of the American Piano Company Dies in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/mrs-james-h-madden-has-a-son.html | Mrs. James H. Madden Has a Son | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/agreement-ends-brill-strike.html | Agreement Ends Brill Strike | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/japanese-storm-chengting-walls-enter-north-china-town-after-bombing.html | JAPANESE STORM CHENGTING WALLS; Enter North China Town After, Bombing and Shelling ItFierce Struggle Continues | True | By Douglas Bobertson | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/syracuse-declares-ban-on-midyear-entrances.html | Syracuse Declares Ban On Mid-Year Entrances | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/book-notes.html | BOOK NOTES | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/new-abitibi-power-plan-drayton-bond-group-would-cut-ripley-debt.html | NEW ABITIBI POWER PLAN; Drayton Bond Group Would Cut Ripley Debt Total $12,793,325 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/boussus-turns-back-austin.html | Boussus Turns Back Austin | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/hospital-drive-pressed-white-plains-program-held-vital-as.html | HOSPITAL DRIVE PRESSED; White Plains Program Held Vital as Facilities Are Inadequate | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/scottbergen.html | Scott-Bergen | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/sewanee-eleven-scores-250.html | Sewanee Eleven Scores, 25-0 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/trust-company-sells-house.html | Trust Company Sells House | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/troth-announced-of-marie-lesure-arnold-will-be-wed-to-gerald-davis.html | Troth Announced of Marie Lesure Arnold; Will Be Wed to Gerald Davis in February | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/mrs-john-andrews-101-plainfield-woman-remembered-the-school-visit.html | MRS. JOHN ANDREWS, 101; Plainfield Woman Remembered the School Visit by Henry Clay | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/marriage-in-church-for-deborah-disston-sister-matron-of-honor-at.html | MARRIAGE IN CHURCH FOR DEBORAH DISSTON; Sister Matron of Honor at Her Wedding in Philadelphia to Alfred Swartz Jr. | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/wholesale-trade-shows-no-increase-volume-unchanged-in-week-and-is-8.html | WHOLESALE TRADE SHOWS NO INCREASE; Volume Unchanged in Week, and Is 8 to 10% Over 1936, Dun's Estimates | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/7000-miners-quit-to-aid-staydown-men-of-lehigh-collieries-rebel.html | 7,000 MINERS QUIT TO AID STAY-DOWN; Men of Lehigh Collieries Rebel Against Lewis and Other Union Chiefs | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/guilty-in-slaying-of-motherinlaw-manslaughter-verdict-returned-by.html | GUILTY IN SLAYING OF MOTHER-IN-LAW; Manslaughter Verdict Returned by Jury at Murder Trial of Brooklyn Woman | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/eccles-spends-day-here-chairman-of-reserve-board-on-his-way-to.html | ECCLES SPENDS DAY HERE; Chairman of Reserve Board on His Way to Bankers' Convention | True | | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/cubs-triumph-41-to-lead-white-sox-overcome-lee-southpaw-in-third.html | CUBS TRIUMPH, 4-1, TO LEAD WHITE SOX; Overcome Lee, Southpaw, in Third Chicago Series Game, Hartnett Starring | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/modern-museum-to-show-negro-art-work-of-unlettered-tombstone-cutter.html | MODERN MUSEUM TO SHOW NEGRO ART; Work of Unlettered Tombstone Cutter of Nashville, Tenn., to Be in One-Man Show | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/gets-only-145-policemen-valentine-plans-transfers-with-budget.html | GETS ONLY 145 POLICEMEN; Valentine Plans Transfers, With Budget Adding Few New Men | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/snow-in-upstate-areas-heat-at-91-in-california.html | Snow in Up-State Areas, Heat at 91 in California | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/scottsboro-appeal-fought-by-alabama-pattersons-contention-in-the.html | SCOTTSBORO APPEAL FOUGHT BY ALABAMA; Patterson's Contention in the Supreme Court Is Denied by Attorney General | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/amelia-m-gummere-quaker-authoress-writer-on-part-society-of-friends.html | AMELIA M. GUMMERE, QUAKER AUTHORESS; Writer on Part Society of Friends Played in History of U. S. Is Stricken at 78 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/madeleine-wagner-wed.html | Madeleine Wagner Wed | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/japan-takes-island-off-china.html | Japan Takes Island Off China | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/commodity-markets-futures-movements-mixed-here-in-moderate.html | COMMODITY MARKETS; Futures Movements Mixed Here in Moderate Activity-- Rubber, Sugar, Coffee Higher | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/sugar-exchange-open-monday.html | Sugar Exchange Open Monday | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/niemoeller-upheld-by-appeals-court-decision-says-imprisonment-is.html | NIEMOELLER UPHELD BY 'APPEALS COURT; Decision Says Imprisonment Is Not Justified--Demands Prosecutor Bring Charge | True | Wireless to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/miss-irwin-victor-in-baltusrol-golf-runs-string-of-triumphs-in.html | MISS IRWIN VICTOR IN BALTUSROL GOLF; Runs String of Triumphs in One-Day Events to Three With a Score of 90 | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/short-way-with-the-press.html | SHORT WAY WITH THE PRESS | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/courts-criticized-on-mental-cases-bellevue-psychiatrists-say-they.html | COURTS CRITICIZED ON MENTAL CASES; Bellevue Psychiatrists Say They Never Receive Adequate Reports on Patients | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/roosevelt-studies-orient-with-aides-sees-hull-welles-and-davis-for.html | ROOSEVELT STUDIES ORIENT WITH AIDES; Sees Hull, Welles and Davis for Two Hours and Then Consults With Cabinet | True | By Bertram D. Hulen | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/col-joseph-f-barnes-in-u-s-army-37-years-received-distinguished.html | COL. JOSEPH F. BARNES, IN U. S. ARMY 37 YEARS; Received Distinguished Service Medal for His World War Record--Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/francis-gibson.html | FRANCIS GIBSON | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/naval-orders.html | Naval Orders | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/edison-time-extended-company-has-until-dec-31-to-issue-stock-for.html | EDISON TIME EXTENDED; Company Has Until Dec. 31 to Issue Stock for Steam Shares | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/henry-h-ellison.html | HENRY H. ELLISON | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/last-round-of-womens-national-golf-reached-by-mrs-page-and-miss.html | Last Round of Women's National Golf Reached by Mrs. Page and Miss Berg; MRS. PAGE SCORES IN 19-HOLE MATCH | True | By William D. Richardson | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/young-team-at-rutgers-to-face-delaware-today-with-six-sophomores-in.html | YOUNG TEAM AT RUTGERS; To Face Delaware Today With Six Sophomores in Line-Up | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/a-free-austria-pledged-schuschnigg-promises-party-he-will-seek.html | A FREE AUSTRIA PLEDGED; Schuschnigg Promises Party He Will Seek Independencee | True | Wireless to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/more-bombers-ordered-army-contracts-for-13-additional-flying.html | MORE BOMBERS ORDERED; Army Contracts for 13 Additional 'Flying Fortresses' | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/general-baking-co-has-lower-profit-32-cents-a-share-in-13-weeks-to.html | GENERAL BAKING CO. HAS LOWER PROFIT; 32 Cents a Share in 13 Weeks to Sept. 23 Compares With 38c Similarly in 1936 | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/george-washington-wins-downs-west-virginia-wesleyan-1813-as-10000.html | GEORGE WASHINGTON WINS; Downs West Virginia Wesleyan, 18-13, as 10,000 Look On | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/ornstein-a-council-candidate.html | Ornstein a Council Candidate | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/cox-and-wally-dusek-draw.html | Cox and Wally Dusek Draw | True | | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/moravian-victor-260-conquers-princeton-b-eleven-in-night-game.html | MORAVIAN VICTOR, 26-0; Conquers Princeton B Eleven in Night Game Opening Home Season | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/widow-gets-florsheim-estate.html | Widow Gets Florsheim Estate | True | Special to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/italy-fears-crisis-in-mediterranean-troops-sent-to-libya-because-of.html | ITALY FEARS CRISIS IN MEDITERRANEAN; Troops Sent to Libya Because of the 'Necessities of an International Character' | True | Wireless to THE NEW YORK TIMES. | C1B 352817 |
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/silverman-friend-held-15000-bail-set-for-manufacturer-detained-as-a.html | SILVERMAN 'FRIEND' HELD; $15,000 Bail Set for Manufacturer Detained as a Witness | True | | C1B 352817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-09 | 1937-10-09 | https://www.nytimes.com/1937/10/09/archives/church-to-honor-bishop-mconnell-methodists-to-hold-rally-oct-25-at.html | CHURCH TO HONOR BISHOP M'CONNELL; Methodists to Hold Rally Oct. 25 at Carnegie Hall for His Silver Jubilee | True | By Rachel L. McDowell | C1B 352817 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/thunderbird-tosses-davis.html | Thunderbird Tosses Davis | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/industrialists-quit-nation-committeee-gen-r-e-wood-and-lessing.html | INDUSTRIALISTS QUIT NATION COMMITTEE; Gen. R. E. Wood and Lessing Rosenwald Among Those Out of Group Headed by Rand | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/two-held-in-policy-inquiry.html | Two Held in Policy Inquiry | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/leiber-ties-a-record-joins-small-group-credited-with-2-series-hits.html | LEIBER TIES A RECORD; Joins Small Group Credited With 2 Series Hits in Inning | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/limited-engagement.html | LIMITED ENGAGEMENT | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/italy-says-france-still-sends-arms-gayda-using-official-reports.html | ITALY SAYS FRANCE STILL SENDS ARMS; Gayda, Using Official Reports, Asserts Supplies Still Go Into Loyalist Spain | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/plot-at-fair-grounds-sold-to-oil-concern-modern-auto-service.html | PLOT AT FAIR GROUNDS SOLD TO OIL CONCERN; Modern Auto Service Station to Be Built on South Side of Northern Boulevard | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/roosevelt-courts-farmerlabor-link-visit-leaves-democratic-party-in.html | ROOSEVELT COURTS FARMER-LABOR LINK; Visit Leaves Democratic Party in Minnesota More of an Orphan Than Everr | True | By Herbert Lefkovitz | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/airconditioning-use-successfully-employed-in-mining-at-great-depths.html | AIR-CONDITIONING USE; Successfully Employed in Mining at Great Depths | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/firemen-to-honor-dead.html | Firemen to Honor Dead | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/will-talk-on-realty-twoday-conference-is-planned-by-westchester.html | WILL TALK ON REALTY; Two-Day Conference Is Planned by Westchester Board | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B.r. Crisler | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/notre-dame-and-illinois-play-a-00-tie-in-first-gridiron-meeting-in.html | Notre Dame and Illinois Play a 0-0 Tie In First Gridiron Meeting in 39 Years; NOTRE DAME IN TIE WITH ILLINOIS, 0-0 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/knockby-the-postman-hamlet-to-the-players.html | KNOCKBY THE POSTMAN; Hamlet to the Players | True | L. KUHN. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/special-session-means-rush-to-fit-up-capitol.html | Special Session Means Rush to Fit Up Capitol | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/need-more-rooms-at-moderate-cost-shortage-likely-to-drive-many.html | NEED MORE ROOMS AT MODERATE COST; Shortage Likely to Drive Many Residents From City, States B. J. Rabin | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/coughlin-abandons-his-radio-program-archbishop-criticized-attack-on.html | Coughlin Abandons His Radio Program; Archbishop Criticized Attack on Roosevelt | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/amsterdam-jubilee.html | AMSTERDAM JUBILEE | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bus-walkout-postponed-delay-of-72-hours-is-arrangedconference.html | BUS WALKOUT POSTPONED; Delay of 72 Hours Is Arranged--Conference Tomorrow | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/martha-h-parke-wed-in-brooklyn-grace-p-e-churoh-there-is-setting.html | MARTHA H. PARKE WED IN BROOKLYN; Grace P. E. Churoh There Is Setting for Her Marriage to C. H. Carter 3d | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/189-at-columbia-win-study-honors-scholarships-and-fellowships-with.html | 189 AT COLUMBIA WIN STUDY HONORS; Scholarships and Fellowships With Total Value of $75,000 Are Distributedd | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hosts-see-stone-forest-arizonas-petrified-trees-tell-tourists-the.html | HOSTS SEE STONE FOREST; Arizona's Petrified Trees Tell Tourists The Story of 200,000,000 Years | True | By Fitzhugh L. Minnigerode | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/dread-of-war-leads-to-death.html | Dread of War Leads to Death | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lafayette-sets-pace-defeats-gettysburg-20-in-rainstorm-by-blocking.html | LAFAYETTE SETS PACE; Defeats Gettysburg, 2-0, in Rainstorm by Blocking a Punt | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/colby-club-to-open-school-of-photography-even-faculty-members.html | Colby Club to Open School of Photography; Even Faculty Members Enroll as Beginnerss | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/texas-a-and-m-scores-todd-and-nesrsta-tally-in-140-victory-over.html | TEXAS A. AND M. SCORES; Todd and Nesrsta Tally in 14.0 Victory Over Miss. State | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hackley-beaten-12-to-0-bows-to-kingswood-in-opener-swain-and.html | HACKLEY BEATEN, 12 TO 0; Bows to Kingswood in Opener, Swain and Viering Tallyingg | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/reception-for-miss-booth-nov-7.html | Reception for Miss Booth Nov. 7 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/symphony-broadcasts-novelties-abroad.html | SYMPHONY BROADCASTS; NOVELTIES ABROAD | True | BERNARD W. SCHOLZ. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/new-engine-for-planes-barrel-type-is-under-special-development-for.html | NEW ENGINE FOR PLANES; ' Barrel' Type Is Under Special Development For Flivvers | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/duke-plays-00-tie-as-38000-look-on-battles-on-even-terms-with.html | DUKE PLAYS 0-0 TIE AS 38,000 LOOK ON; Battles on Even Terms With Tennessee in Inter-Conference Game at Durham | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bonds-being-paid-before-maturityy-volume-called-last-week-was-less.html | BONDS BEING PAID BEFORE MATURITYY; Volume Called Last Week Was Less Than Half Scheduled in Previous Periodd | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/colemanbaldwin.html | Coleman-Baldwin | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/realty-value-warning-boston-appraiser-tells-brokers-to-watch.html | REALTY VALUE WARNING; Boston Appraiser Tells Brokers to Watch Changing Conditions | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hurt-in-theatre-fire-film-operator-leaps-out-window-small-blaze.html | HURT IN THEATRE FIRE; Film Operator Leaps Out Window -Small Blaze Quickly Put Outt | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/robert-clark-dead-on-bench-50-years-bedford-justice-of-the-peace.html | ROBERT CLARK DEAD; ON BENCH 50 YEARS; Bedford Justice of the Peace, Who Retired in 1931, Never Failed to Vote-Was 8686 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/close-is-found-slain-in-upstate-woodss-hunters-discover-body-of.html | CLOSE IS FOUND SLAIN IN UP-STATE WOODSS; Hunters Discover Body of Rochester Scoutmaster Who Disappeared on July 19 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/40000-see-cornell-rally-defeat-princeton-20-to-7-trailing-at-half-7.html | 40,000 See Cornell Rally Defeat Princeton, 20 to 7; Trailing at Half, 7-6, Ithacans Stage Fine Comeback-88-Yard Gain Decides, Baker Scoring on Peck's Midfield Lateral | True | By Robert F. Kelley | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/nicaragua-to-honor-columbus.html | Nicaragua to Honor Columbus | True | Special Cable to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/to-sell-10-gracie-square-tall-east-river-apartment-going-at-auction.html | TO SELL 10 GRACIE SQUARE; Tall East River Apartment Going at Auction Oct. 288 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/a-duke-went-slumming.html | A DUKE WENT SLUMMING | True | By Max R. Shohet | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/qualify-for-dramatics-twentyeight-students-of-college-of-st.html | QUALIFY FOR DRAMATICS; Twenty-eight Students of College of St. Elizabeth Are Namedd | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/spring-shirts-to-be-cut-new-lines-likely-to-be-50-cents-a-dozen.html | SPRING SHIRTS TO BE CUT; New Lines Likely to Be 50 Cents a Dozen Under Fall Styless | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/peak-by-home-loan-banks-systems-gross-assets-on-oct-1-set-at.html | PEAK BY HOME LOAN BANKS; System's Gross Assets on Oct. 1 Set at $3,893,695,000 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/contact.html | CONTACT | True | By James V. Piersol | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/federal-savings-growth.html | Federal Savings Growth | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/oddlot-buying-led-on-friday.html | Odd-Lot Buying Led on Friday | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/james-campion-dies-dartmouth-figuree-head-of-clothing-store-bearing.html | JAMES CAMPION DIES; DARTMOUTH FIGUREE; Head of Clothing Store Bearing His Name in Hanover Known to Many Graduateses | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/washington-irving-in-front.html | Washington Irving in Front | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/west-virginia-triumphs-subdues-washington-and-lee-60-with-pinion.html | WEST VIRGINIA TRIUMPHS; Subdues Washington and Lee, 6-0, With Pinion Excellinga | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/chains-gained-76-in-month-over-19366-increase-for-nine-months-was.html | CHAINS GAINED 7.6% IN MONTH OVER 19366; Increase for Nine Months Was 11.3%, With Shoe Group Topping September Risee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/predicts-court-battle-senator-wheeler-says-it-will-be-long-and.html | PREDICTS COURT BATTLE; Senator Wheeler Says It Will Be 'Long and Bitter'' | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/infants-home-to-be-aided-theatre-party-and-luncheon-will-assist.html | INFANTS' HOME TO BE AIDED; Theatre Party and Luncheon Will Assist Hebrew Kindergarten | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/paris-threatens-to-act-on-italy-but-delbos-assailing-romes-reply-to.html | PARIS THREATENS TO 'ACT' ON ITALY; But Delbos, Assailing Rome's Reply to Note, Gives No Hint of Course France Will Take | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/london-camera-angles.html | LONDON CAMERA ANGLES | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bartok-bars-broadcasts-of-his-music-to-fascists.html | Bartok Bars Broadcasts Of His Music to Fascists | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/philadelphians-plan-piccadilly-dances-they-will-open-at-the.html | PHILADELPHIANS PLAN PICCADILLY DANCES; They Will Open at the Bellevue-Stratford on Oct. 23- List of the Patrons | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/will-hear-65-educators-bucknells-conference-on-education-will-open.html | WILL HEAR 65 EDUCATORS; Bucknell's Conference on Education Will Open Friday | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/uncle-sam-chooses-his-settlers.html | UNCLE SAM CHOOSES HIS SETTLERS | True | Special Correspondence. THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/honors-at-eighty-for-a-pathfinder-in-industry-george-f-johnson.html | HONORS AT EIGHTY FOR A PATHFINDER IN INDUSTRY; George F. Johnson Hailed on Birthday By Four Cities He Helped to Build to Build | True | By S. J. Woolf | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/language-center-to-stress-culture-city-college-creates-program-to.html | LANGUAGE CENTER TO STRESS CULTURE; City College Creates Program to Combat Prejudice and Indifference of Teachers | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bishop-matthews-will-retire-nov-1-resignation-of-new-jersey-prelate.html | BISHOP MATTHEWS WILL RETIRE NOV. 1; Resignation of New Jersey Prelate Is Among Eight Accepted at Cincinnati | True | By Frank S. Adams | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/westchester-speeds-its-court-calendar-trials-now-a-year-in-arrears.html | WESTCHESTER SPEEDS ITS COURT CALENDAR; Trials, Now a Year in Arrears, to Be Held Within Few Weeks After Suits Are Filed | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/trinity-tops-worcester-victor-2619-by-aerial-drive-despite-lasthalf.html | TRINITY TOPS WORCESTER; Victor, 26-19, by Aerial Drive, Despite Last-Half Attackk | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/elizabeth-wilson-becomes-engagedd-daughter-of-former-member-of.html | ELIZABETH WILSON BECOMES ENGAGEDD; Daughter of Former Member of British Parliament to Be Wed to George D. White | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/revise-building-codes.html | Revise Building Codes | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/towneschapman.html | Townes--Chapman | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/changes-noted-on-platt-streett-noyes-enlarges-holdings-at-pearl.html | CHANGES NOTED ON PLATT STREETT; Noyes Enlarges Holdings at Pearl Street Corner to 3,500 Square Feett | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/break-in-fourth-period-wins-for-missouri-1477.html | Break in Fourth Period Wins for Missouri, 14-77 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/south-jersey-reaps-abundant-harvestss-apples-and-sweet-potatoes-are.html | SOUTH JERSEY REAPS ABUNDANT HARVESTSS; Apples and Sweet Potatoes Are Plentiful--Vegetables to Be Picked Before Frostst | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/oldsmobile-offers-new-six-and-eight-automatic-transmission-is.html | OLDSMOBILE OFFERS NEW SIX AND EIGHT; AUTOMATIC TRANSMISSION IS OPTIONAL | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/oregon-state-tops-washington-6-to-3-lastminute-pass-from-gray-to.html | OREGON STATE TOPS WASHINGTON, 6 TO 3; Last-Minute Pass From Gray to Wendlick Provides Upset Victory at Seattle | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/st-marks-prevails-73-turns-back-noble-and-greenough-eleven-after.html | ST. MARK'S PREVAILS, 7-3; Turns Back Noble and Greenough Eleven After Blocking Kick | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/four-women-in-panel-to-try-montague-jury-selection-is-to-begin-this.html | FOUR WOMEN IN PANEL TO TRY 'MONTAGUE'; Jury Selection Is to Begin This Week on Charge of Robbery Up-Statee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/microphone-presents-symphony-offers-viennese-music-todaybori-in.html | MICROPHONE PRESENTS; Symphony Offers Viennese Music Today--Bori in First Recital of the Season | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/will-conduct-bridge-course.html | Will Conduct Bridge Course | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-newport.html | Notes of Social Activities in New York and Elsewhere; NEWPORT | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/3000-000-a-year-in-mutilated-currency-sent-to-treasury-experts-for.html | $3,000, 000 a Year in Mutilated Currency Sent to Treasury Experts for Redemption | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/baroneridler.html | Barone--Ridler | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/wisconsin-started-concrete-building-first-architectural-structure.html | WISCONSIN STARTED CONCRETE BUILDING; First Architectural Structure of That Type Erected There in 1844 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/deaths-cards-of-thanks.html | Deaths; Cards of Thanks | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/prudential-insurance-party.html | Prudential Insurance Party | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/william-a-dewane.html | WILLIAM A. DEWANE | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/flushing-lots-at-auction.html | Flushing Lots at Auction | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/to-dredge-the-passaic-river.html | To Dredge the Passaic River | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/frances-pett-to-be-wed.html | Frances Pett to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/riding-in-the-star-wagon.html | RIDING IN 'THE STAR WAGON' | True | By Brooks Atkinson | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/halts-lions-2118-army-annexes-thrilling-battle-as-the-lead-changes.html | HALTS LIONS, 21-18; Army Annexes Thrilling Battle as the Lead Changes 5 Timeses | True | By Arthur J. Daley | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/canadas-new-stations.html | CANADA'S NEW STATIONS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/clio-marking-jubilee-will-greet-3-founderss.html | Clio, Marking Jubilee, Will Greet 3 Founderss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/china-honors-americans-new-yorkers-among-group-who-receive.html | CHINA HONORS AMERICANS; New Yorkers Among Group Who Receive Decorations | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/notes-for-the-traveler-far-east-turmoil-diverts-world-cruises-to.html | NOTES FOR THE TRAVELER; Far East Turmoil Diverts World Cruises To Island Ports--North Carolina Tripp | True | By Diana Rice | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/homes-are-built-at-great-neck-old-estates-at-kings-point-being.html | HOMES ARE BUILT AT GREAT NECK; Old Estates at Kings Point Being Developed With Costly Residences | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/policy-in-the-making.html | POLICY IN THE MAKING | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/englands-oyster-feast-the-ancient-town-of-colchester-summons.html | ENGLAND'S OYSTER FEAST; The Ancient Town of Colchester Summons Notables to Eat at a Famous Festival | True | By Harold Butcher | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/stamps-for-presidents-postoffice-department-considers-plans-for.html | STAMPS FOR PRESIDENTS; Postoffice Department Considers Plans For 1938 Series--Philatelic Items. | True | By Kent B. Stiles | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/miss-mary-e-bates-r-w-nicholss-bride-wedding-takes-place-in-church.html | MISS MARY E. BATES R. W. NICHOLSS BRIDE; Wedding Takes Place in Church at Winchester, Mass.- Dorothy Williams Is Bridesmaid | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mmitchell-home-first-washington-harrier-has-best-time-of-season-in.html | M'MITCHELL HOME FIRST; Washington Harrier Has Best Time of Season in P. S. A. L. | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/events-today.html | EVENTS TODAY | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/farm-income-rose-15-in-8-monthss-total-of-5355000000-the-highest.html | FARM INCOME ROSE 15% IN 8 MONTHSS; Total of $5,355,000,000, the Highest Since 1929, Includes Federal Paymentsts | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/cornell-students-plan-an-induction-their-attendance-limited-at.html | CORNELL STUDENTS PLAN AN 'INDUCTION'; Their Attendance Limited at Inaugural Exercises, They Arrange Their Own | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/viburnums-beautiful-in-flower-and-fruit-of-decorative-value-the.html | VIBURNUMS BEAUTIFUL IN FLOWER AND FRUIT; Of Decorative Value the Season Through and Attractive to Many Birds, They Merit Much Wider Use in Plantings | True | By Donald Wyman | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/avoid-war-says-lodge-senator-advises-against-taking-sides-in.html | AVOID WAR, SAYS LODGE; Senator Advises Against Taking Sides in Quarrelss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/astor-hotel-changes-renovations-costing-1500000-are-nearing.html | ASTOR HOTEL CHANGES; Renovations Costing $1,500,000 Are Nearing Completion | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/fraternity-begins-clubhouse-chainn-kappa-kappa-gamma-women-acquire.html | FRATERNITY BEGINS CLUBHOUSE CHAINN; Kappa Kappa Gamma Women Acquire First 'Hearthstone' at Rollins College | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/fire-record.html | Fire Record | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/job-possibilities-analyzed-government-provides-young-workseekers.html | JOB POSSIBILITIES ANALYZED; Government Provides Young Work-Seekers With a Key to Industrial Shifts | True | By Duncan Aikman | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/account-debits-rise-16-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS RISE 16 PER CENT IN WEEK; Banks in Leading Cities Report Total of $9,500,000,000 for Period to Oct. 6 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/citrus-income-higher-despite-small-cropp-californias-return-is.html | CITRUS INCOME HIGHER DESPITE SMALL CROPP; California's Return Is Estimated 11.5% Above 1936 for 13% Less Fruit | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/clothier-stresses-value-of-researchh-in-annual-report-rutgers-head.html | CLOTHIER STRESSES VALUE OF RESEARCHH; In Annual Report Rutgers Head Calls It University's Responsibility to Posterityy | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/slot-machines-end-take-in-floridaa-law-stops-highly-profitable.html | SLOT MACHINES END 'TAKE IN FLORIDAA; Law Stops Highly Profitable 'Industry,' but Players Turn to a Numbers Gamee | True | By Harris G. Sims | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/eleanor-cederholm-wed-bride-of-s-w-church-former-acting-mayor-of.html | ELEANOR CEDERHOLM WED; Bride of S. W. Church, Former Acting Mayor of New Rochelle | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/auction-sale-interest-river-view-manor-sale-is-arousing-realty.html | AUCTION SALE INTEREST; River View Manor Sale Is Arousing Realty Attention | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/industry-is-split-on-wage-hour-law-strong-trades-oppose-bill-but.html | INDUSTRY IS SPLIT ON WAGE, HOUR LAW; ' Strong Trades Oppose Bill but Weaker Groups Seek Aid Through Controlol | True | By Prince M. Carlisle | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bloomfield-gains-33t06-conquestt-bengals-powerful-onslaught-beats.html | BLOOMFIELD GAINS 33-T0-6 CONQUESTT; Bengals' Powerful Onslaught Beats South Side Eleven of Newark | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/elaborate-plans-for-victory-balll-patriotic-organizations-from.html | ELABORATE PLANS FOR VICTORY BALLL; Patriotic Organizations From Maine to Georgia Invited to Take Part in Event Nov. 12 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/youth-to-protest-cut-in-nya-fundss-american-student-union-plans.html | YOUTH TO PROTEST CUT IN NYA FUNDSS; American Student Union Plans Survey to Show Effects in Colleges and High SchoolsIs | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/vote-to-test-french-trend-nation-holds-the-first-election-today.html | VOTE TO TEST FRENCH TREND; Nation Holds the First Election Today Since Leftist Victory in May, 19366 | True | By P. J. Phillip | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/brooklyn-college-subdued-by-r-p-l-engineers-win-137-andrews-and.html | BROOKLYN COLLEGE SUBDUED BY R. P. L; Engineers Win, 13-7, Andrews and Fink Crossing Line in the Second Period | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/taylornewcomb.html | Taylor-Newcomb | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/barbara-mann-engaged.html | Barbara Mann Engaged | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hilda-mokeand-is-married.html | Hilda MoKeand Is Married | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/sir-hughe-is-recuperating.html | Sir Hughe Is Recuperating | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/camp-fire-girls-council-meets-this-week-developing-leadership-is.html | Camp Fire Girls' Council Meets This Week; Developing Leadership Is Theme in Dallas | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/wood-field-and-stream-ducks-keep-at-distance.html | Wood, Field and Stream; Ducks Keep at Distance | True | By Raymond R. Camp | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/duquesne-apologizes-for-pitt-team-slurr-the-council-regrets.html | DUQUESNE APOLOGIZES FOR PITT TEAM SLURR; The Council Regrets Teacher's Charge That Rivals Play for 'Pay Checks' | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/more-skidmore-girls-had-jobs.html | More Skidmore Girls Had Jobs | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/will-frame-job-policies-national-employment-board-to-convene-in.html | WILL FRAME JOB POLICIES; National Employment Board to Convene in Chicago Wednesday | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/revises-language-study-russell-sage-responds-to-new-interest-in.html | REVISES LANGUAGE STUDY; Russell Sage Responds to New Interest in Foreign Affairsrs | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/2-held-on-bank-charge-receiver-and-bookkeeper-accused-of.html | 2 HELD ON BANK CHARGE; Receiver and Bookkeeper Accused of Misapplying Fundss | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/proper-planning-gives-home-value-developers-today-recognize.html | PROPER PLANNING GIVES HOME VALUE; Developers Today Recognize Residential Benefits in Pleasing Communityy | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lock-haven-teachers-win.html | Lock Haven Teachers Win | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bar-association-hears-of-dangers-in-broadcasting-from-court-room.html | BAR ASSOCIATION HEARS OF DANGERS IN BROADCASTING FROM COURT ROOM | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/helene-loew-betrothed.html | Helene Loew Betrothed | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/drexel-prevails-2625-sets-back-f-and-m-as-nannos-catches-pass-in.html | DREXEL PREVAILS, 26-25; Sets Back F. and M. as Nannos Catches Pass in Last Minute | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mrs-page-subdues-miss-berg-7-and-6-greensboro-star-easily-takes-u-s.html | MRS. PAGE SUBDUES MISS BERG, 7 AND 6; Greensboro Star Easily Takes U. S. Golf Championship in Final on Memphis Linkss | True | By William D. Richardson | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/c-i-o-man-expects-to-win-candidate-for-mayor-of-detroit-tells-lewis.html | C. I. O. MAN EXPECTS TO WIN; Candidate for Mayor of Detroit Tells Lewis of Confidencee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/behind-the-scenes-toscanini-orchestra-begins-rehearsalsdamrosch.html | BEHIND THE SCENES; ' Toscanini' Orchestra Begins Rehearsals--Damrosch Resumes School Lecturess | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/princeton-wins-at-soccer.html | Princeton Wins at Soccer | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/book-fair-enlists-authors-of-notee-writers-of-best-sellers-and-of.html | BOOK FAIR ENLISTS AUTHORS OF NOTEE; Writers of Best Sellers and of Specialized Works Will Speak at Sessionss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/spain-sends-more-stamps.html | SPAIN SENDS MORE STAMPS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/augusta-de-peyster-heads-group-of-patronesses-aiding-seamen-helen-l.html | Augusta de Peyster Heads Group Of Patronesses Aiding Seamen; Helen L. Michalis Is Chairman of Debutante Committee for 'The Star-Wagon' Benefit Performance on Night of Oct. 28--'I'd Rather Be Right' to Support Madison House | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lawrenceville-in-front-rose-tallies-teams-whole-score-in-140.html | LAWRENCEVILLE IN FRONT; Rose Tallies Team's Whole Score in 14-0 Victory Over Tome | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/amherst-routs-norwich-registers-79-to-6-triumph-with-michell-and.html | AMHERST ROUTS NORWICH; Registers 79 to 6 Triumph With Michell and Joys Starring | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/britain-criticized-on-mandates-the-puzzle-of-the-topa-british-view.html | BRITAIN CRITICIZED ON MANDATES; THE PUZZLE OF THE TOP--A BRITISH VIEW | True | Special Correspondence. THE NEW YORK TIMES.ES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/margaret-harding-to-be-autumn-bridee-manhasset-girls-engagement-to.html | MARGARET HARDING TO BE AUTUMN BRIDEE; Manhasset Girl's Engagement to Emil Morosini Jr. of This City Is Announced | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/o-w-adams-likely-to-head-bankers-utah-man-leads-list-of-new.html | O. W. ADAMS LIKELY TO HEAD BANKERS; Utah Man Leads List of New Officers for Association to Convene Tomorroww | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/more-water-pressure-sales.html | More Water Pressure Sales | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hobart-tops-hamilton-scores-by-1914-two-long-passes-giving-uphill.html | HOBART TOPS HAMILTON; Scores by 19-14. Two Long Passes Giving Uphill Triumph | True | Special to THE NEW YORK TIMES | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/plant-closings-slow-trade-store-sales-down-in-week-above-36.html | PLANT CLOSINGS SLOW TRADE; STORE SALES DOWN IN WEEK, ABOVE '36 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/note-sent-to-eden-london-officials-will-study-it-over-weekend.html | NOTE SENT TO EDEN; London Officials Will Study It Over Week-End Before Acting | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/argentine-bank-reports-ratio-of-gold-reserve-to-notes-up-to-13291.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve to Notes Up to 132.91 Per Cent | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/building-at-lake-hiawatha.html | Building at Lake Hiawatha | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bank-supervisors-ask-new-policiess-curb-on-further-chartering-of.html | BANK SUPERVISORS ASK NEW POLICIESS; Curb on Further Chartering of Loan Units Urged by the State Officials | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/panhellenic-units-turn-to-new-york-23-greek-letter-fraternities-for.html | PANHELLENIC UNITS TURN TO NEW YORK; 23 Greek Letter Fraternities for Women Plan Congress Here on Thursdayy | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-garden-is-moved-indoors-cutting-back-necessary.html | THE GARDEN IS MOVED INDOORS; Cutting Back Necessary | True | By F. F. Rockwell | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bloomsburg-teachers-lose.html | Bloomsburg Teachers Lose | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/victors-get-5836-each-losers-in-series-will-receive-3891-apiece.html | VICTORS GET $5,836 EACH; Losers in Series Will Receive $3,891 Apiece From Pool | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/exruler-of-hesse-dead-in-germany-grand-duke-ernst-ludwig-was-ousted.html | EX-RULER OF HESSE DEAD IN GERMANY; Grand Duke Ernst Ludwig Was Ousted in 1918 After Reign Paised for Its Wisdomm | True | Special Cable to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/arvards-shakespeare-good-frend-for-iesvs-sake-forbeare-to-digg-the.html | ARVARD'S SHAKESPEARE; GOOD FREND FOR IESVS SAKE FORBEARE, TO DIGG THE DVST ENCLOSED HEARE BLESE BE Y MAN Y SPARES HES STONES, AND CVRST BE HE Y MOVES MY BONES | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/output-of-silver-trebled-in-quebecc-157577-ounces-in-august-against.html | OUTPUT OF SILVER TREBLED IN QUEBECC; 157,577 Ounces in August, Against 51,682 Year Before-- Drop for Goldd | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/orioles-triumph-2-to-0-greenfield-cosmopolitan-carroll-also-win-in.html | ORIOLES TRIUMPH, 2 TO 0; Greenfield, Cosmopolitan, Carroll Also Win in Field Hockeyy | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/celotex-buys-american-gypsum.html | Celotex Buys American Gypsum | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/miss-moira-flannery-and-richard-h-pough-will-be-wed-in-december-at.html | Miss Moira Flannery and Richard H. Pough Will Be Wed in December at Haverford, Pa. | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/nancy-dannemans-plans-she-will-be-wed-to-millard-smith-in-brooklyn.html | NANCY DANNEMAN'S PLANS; She Will Be Wed to Millard Smith In Brooklyn Church Nov. 10, | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/processional-over-thirteen-years.html | PROCESSIONAL' OVER THIRTEEN YEARS | True | By Barrett H. Clark | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/-hall-of-mirrors-and-some-other-recent-works-of-fiction-hall-of.html | " Hall of Mirrors" and Some Other Recent Works of Fiction; HALL OF MIRRORS. By Lenore G. Marshall. 269 pp. New York: The Macmillan Company. $2.50. | True | KATHERINE WOODS. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/kentucky-routed-by-georgia-tech-bows-320-as-rivals-display-baffling.html | KENTUCKY ROUTED BY GEORGIA TECH; Bows, 32-0, as Rivals Display Baffling Attack in Battle on Lexington Fieldd | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/wells-alumnae-to-meet-members-of-college-club-plan-for-annual.html | WELLS ALUMNAE TO MEET; Members of College Club Plan for Annual Dinner | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/port-chester-fete-marks-centenniall-tablet-unveiled-in-honor-of.html | PORT CHESTER FETE MARKS CENTENNIALL; Tablet Unveiled in Honor of Change of Name From Saw Pit 100 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/melvilles-chimney-intact-in-old-housee-author-of-moby-dick-refused.html | MELVILLE'S CHIMNEY INTACT IN OLD HOUSEE; Author of 'Moby Dick' Refused to Remove Fireplace Built in 1780 on Pittsfield Estatete | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/jefferson-service-today-memorial-rites-will-be-held-in-the-broadway.html | JEFFERSON SERVICE TODAY; Memorial Rites Will Be Held in the Broadway Tabernaclee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/wellesley-alumnae-pushing-show-plans-junior-group-led-by-dorothy-j.html | WELLESLEY ALUMNAE PUSHING SHOW PLANS; Junior Group, Led by Dorothy J. Kelley, Aids Ticket Sale for 'Susan and God' Oct. 18 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/koerner-and-grote-star-return-fast-freestyle-times-in-senior-high.html | KOERNER AND GROTE STAR; Return Fast Free-Style Times in Senior High Swimming | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/sarah-p-koppelman-wed-to-w-b-banks-ceremony-performed-in-church-at.html | SARAH P. KOPPELMAN WED TO W. B. BANKS; Ceremony Performed in Church at Baltimore--The Bride Is Attended by Her Sister | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/debut-antes-to-serve-as-benefit-manikins-esme-obrien-heads-group.html | DEBUT ANTES TO SERVE AS BENEFIT MANIKINS; Esme O'Brien Heads Group Who Will Help Work of Humane Society's Free Clinic | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/klein-gains-final-in-pro-title-golf-eliminates-ciuci-after-20-holes.html | KLEIN GAINS FINAL IN PRO TITLE GOLF; Eliminates Ciuci After 20 Holes in Long Island Medal-Match Play Tourneyy | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/phosphate-program-set-conservation-policy-is-adopted-at-4state.html | PHOSPHATE PROGRAM SET; Conservation Policy Is Adopted at 4-State Parley in Idaho | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/freezing-weather-hits-upstate-citiess-mercury-drops-to-32degrees-at.html | FREEZING WEATHER HITS UPSTATE CITIESS; Mercury Drops to 32[Degrees] at Albany as Farmers Fear Frost-Snow Falls in Maryland | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/adventure-stories-king-of-the-bush-by-william-macleod-raine-299-pp.html | Adventure Stories; KING OF THE BUSH. By William MacLeod Raine. 299 pp. Boston: Houghton Mifflin Company. $2. | True | By G. W. Harris | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/americans-still-uneducated-says-hutchins-have-little-knowledge-but.html | Americans Still Uneducated, Says Hutchins; 'Have Little Knowledge but Much Opinion' | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/farislong.html | Faris-Long | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/berkshire-reception-to-aid-home-for-aged-mrs-l-e-underwood-is.html | Berkshire Reception to Aid Home for Aged; Mrs. L. E. Underwood Is Chairman of Benefit | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/taft-beats-wilbraham-triumphs-by-137-as-hill-and-ely-provide.html | TAFT BEATS WILBRAHAM; Triumphs by 13-7 as Hill and Ely Provide Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/brazil-gags-all-opposition-revival-of-dictatorship-on-the-plea-of.html | BRAZIL GAGS ALL OPPOSITION; Revival of Dictatorship on the Plea of Vargas To Continue Until the Election | True | Special Cable to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/westbury-bridal-for-nancy-morgan-married-in-church-ceremony-to.html | WESTBURY BRIDAL FOR NANCY MORGAN; Married in Church Ceremony to James Hopkins Smith Jr. of New York | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/alumnae-dance-oct-22.html | Alumnae Dance Oct. 22 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/400-at-middlebury-join-mountain-club-more-than-half-of.html | 400 AT MIDDLEBURY JOIN MOUNTAIN CLUB; More Than Half of Undergraduate Body Plan to Take Part in Week-End Hikes This Semester | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/defies-rifle-at-back-traps-fleeing-felons-his-car-commandeered-by.html | DEFIES RIFLE AT BACK, TRAPS FLEEING FELONS; His Car Commandeered by Five Convicts Kentucky Railroad Man Drives Into Holee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/dr-w-h-workman-explorer-90-diess-massachusetts-surgeon-made-pioneer.html | DR. W. H. WORKMAN, EXPLORER, 90, DIESS; Massachusetts Surgeon Made Pioneer Ascents of Peaks in Himalayas With Wifee | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/colby-is-winner-130-shows-strong-attack-in-victory-over-lowell.html | COLBY IS WINNER, 13-0; Shows Strong Attack in Victory Over Lowell Textile | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/schedule-for-the-series.html | Schedule for the Series | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/blind-deaf-girl-to-be-treated-by-machine-northwestern-doctors-to.html | Blind, Deaf Girl to Be Treated by Machine, Northwestern Doctors to Teach Her to Talk | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/prints-and-some-painters-of-today.html | PRINTS, AND SOME PAINTERS OF TODAY | True | E. A. J. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ogdenpratt.html | Ogden--Pratt | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/munrobarcal.html | Munro--Barcal | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/dr-j-d-dreher-dies-retired-educator-91-president-of-roanoke-college.html | DR. J. D. DREHER DIES; RETIRED EDUCATOR, 91; President of Roanoke College, 1878-1903, Had Been in the Consular Service 18 Yearsrs | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/margaret-st-john-sets-wedding-day-greenwich-girl-will-become-the.html | MARGARET ST. JOHN SETS WEDDING DAY; Greenwich Girl Will Become the Bride of Elbridge C. Gale in Ceremony on Oct. 299 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bryantscattergood.html | Bryant--Scattergood | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/seek-refuge-from-nazis-baron-and-wife-in-canada-ask-right-to-live.html | SEEK REFUGE FROM NAZIS; Baron and Wife in Canada Ask Right to Live in Detroit | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/gains-with-broken-neck-virginia-woman-is-glad-her-19th-child-has.html | GAINS WITH BROKEN NECK; Virginia Woman Is Glad Her 19th Child Has Been Namedd | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/a-vivid-panorama-of-the-lands-of-south-america-hudson-strodes-south.html | A Vivid Panorama of the lands of South America; Hudson Strode's "South by Thunderbird" Is a Notably Informing Picture of the Nations Under the Southern Cross | True | By J. Donald Adams | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/doris-fisher-engaged-her-betrothal-to-robert-i-gross-announced-by.html | DORIS FISHER ENGAGED; Her Betrothal to Robert I. Gross Announced by Her Mother | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/all-seats-are-taken-for-hofmann-jubileee-metropolitan-to-install.html | ALL SEATS ARE TAKEN FOR HOFMANN JUBILEEE; Metropolitan to Install Chairs in the Orchestra Pit for Benefit Concert Nov. 28 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/strandbergdowling-96752901.html | Strandberg--Dowling | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/anniversaries.html | Anniversaries | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/engagements.html | Engagements | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ci0-leaders-open-session-tomorrow-lewis-to-confer-with-murray.html | C.I.0. LEADERS OPEN SESSION TOMORROW; Lewis to Confer With Murray, Brophy and Others Before Atlantic City Meeting | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/pueblo-ruins-in-utah-discovered-with-many-precolumbian-relies-link.html | Pueblo Ruins in Utah Discovered With Many Pre-Columbian Relies; Link to Cliff Dwellers of Colorado and 'Migration Lines' Noted in Study of 69 Sites-Airplane Flight Reveals Remnants of Early Culture | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/a-love-story-of-the-russian-revolution-anna-by-boris-zaitsev.html | A Love Story of the Russian Revolution; ANNA. By Boris Zaitsev. Translated from the Russian by Natalie Duddington. 156 pp. New York: Henry Holt & Co. $1.75. | True | JOHN COURNOS. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/peace-league-to-meet-representative-fish-will-speak-on-foreign.html | PEACE LEAGUE TO MEET; Representative Fish Will Speak on Foreign Policies Tomorroww | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/touchdown-parade-by-fordham-routs-waynesburg-at-randalls-island.html | Touchdown Parade by Fordham Routs Waynesburg at Randalls Island Stadium; FORDHAM DEFEATS WAYNESBURG, 48-0 | True | By Thomas J. Deegan | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/will-aid-juniata-college-drive.html | Will Aid Juniata College Drive | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/recent-issues-from-abroad.html | RECENT ISSUES FROM ABROAD | True | By la Rue Applegate | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/cathedral-bridal-for-evelyn-sloan-daughter-of-architect-wed-in-st.html | CATHEDRAL BRIDAL FOR EVELYN SLOAN; Daughter of Architect Wed in St. Patrick's Lady Chapel to Robert Carmichaell | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/peppermint-fields-offer-jobs.html | Peppermint Fields Offer Jobs | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/garden-club-to-meet-at-shore.html | Garden Club to Meet at Shore | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/plans-forum-on-court-lawyers-guild-to-call-deliberative-convention.html | PLANS FORUM ON COURT; Lawyers Guild to Call 'Deliberative' Convention on 'Modernizing' | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/syracuse-to-hear-hoover-at-citizenship-school.html | Syracuse to Hear Hoover At Citizenship School | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bowenbanks.html | Bowen--Banks | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/caution-in-crisis-urged-in-sermons-londonwashington-axis-instead-of.html | CAUTION IN CRISIS URGED IN SERMONS; London-Washington Axis Instead of Rome-Berlin Is Suggested by Rabbi Rosenblum | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/philadelphia-mint-has-a-rush.html | Philadelphia Mint Has a Rush | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/many-subscribe-for-patron-memberships-for-annual-national-horse.html | Many Subscribe for Patron Memberships For Annual National Horse Show in Garden | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/white-sox-score-over-cubs-14-to-2-draw-even-in-chicagos-city-series.html | WHITE SOX SCORE OVER CUBS, 14 TO 2; Draw Even in Chicago's City Series, 2-2, as Whitehead Allows Only 7 Hits | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/school-reclaims-problem-childrenn-twoyear-experiment-with-100-boys.html | SCHOOL RECLAIMS PROBLEM CHILDRENN; Two-Year Experiment With 100 Boys and Girls Changes Their Whole Attitudee | True | By Benjamin Fine | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ship-union-wins-wage-rise.html | Ship Union Wins Wage Rise | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/pomona-to-mark-50-years-growthh-head-of-california-college-pays.html | POMONA TO MARK 50 YEARS' GROWTHH; Head of California College Pays Tribute to Eastern Influence on Institution | True | By Charles K. Edmunds President, Pomona College | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/engineers-urge-labor-law-changee-oppose-representation-by.html | ENGINEERS URGE LABOR LAW CHANGEE; Oppose Representation by Non-Professional Groups in Collective Bargaininging | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/camden-demands-contract-from-navvy-fears-closing-of-yard-unless-it.html | CAMDEN DEMANDS CONTRACT FROM NAVVY; Fears Closing of Yard Unless It Is Granted-- Award to Brooklyn Is Assailedd | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/parade-protests-rents-300-from-harlem-demonstrate-against-increased.html | PARADE PROTESTS RENTS; 300 From Harlem Demonstrate Against Increased Costss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-nation-mr-black-on-the-bench.html | THE NATION; Mr. Black on the Bench | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/alumnae-benefit-nov-6-tea-and-fashion-show-planned-by-st-augustine.html | ALUMNAE BENEFIT NOV. 6; Tea and Fashion Show Planned by St. Augustine Academy Group | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lo-the-poor-mr-pendletons-luck.html | LO, THE POOR MR. PENDLETON'S LUCK | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/edward-meany-sr-freeport-man-was-with-new-york-water-department-335.html | EDWARD MEANY SR.; Freeport Man Was With New York Water Department 335 Years | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/loughsmith.html | Lough--Smith | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/three-short-stories-by-john-steinbeck-the-red-pony-by-john.html | Three. Short Stories by John Steinbeck; THE RED PONY. By John Steinbeck. 81 pp. Edition limited to 699 copies, signed by the author. New York: Covic- | True | EDITH H. WALTON. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/condranbrian.html | Condran--Brian | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/indianapolis-milk-lockout-seen.html | Indianapolis Milk Lockout Seen | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/long-runs-mark-rutgers-triumph-scarlet-defeats-delaware-by-27-to.html | LONG RUNS MARK RUTGERS TRIUMPH; Scarlet Defeats Delaware by 27 to 0-Tranavitch Scores Two of the Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/union-man-gives-up-in-stench-bombingss-levy-holds-dyers-leader-in.html | UNION MAN GIVES UP IN STENCH BOMBINGSS; Levy Holds Dyers' Leader in $10,000 Bail After Hastings Calls for $50,000 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/our-only-horse-marines-are-on-duty-at-peipingg.html | Our Only 'Horse Marines' Are on Duty at Peipingg | True | Special Correspondence, THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/charles-cavanagh.html | CHARLES CAVANAGH | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/a-whistle-blows-the-crowds-roa-and-for-the-players-on-the-field-the.html | A WHISTLE BLOWS, THE CROWDS ROA; And for the Players on the Field the Hour Has Come for Which They Have Long Prepared | True | By Robert F. Kelley | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/give-new-evidence-in-tampa-lashingss-witnesses-testify-to-seeing.html | GIVE NEW EVIDENCE IN TAMPA LASHINGSS; Witnesses Testify to Seeing Poulnot Forced Into Car at Police Station | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mrs-w-w-chapin.html | MRS. W. W. CHAPIN | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/a-new-portrait-of-boccaccio-catherine-carswells-biography-of-the.html | A New Portrait of Boccaccio; Catherine Carswell's Biography of the Florentine Born in Paris, Who Wrote the Famous "Decameron"" | True | By Thomas Caldecot Chubb | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/dinner-to-benefit-henry-st-charity-visiting-nurse-service-to-be.html | DINNER TO BENEFIT HENRY ST. CHARITY; Visiting Nurse Service to Be Aided by Oct. 20 Event at Ritz-Carltonn | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/plans-to-observe-navy-day-are-set-weeklong-program-arranged-to-mark.html | PLANS TO OBSERVE NAVY DAY ARE SET; Week-Long Program Arranged to Mark Annual Event on Oct. 27 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/chinas-soldier-dead-put-at-about-2000000-wounded-believed-to-total.html | CHINA'S SOLDIER DEAD PUT AT ABOUT 200,0000; Wounded Believed to Total 400,000--Civilian Casualties Are Additional | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/chappellbevin.html | Chappell--Bevin | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/st-pauls-downed-by-la-salle-m-aa-cadets-tally-in-three-periods-to.html | ST. PAUL'S DOWNED BY LA SALLE M. A.A.; Cadets Tally in Three Periods to Triumph by 26 to 6, With Godleski Leading Attackk | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/named-drewprofessor-rev-norman-m-guy-will-teach-christianity-and.html | NAMED DREWPROFESSOR; Rev. Norman M. Guy Will Teach Christianity and Social Order | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hollywood-turns-to-diplomacy-a-touchy-problem-presented-by-ii-duces.html | HOLLYWOOD TURNS TO DIPLOMACY; A Touchy Problem Presented by II Duce's Boy --The Studios Face the 'Mike'--'Smiling Joe' Pasternak | True | By Frank Daugherty | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/queens-milk-firm-warned.html | Queens Milk Firm Warned | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/volume-of-reorders-at-wholesale-fairr-retail-sales-now-well-in-line.html | VOLUME OF REORDERS AT WHOLESALE FAIRR; Retail Sales Now Well in Line With Anticipated Rate for Fall Season | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/detroit-prevails-340-counts-two-minutes-after-start-in-defeating.html | DETROIT PREVAILS, 34-0; Counts Two Minutes After Start in Defeating Texas Tech | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mollison-will-fly-mrs-dahl-to-spain-franco-grants-permission-to.html | MOLLISON WILL FLY MRS. DAHL TO SPAIN; Franco Grants Permission to British Aviator to Cross Border When He Likess | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mrs-william-love.html | MRS. WILLIAM LOVE | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/uncle-sam-detective-operates-on-many-fronts-of-crime.html | UNCLE SAM, DETECTIVE, OPERATES; ON MANY FRONTS OF CRIME | True | By Duncan Aikman | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/drops-barge-rate-case-i-c-c-says-it-lacks-jurisdiction-in-federal.html | DROPS BARGE RATE CASE; I. C. C. Says it Lacks Jurisdiction In Federal Line's Proceeding | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/foliage-at-peak-in-poconos.html | FOLIAGE AT PEAK IN POCONOS | True | Special to THE NEW YORK TIMES | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/miss-jane-osborn-engaged-to-marryy-new-haven-girl-will-become-the.html | MISS JANE OSBORN ENGAGED TO MARRYY; New Haven Girl Will Become the Bride of James Hamilton Gould of Old Lyme | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/play-group-to-open-season-on-oct-23-committee-arranges-for-first.html | PLAY GROUP TO OPEN SEASON ON OCT. 23; Committee Arranges for First Performance at Clare Tree Children's Theatrere | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/catherine-v-hart-affianced.html | Catherine V. Hart Affianced | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/miss-crawford-of-penllyn-wed-becomes-the-bride-of-john-b-morgan-2d.html | MISS CRAWFORD OF PENLLYN WED; Becomes the Bride of John B. Morgan 2d in Church at Whitemarsh, Pa. | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hunt-a-samson-as-thief-chicopee-police-marvel-at-theft-of-175pound.html | HUNT A SAMSON AS THIEF; Chicopee Police Marvel at Theft of 175-Pound Cash Register | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/argentine-four-beaten-loses-to-mexican-army-team-by-116-in-opener.html | ARGENTINE FOUR BEATEN; Loses to Mexican Army Team by 11-6 in Opener of Series | True | Special Cable to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/brooklyn-house-well-rented.html | Brooklyn House Well Rented | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/burned-to-death-in-crash.html | Burned to Death in Crash | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/age-of-generals-worries-britain-war-minister-studies-the-need-of.html | AGE OF GENERALS WORRIES BRITAIN; War Minister Studies the Need of More Youthful Vigor in Modern Battle Methodss | True | Special Correspondence, THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/miss-mary-s-rich-a-maryland-bride-she-has-seven-attendants-at-her.html | MISS MARY S. RICH A MARYLAND BRIDE; She Has Seven Attendants at Her Marriage to Robert Emmett Robertson | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/c-i-o-men-protest-election-at-arsenal-hold-selection-of-wage-board.html | C. I. O. MEN PROTEST ELECTION AT ARSENAL; Hold Selection of Wage Board at Philadelphia Failed to Afford a 'Democratic Choice' | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/change-liquor-campaigns-better-income-groups-buy-brands-at-low.html | CHANGE LIQUOR CAMPAIGNS; Better Income Groups Buy Brands at Low Prices, Distillers Findd | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/miss-fredricks-wed-in-rectoryy-brooklyn-girl-married-here-to-robert.html | MISS FREDRICKS WED IN RECTORYY; Brooklyn Girl Married Here to Robert T. Sprague, Son of Late Professor | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/appliances-to-benefit-as-anniversary-giftss.html | Appliances to Benefit As Anniversary Giftss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/economist-helps-girl-troubadourss-dr-ripley-allows-caravan-from-new.html | ECONOMIST HELPS GIRL TROUBADOURSS; Dr. Ripley Allows Caravan From New Zealand to Use Garden at Newton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/split-on-birth-control-chicago-catholic-women-threaten-to-quit.html | SPLIT ON BIRTH CONTROL; Chicago Catholic Women Threaten to Quit Parents-Teachers Congress | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/oil-cases-likely-to-affect-tradee-wisconsin-trial-expected-to-be.html | OIL CASES LIKELY TO AFFECT TRADEE; Wisconsin Trial Expected to Be Factor in Future Federal Anti-Trust Policy | True | By J. H. Carmical | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/radios-short-waves-3-stations-seek-panamerican-channels-of-goodwill.html | RADIO'S SHORT WAVES; 3 Stations Seek Pan-American Channels Of Good-Will Held by Uncle Samm | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/giants-offensive-finally-launched-six-rush-across-plate-during.html | GIANTS' OFFENSIVE FINALLY LAUNCHED; Six Rush Across Plate During Second-Inning Barrage on Hadley in Fourth Game | True | By James P. Dawson | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/enacting-housing-laws-states-preparing-to-participate-in-federal.html | ENACTING HOUSING LAWS; States Preparing to Participate in Federal Low-Cost Program | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/purdue-sets-back-carnegie-tech-700-brocks-16yard-sprint-on-a.html | PURDUE SETS BACK CARNEGIE TECH, 7-00; Brock's 16-Yard Sprint on a Reverse in Third Period Decides Struggle | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-planter-of-bulbs-becomes-a-designer-many-types-and-innumerable.html | THE PLANTER OF BULBS BECOMES A DESIGNER; Many Types and Innumerable Colors Available in Tulips Provide Him With Material for Rich and Varied Effects | True | By Marian Cuthbert Walker | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/meetings-for-dividends-listed-for-this-weekk.html | Meetings for Dividends Listed for This Weekk | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/british-football-results.html | British Football Results | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/political-talks-today.html | Political Talks Today | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/newark-auto-show-set-new-models-will-be-placed-on-display-nov-613.html | NEWARK AUTO SHOW SET; New Models Will Be Placed on Display Nov. 6-13 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/drop-in-meat-price-indicated-by-cropss-big-corn-yield-will-end.html | DROP IN MEAT PRICE INDICATED BY CROPSS; Big Corn Yield Will End Shortage in Well-Fed Cattle and Hogs, Say Federal Experts- | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/twounit-program-at-mount-holyoke-twentythree-selected-girls-build.html | TWO-UNIT PROGRAM AT MOUNT HOLYOKE; Twenty-three Selected Girls Build Their Courses on Concentrated: Studyy | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/convict-break-thwarted-shooting-of-one-ends-attempt-by-five.html | CONVICT BREAK THWARTED; Shooting of One Ends Attempt by Five Michigan Felonss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/dartmouth-bows-to-phi-beta-kappa-college-celebrates-tomorrow-150.html | DARTMOUTH BOWS TO PHI BETA KAPPA; College Celebrates Tomorrow 150 Years of Its Chapter, the Fourth Oldest in Americaa | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/world-asking-how-far-washington-would-goo-stand-of-united-states-on.html | WORLD ASKING HOW FAR WASHINGTON WOULD GOO; Stand of United States on Far East Meets Wide Approval But Also Queries on the Outcome | True | By Edwin L. James | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/leon-h-worthley-entomologist-dies-division-executive-of-federal.html | LEON H. WORTHLEY, ENTOMOLOGIST, DIES; Division Executive of Federal Bureau, and Veteran in His Field, Stricken at 600 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/6470527-awards-made-for-suppliess-13-federal-agencies-let-93.html | $6,470,527 AWARDS MADE FOR SUPPLIESS; 13 Federal Agencies Let 93 Contracts in Week to Oct. 7 Under Walsh-Healey Actt | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/wilson-college-rites-to-honor-its-founderr-simple-ceremony-planned.html | WILSON COLLEGE RITES TO HONOR ITS FOUNDERR; Simple Ceremony Planned in Memory of Woman Who Gave Fund 67 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/home-trend-advance-steady-increase-is-predicted-for-the-next-five.html | HOME TREND ADVANCE; Steady Increase Is Predicted for the Next Five Years | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/broadcasts-from-afar.html | BROADCASTS FROM AFAR | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/jamaica-racing-chart-rockingham-park-entries.html | JAMAICA RACING CHART; Rockingham Park Entries | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/miss-geraldine-buie-bride-in-east-orange-bloomfield-girl-is-married.html | MISS GERALDINE BUIE BRIDE IN EAST ORANGE; Bloomfield Girl Is Married to Raymond K. Serfass-Her 2 Sisters Are Attendants | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/buchanan-home-to-be-shrine-many-handsome-antiques.html | BUCHANAN HOME TO BE SHRINE; Many Handsome Antiques | True | By Dick Snyder | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/russia-to-execute-14-9-sentenced-for-trotskyist-spying-and-5-for.html | RUSSIA TO EXECUTE 14; 9 Sentenced for Trotskyist Spying and 5 for Ruining Grainn | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/woodwardhalliday.html | Woodward--Halliday | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/queen-victorias-statue-damaged.html | Queen Victoria's Statue Damaged | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mrs-john-k-tener-wife-of-the-former-governor-of-pennsylvania-dies.html | MRS. JOHN K. TENER; Wife of the Former Governor of Pennsylvania Dies in Yonkerss | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/76-cadet-officers-named-at-n-y-u-first-and-second-lieutenants-are.html | 76 CADET OFFICERS NAMED AT N. Y. U..; First and Second Lieutenants Are Selected by Military Science Instructorr | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/abroad-windsor-studies-housing.html | ABROAD; Windsor Studies Housing | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/venices-golden-age-festival-presents-retrospect-of-pastgabrielis.html | VENICE'S GOLDEN AGE; Festival Presents Retrospect of Past--Gabrieli's 'Oedipus Rex' Choruses | True | By Raymond Hall | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/california-bears-crush-wash-state-powerful-eleven-rolls-up-a-tally.html | CALIFORNIA BEARS CRUSH WASH. STATE; Powerful Eleven Rolls Up a Tally of 27 to 0 in Game on Berkeley Gridiron | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ann-hewitt-is-wed-to-garage-foreman-heiress-who-sued-mother-and.html | ANN HEWITT IS WED TO GARAGE FOREMAN; Heiress Who Sued Mother and Doctors in San Francisco Is Secretly Married in Oregon | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/frank-brilliant-as-yale-vanquishes-penn-27-to-77-190pound-back.html | Frank Brilliant as Yale Vanquishes Penn, 27 to 77; 190-Pound Back Dominates Action in Which Elis Are Held to 8 First Downs to 17 for Losers-Wilson Scores Twice | True | By Allison Danzig | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/to-induct-leaders-at-georgian-courtt-dean-of-the-college-will.html | TO INDUCT LEADERS AT GEORGIAN COURTT; Dean of the College Will Administer Oath to 15 Students at Ceremonies Wednesdayy | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/new-hampshire-in-front-turns-back-maine-eleven-13-to-0-by-heavy.html | NEW HAMPSHIRE IN FRONT; Turns Back Maine Eleven, 13 to 0, by Heavy Line Attackk | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mayor-to-speak-in-bronx.html | Mayor to Speak in Bronx | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mrs-wyllys-e-dowd-jr-widow-of-engineer-a-daughter-of-governor-of.html | MRS. WYLLYS E. DOWD JR.; Widow of Engineer a Daughter of Governor of Vermontt | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mrs-louis-f-goodsell.html | MRS. LOUIS F. GOODSELL | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/flushing-triupmphs-on-tally-at-close-eddie-enstice-makes-25yard.html | FLUSHING TRIUPMPHS ON TALLY AT CLOSE; Eddie Enstice Makes 25-Yard Touchdown Dash to Defeat Cleveland High, 6-0 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/cholera-warning-issued-manila-informed-disease-has-spread-to-japan.html | CHOLERA WARNING ISSUED; Manila Informed Disease Has Spread to Japan, Indo-ChinaChina | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/120-women-let-lives-of-babies-be-watched-by-scientists-studying-for.html | 120 Women Let Lives of Babies Be Watched By Scientists Studying for a Better Racee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/awards-made-at-the-show-morning-events.html | Awards Made at the Show; MORNING EVENTS. | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/schools-and-courses.html | SCHOOLS AND COURSES | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/retail-stores-specialize-white-shirt-chain-dime-drug-unit-reflect-a.html | RETAIL STORES SPECIALIZE; White Shirt Chain, Dime Drug Unit Reflect a New Trend | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/revise-building-codes-standard-plan-being-drawn-up-for-use-of.html | REVISE BUILDING CODES; Standard Plan Being Drawn Up for Use of Municipalities | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/cooke-scores-three-touchdowns-in-leading-navy-to-victory-over.html | Cooke Scores Three Touchdowns in Leading Navy to Victory Over Virginia; NAVY FINISH ROUTS VIRGINIA, 40 TO 13 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/forecast-victory-in-convention-poll-republicans-expect-to-control.html | FORECAST VICTORY IN CONVENTION POLL; Republicans Expect to Control Majority of Delegates to Constitutional Sessionn | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/realty-valuations-set-for-18-monthss-next-levy-on-property-to-be.html | REALTY VALUATIONS SET FOR 18 MONTHSS; Next Levy on Property to Be Made Under New City Charter in 1939 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/eugene-lyonss-experience-in-soviet-russia-assignment-in-utopia-is-a.html | Eugene Lyons's Experience In Soviet Russia; " Assignment in Utopia" Is a Narrative of His Residence As United Press Correspondent From 1927 to 1934 | True | By R. L. Duffus | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/decorating-the-house.html | Decorating The House | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-abbe-children-in-hollywood-of-all-places-by-patience-richard.html | The Abbe Children in Hollywood; OF ALL PLACES! By Patience, Richard and Johnny Abbe. Illustrated. 233 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/chicago-fire-recalled-three-who-fought-blaze-of-1871-to-receive.html | CHICAGO FIRE RECALLED; Three Who Fought Blaze of 1871 to Receive Honors | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/muriel-mosle-married-wed-at-home-in-california-to-dr-richard-g-lyon.html | MURIEL MOSLE MARRIED; Wed at Home in California to Dr. Richard G. Lyon | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-driver-and-liquor-highway-research-board-studies-accidents-in.html | THE DRIVER AND LIQUOR; Highway Research Board Studies Accidents in Relation to Drinking | True | By. John H. Crider | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/charlotte-stewart-wed-upper-montclair-girl-becomes-the-bride-of.html | CHARLOTTE STEWART WED; Upper Montclair Girl Becomes the Bride of Harold E. Scovill | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/union-wins-on-field-goal-ladds-finalperiod-kick-beats-swarthmore.html | UNION WINS ON FIELD GOAL; Ladd's Final-Period Kick Beats Swarthmore Eleven, 10-7 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hicksmcneill.html | Hicks-McNeill | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/plans-horse-show-for-westchester-sleepy-hollow-country-club-to-hold.html | PLANS HORSE SHOW FOR WESTCHESTER; Sleepy Hollow Country Club to Hold Event Next Sunday at Scarborough | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/nebraska-checks-iowa-state-2077-two-thrusts-in-fourth-period-give.html | NEBRASKA CHECKS IOWA STATE, 20-77; Two Thrusts in Fourth Period Give Huskers Victory in Big Six Contest | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/moratorium-bill-vetoed-cuban-banks-oppose-measure-as-damaging-to.html | MORATORIUM BILL VETOED; Cuban Banks Oppose Measure as Damaging to Creditt | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/on-the-orchestral-front.html | ON THE ORCHESTRAL FRONT | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/coriolanus-revived-in-roslyn-theatre-capacity-crowd-sees.html | CORIOLANUS' REVIVED IN ROSLYN THEATRE; Capacity Crowd Sees Shakespeare Play--Many Parties Given by the Patronsns | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/west-side-occupancy-brokers-report-new-apartment-house-95-per-cent.html | WEST SIDE OCCUPANCY; Brokers Report New Apartment House 95 Per Cent Rented | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/pineapples-from-brazil-new-refrigerating-system-to-be-tested-in.html | PINEAPPLES FROM BRAZIL; New Refrigerating System to Be Tested in Shipment Here | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/asks-colombia-modify-ruling.html | Asks Colombia Modify Ruling | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/chemical-society-picks-65-leaderss-officers-and-executive-groups-of.html | CHEMICAL SOCIETY PICKS 65 LEADERSS; Officers and Executive Groups of Various Divisions Are Elected for Year | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/fight-rumanian-decree-socialist-printers-union-rejects-order-on.html | FIGHT RUMANIAN DECREE; Socialist Printers' Union Rejects Order on Racial Minoritiess | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/japanese-picture-of-us-shattered-tokyo-revises-impression-of.html | JAPANESE PICTURE OF US SHATTERED; Tokyo Revises Impression of Aloofness; Fears Effect of Stand on China | True | By Hugh Byas | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/selfridge-warns-on-unit-sales-drop-london-merchantthinkstrend-may.html | SELFRIDGE WARNS ON UNIT SALES DROP; London Merchant Thinks Trend May Reflect Rapid Advances and U. S. Restrictionss | True | By Thomas F. Conroy | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/most-popular-among-lilies-the-lovely-regal-now-available-at-lower.html | MOST POPULAR AMONG LILIES; The Lovely Regal, Now Available at Lower Prices, Graces Many Additional Gardenss | True | By Esther Ayer Millner | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/plans-of-beverly-elfros-she-will-be-married-here-oct-22-to-theodore.html | PLANS OF BEVERLY ELFROS; She Will Be Married Here Oct. 22 to Theodore E. Levyy | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/de-valeara-speeds-new-charter-rule-irish-revisionist.html | DE VALEARA SPEEDS NEW CHARTER RULE; IRISH REVISIONIST | True | By Hugh Smith | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/catskill-man-100-recalls-coaches-john-l-driscoll-remembers-when.html | CATSKILL MAN, 100, RECALLS COACHES John L. Driscoll Remembers When Every River Village Had a Market Sloop | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/on-the-wing.html | ON THE WING | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/juniata-downs-hartwick.html | Juniata Downs Hartwick | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/dartmouth-stops-springfield-420-king-elect-crowd-was-dashes-of-36.html | DARTMOUTH STOPS SPRINGFIELD, 42-0; King Elect?? Crowd was Dashes of 36 and ?? Years in Came at Han??an?? | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/baldings-quartet-on-top.html | Balding's Quartet on Top | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/further-decline-in-foreclosures-only-97-manhattan-properties.html | FURTHER DECLINE IN FORECLOSURES; Only 97 Manhattan Properties figured in Forced Sales for September | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/kosher-shops-open-with-lower-prices-housewives-buy-meat-2-to-5.html | KOSHER SHOPS OPEN WITH LOWER PRICES; Housewives Buy Meat 2 to 5 Cents a Pound Cheaper Than Before Strike | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/tobacco-shipments-rise-exports-through-wilmington-n-c-are-heavier.html | TOBACCO SHIPMENTS RISE; Exports Through Wilmington, N. C., Are Heavier This Seasonn | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/princeton-gubs-top-mercersburg-academy-suffers-first-defeat-of.html | PRINCETON GUBS TOP MERCERSBURGG; Academy Suffers First Defeat of Season, 26-13, Bowing to Rivals 13th Time in Row | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/births.html | Births | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/search-goes-on-for-keys-to-lifes-laboratory-how-science-employs-the.html | SEARCH GOES ON FOR KEYS TO LIFE'S LABORATORY; How Science Employs The "Heavy" Elements | True | By Harry M. Davis | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/linger-long-dare-annexes-prize-in-saddle-class-at-orange-show-bells.html | Linger Long Dare Annexes Prize In Saddle Class at Orange Show; Bell's Mount Takes Hoffman Trophy as Two-Day Exhibition Opens-Sir John and Kamir Capture Blue Ribbons for Mrs. Benson-Clifton's Beau Gains Faitoute Award | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/gertrude-bendheim-fiancee-of-lawyerr-she-will-be-married-in-winter.html | GERTRUDE BENDHEIM FIANCEE OF LAWYERR; She Will Be Married in Winter to William B. Herlands, Chief Dewey Aide | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/nicaraguans-bid-for-canal-would-trade-treaty-for-funds-to-dredge.html | NICARAGUANS BID FOR CANAL; Would Trade Treaty for Funds to Dredge Waterway to Big Lake in the Interior | True | By Frank L. Luckhohn | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/china-welcomes-ninepower-parleyy-note-to-league-expresses-hope-that.html | CHINA WELCOMES NINE-POWER PARLEYY; Note to League Expresses Hope That Measures Will Be Most "Useful and Effective" | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/along-wall-street-dissecting-the-stock-market.html | ALONG WALL STREET; Dissecting the Stock Market | True | By Edward J. Condlon | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hartford-wedding-for-anne-s-chapin-married-to-simon-j-stanfield-in.html | HARTFORD WEDDING FOR ANNE S. CHAPIN; Married to Simon J. Stanfield in Afternoon Ceremony at Trinity Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/harriette-bahney-to-wed-elizabeth-n-j-girl-will-become-bride-of.html | HARRIETTE BAHNEY TO WED; Elizabeth, N. J., Girl Will Become Bride. of Lieut. J. C. Wylie Jr. | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/reich-bid-for-colonies-entering-campaign-stagee.html | Reich Bid for Colonies Entering Campaign Stagee | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lindbergh-to-visit-baron-flier-to-arrive-in-munich-tomorrow-for-air.html | LINDBERGH TO VISIT BARON; Flier to Arrive in Munich Tomorrow for Air Congress | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/drexel-draws-from-wide-area.html | Drexel Draws From Wide Area | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/two-lastperiod-goal-line-stands-safeguard-minnesota-triumph-over.html | Two Last-Period Goal Line Stands Safeguard Minnesota Triumph Over Indiana; MINNESOTA SCORES, 6-0, BEFORE 45,0000 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mr-mcninch-talks-about-radio-broadcasters-to-meet-here-in-special.html | MR. McNINCH TALKS ABOUT RADIO; BROADCASTERS TO MEET HERE IN SPECIAL SESSION | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/british-see-soviet-dropping-prestige-russias-failure-to-go-to-war.html | BRITISH SEE SOVIET DROPPING PRESTIGE; Russia's Failure to Go to War With Japan Is Regarded as a Sign of Weakness | True | By Augur | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/gen-chiang-warns-china-of-long-war-leader-tells-nation-hardships.html | GEN. CHIANG WARNS CHINA OF LONG WAR; Leader Tells Nation Hardships Will Be Ten Times Worse, but Country Will Be Victorious | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/apex-independents-join-c-i-o.html | Apex Independents Join C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/sportsmen-plan-party-pilots-association-to-dine-and-map-cruise-at.html | SPORTSMEN PLAN PARTY; Pilots' Association to Dine And Map Cruise at Atlantic City | True | By Lauren D. Lyman | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/miss-sarah-floyd-has-church-bridal-new-york-girl-is-married-to-john.html | MISS SARAH FLOYD HAS CHURCH BRIDAL; New York Girl Is Married to John MacBeth Richard in Episcopal Ceremonyy | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/alumnae-leaders-confer-here-this-week-spirited-program-set-before.html | Alumnae Leaders Confer Here This Week; Spirited Program Set Before 'Big Seven' | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/fordham-class-hailed-freshman-group-held-to-rank-highest.html | FORDHAM CLASS HAILED; Freshman Group Held to Rank Highest Scholasticallyy | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/propaganda-study-is-aim-of-institutee-group-is-formed-for-analysis.html | PROPAGANDA STUDY IS AIM OF INSTITUTEE; Group Is Formed for Analysis of Methods by Which Public Opinion Is Influenced | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/brooklyn-season.html | BROOKLYN SEASON | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/travel-fleet-aided-american-vessels-shifted-and-big-liner-ordered.html | TRAVEL FLEET AIDED; American Vessels Shifted, and Big Liner Ordered, to Keep Up With New Trends | True | By Barron C. Watson | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/president-at-rites-of-mrs-hl-hopkinss-mrs-roosevelt-is-with-him-at.html | PRESIDENT AT RITES OF MRS. H.L. HOPKINSS; Mrs. Roosevelt Is With Him at Simple Funeral for WPA Leader's Wife | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/800-zionists-meet-on-palestine-plann-jewish-national-fund-parley-at.html | 800 ZIONISTS MEET ON PALESTINE PLANN; Jewish National Fund Parley at Detroit Seeks to Speed Land-Buying Programm | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/shu-stars-as-v-m-i-scores.html | Shu Stars as V. M. I. Scores | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/parties-in-london-for-robert-frazer-retiring-u-s-consul-general.html | PARTIES IN LONDON FOR ROBERT FRAZER; Retiring U. S. Consul General Entertained by Pilgrims and the Chamberr | True | By Nan Scarborough | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/rise-in-ship-fares-in-effect-nov-1-atlantic-passenger-rates-are.html | RISE IN SHIP FARES IN EFFECT NOV. 1; Atlantic Passenger Rates Are Ordered Increased by $5 by Paris Conferencee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/museum-wants-a-sheep-plans-to-use-it-in-showing-how-wool-is-made-in.html | MUSEUM WANTS A SHEEP; Plans to Use It in Showing How Wool Is Made Into Goodss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/harlem-railroad-100-today.html | Harlem Railroad 100 Today | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/skinny-paul.html | SKINNY" PAUL | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/new-things-lure-the-city-shopper-multicolored-sequins-seen-on-shoes.html | NEW THINGS LURE THE CITY SHOPPER; Multicolored Sequins Seen on Shoes for Evening--Pastel Paper for Correspondencence | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/what-next-washington-ponders-foreign-policy-riding-along-nicely-and.html | WHAT NEXT? WASHINGTON PONDERS FOREIGN POLICY; RIDING ALONG NICELY -- AND THEN THE ROAD WAS CLOSED | True | By Harold B. Hinton | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/old-navy-alumni-meet-jwelve-survivors-of-glass-of-1881-dine-and.html | OLD NAVY ALUMNI MEET; Jwelve Survivors of Glass of 1881 Dine and Attend Football Gamee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/r-i-state-victor-147-conquers-tufts-by-aerial-attack-whaley-taking.html | R. I. STATE VICTOR, 14-7; Conquers Tufts by Aerial Attack, Whaley Taking Deciding Pass | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/elm-planting-to-mark-centennial.html | Elm Planting to Mark Centennial | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/irving-team-bows-130-hastings-high-triumphs-on-scores-by-brady-and.html | IRVING TEAM BOWS, 13-0; Hastings High Triumphs on Scores by Brady and Roff | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/c-i-o-gets-taxi-contract-bell-concern-signs-closed-shop-agreement.html | C. I. O. GETS TAXI CONTRACT; Bell Concern Signs Closed Shop Agreement With Unionn | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/catherine-macphail-wed-to-cecil-breuer-norman-armour-u-s-minister.html | CATHERINE MACPHAIL WED TO CECIL BREUER; Norman Armour, U. S. Minister to Canada, Is Best Man at Ottawa Church Ceremony | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/housing-distinction-scope-of-united-states-authority-differs-from.html | HOUSING DISTINCTION; Scope of United States Authority Differs From the FHA | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/president-to-join-poughkeepsie-fete-he-will-lay-corner-stone-of.html | PRESIDENT TO JOIN POUGHKEEPSIE FETE; He Will Lay Corner Stone of Postoffice in Program Marking Anniversary | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/academy-to-hear-morgenthau-talk-secretary-to-discuss-federal.html | ACADEMY TO HEAR MORGENTHAU TALK; Secretary to Discuss Federal Policies at Political Science Forum on Nov. 10 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/diplomatic-agreement-over-spain-hits-a-snagg-britain-and-france.html | DIPLOMATIC AGREEMENT OVER SPAIN HITS A SNAGG; Britain and France Discouraged Over Outlook While Italy Is Determined To See General Franco Through | True | By Ferdinad Kuhn Jr. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/edward-mead-dies-shot-in-world-warr-member-of-old-greenwich-family.html | EDWARD MEAD DIES; SHOT IN WORLD WARR; Member of Old Greenwich Family Lost Leg After Having Been Wounded in Argonnene | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/party-to-aid-settlement-event-at-the-waldorf-on-nov-4-will-benefit.html | PARTY TO AID SETTLEMENT; Event at the Waldorf on Nov. 4 Will Benefit Willoughby Housee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/rochebrosnahan.html | Roche--Brosnahan | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/stanford-surprises-by-defeating-u-c-l-a-with-early-attack-127.html | Stanford Surprises by Defeating U. C. L. A. With Early Attack, 12-7; Groves Crosses Goal in Opening Period and Tosses a Touchdown Pass to Fay in Second--Hirshon Runs 95 Yards After Interception for Brains' Tally Near End | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/yanks-now-920-for-series.html | Yanks Now 9-20 for Series | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mary-porter-jones-engaged-to-marry-she-will-become-the-bride-of.html | MARY PORTER JONES ENGAGED TO MARRY; She Will Become the Bride of Robert Henry Schlesinger of Milwaukee, Wis. | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/fieldmaxwell-advance-turn-back-ticknorwatts-3-and-2-in-meadow-brook.html | FIELD-MAXWELL ADVANCE.; Turn Back Ticknor-Watts, 3 and 2, in Meadow Brook Golf | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/tool-trade-moves-to-grand-st.html | Tool Trade Moves to Grand St. | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/reich-negotiates-deal-on-us-prunes-exchange-of-2500000-worth-of.html | REICH NEGOTIATES DEAL ON U.S. PRUNES; Exchange of $2,500,000 Worth of Dried Fruit for German Goods Is Projected | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/james-s-place-dies-of-auto-injuriess-official-of-hudson-smelting.html | JAMES S. PLACE DIES OF AUTO INJURIESS; Official of Hudson Smelting and Refining Co. of Newark Succumbs at 4949 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/pure-sulphur-produced-chemical-now-made-on-large-scale-by-canadian.html | PURE SULPHUR PRODUCED; Chemical Now Made on Large Scale by Canadian Companyompany | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/china-to-push-plea-for-aid-by-powerss-ambassador-says-parley-may.html | CHINA TO PUSH PLEA FOR AID BY POWERSS; Ambassador Says Parley May Get Request for Arms and Sanctions Against Japan | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/niagara-downs-clarkson-triumphs-by-286-with-regan-and-davies.html | NIAGARA DOWNS CLARKSON; Triumphs by 28-6, With Regan and Davies Leading Attack | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/meeting-to-discuss-building-declinee-u-s-chamber-of-commerce-plans.html | MEETING TO DISCUSS BUILDING DECLINEE; U. S. Chamber of Commerce Plans Washington Conference of Structural Inferests | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mahoney-rebukes-bad-boy-mayorr-democratic-candidate-centers-attack.html | MAHONEY REBUKES 'BAD BOY'. MAYORR; Democratic Candidate Centers Attack on La Guardia's Show of Temper Over Budgett | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/marked-advance-in-home-financing-john-a-fahey-calls-mortgage.html | MARKED ADVANCE IN HOME FINANCING; John A. Fahey Calls Mortgage Progress for 1937 the Best in 5 Years | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-metropolitans-plans-coming-season-promises-to-be-most.html | THE METROPOLITAN'S PLANS; Coming Season Promises to Be Most Interesting of Johnson Regime-Strauss's Three Best Operas Billed | True | By Olin Downes | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/n-y-aggies-win-140-register-all-points-in-final-period-against.html | N. Y. AGGIES WIN, 14-0; Register All Points in Final Period Against Bergen | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/in-the-classroom-and-on-the-campuss-university-of-buffalo-survey.html | IN THE CLASSROOM AND ON THE CAMPUSS; University of Buffalo Survey Reveals Bright Prospects for Graduates Seeking Jobss | True | By Eunice Barnard | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/cites-electric-peril-warning-in-use-of-heating-pipes-as-ground-for.html | CITES ELECTRIC PERIL; Warning in Use of Heating Pipes as Ground for Wiring | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-wireless-reports.html | THE WIRELESS REPORTS | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/amherst-men-as-college-heads.html | Amherst Men as College Heads | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/west-hills-ball-to-precede-races-event-will-be-held-tomorrow-night.html | WEST HILLS BALL TO PRECEDE RACES; Event Will Be Held Tomorrow Night at Home of Col. and Mrs. Francis Robbinss | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/e-s-stackhouses-hosts-entertain-at-a-believe-it-or-not-party-in.html | E. S. STACKHOUSES HOSTS; Entertain at a 'Believe It or Not' Party in Greenwich Home | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/edwardsemmons.html | Edwards--Emmons | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lilacs-are-hardiest-grown-on-own-roots-among-the-most-satisfactory.html | LILACS ARE HARDIEST GROWN ON OWN ROOTS; Among the Most Satisfactory of Shrubs, They Are Long Lived | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hollywood-captures-a-fiddlerer.html | HOLLYWOOD CAPTURES A FIDDLERER | True | By Bosley Crowther | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/brauermcchesney.html | Brauer--McChesney | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/creative-ideas-come-in-brain-calm-iowa-thought-detector-revealss.html | Creative Ideas Come in Brain Calm, Iowa 'Thought Detector' Revealss; Findings of Electrical Device Accord With Experience in That Answers to Problems Arrive When Mind Is 'Not Trying Mental Blankness, Abstract Thinking Have Like Rhythm | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/yale-cubs-check-andover-by-216-reilly-gets-two-touchdowns-and-adds.html | YALE CUBS CHECK ANDOVER BY 21-6; Reilly Gets Two Touchdowns and Adds Three Points by Placement Kicks | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ohioans-honoring-helen-golden.html | Ohioans Honoring Helen Golden | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/taliaferroklintrup.html | Taliaferro—Klintrup | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/upsala-triumphs-by-120-subdues-washington-college-with-two-scores.html | UPSALA TRIUMPHS BY 12-0; Subdues Washington College With Two Scores in First Period | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/vessel-in-distress-several-reported-injured-in-accident-off.html | VESSEL IN DISTRESS; Several Reported Injured In Accident Off Savannah | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/charles-l-lancaster-retired-pittsburgh-newspaper-man-began-his.html | CHARLES L. LANCASTER; Retired Pittsburgh Newspaper Man Began His Career in Buffaloo | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/show-for-orphan-home-mrs-a-j-levy-leading-in-plans-for-jewish.html | SHOW FOR ORPHAN HOME; Mrs. A. J. Levy Leading in Plans for Jewish Project Oct. 311 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/n-y-u-loses-196-to-north-carolina-two-interceptions-and-fumble-set.html | N. Y. U. LOSES, 19-6, TO NORTH CAROLINA; Two Interceptions and Fumble Set Stage for 3 Scores by Little, 2 in 2d Half | True | By Joseph C. Nichols | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/housing-authority-is-ready-to-buildd-chairman-post-is-prepared-to.html | HOUSING AUTHORITY IS READY TO BUILDD; Chairman Post Is Prepared to Ask Full Three-Year Quota Under the Wagner Actt | True | By Langdon W. Post Chairman, New York City Housing Authority | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/goldberg-of-pitt-tops-duquesne-60-sprints-77-yards-for-score-in-the.html | GOLDBERG OF PITT TOPS DUQUESNE, 6-0; Sprints 77 Yards for Score in the First Three Minutes of Contest Played in Rainn | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/to-run-gas-show-at-worlds-fair.html | To Run Gas Show at World's Fair | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/66-antiwar-clubs-organized-in-year-wide-gains-in-colleges-and.html | 66 ANTI-WAR CLUBS ORGANIZED IN YEAR; Wide Gains in Colleges and Schools in World Reported by Carnegie Peace Unitt | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mrs-frederick-d-grotta.html | MRS. FREDERICK D. GROTTA | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/a-first-for-whitehead-he-makes-initial-series-steal-in-thethird.html | A 'FIRST' FOR WHITEHEAD; He Makes Initial Series Steal in the,Third Inning | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/arms-ship-turns-into-balky-jonahh-breaks-down-at-every-repair-dock.html | ARMS SHIP TURNS INTO BALKY JONAHH; Breaks Down at Every Repair Dock on St. Lawrence in Effort to Get Heree | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/new-medical-school-planned-at-tufts.html | NEW MEDICAL SCHOOL PLANNED AT TUFTS | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/a-new-novel-by-sigrid-undset-the-faithful-wife-is-a-powerful-story.html | A NEW NOVEL BY SIGRID UNDSET; " The Faithful Wife" Is a Powerful Story of Modern Marriage | True | By Stanley Young | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/new-student-council-heads-at-new-york-university.html | NEW STUDENT COUNCIL HEADS AT NEW YORK UNIVERSITY | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/president-is-convinced-the-nation-is-with-him-back-from-the-west-he.html | PRESIDENT IS CONVINCED THE NATION IS WITH HIM; Back From the West He Indicates He Will Go Ahead With His Progam, The Court Possibly Excepteded | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/heads-bank-women.html | HEADS BANK WOMEN | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/answer-to-a-question.html | ANSWER TO A QUESTION | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/auto-summons-fought-attorney-challenges-legality-of-haling-traffic.html | AUTO SUMMONS FOUGHT; Attorney Challenges Legality of Haling Traffic Offenders | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/almoners-will-meet-plans-for-charitable-work-to-be-discussed.html | ALMONERS WILL MEET; Plans for Charitable Work to Be Discussed Tomorrow | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/boys-high-smothers-tilden-256-as-barmak-records-3-touchdowns.html | Boys High Smothers Tilden, 25-6, As Barmak Records 3 Touchdowns; Triumph Is Sixteenth Straight Over Period of Three Seasons-Pasterino Registers Twice as Monroe Downs C. C. N. Y. Jayvees-Results of Other School Contests | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/landlords-stir-up-heated-debate-by-barring-pet-dogs-as-tenants-at.html | Landlords Stir Up Heated Debate By Barring Pet Dogs as Tenants; At Least Six Major Apartment Projects in City Now Refuse to Permit Lessees to Keep Animals--Protective Leagues Condemn Policy, Seek to Prevent Spread of the Idea | True | By Lee E. Cooper | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/contests-on-black-believed-decided-justice-quits-court-meeting-long.html | CONTESTS ON BLACK BELIEVED DECIDED; Justice Quits Court Meeting Long Before It Ends, a Sign That He Excused Self | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/reviews-changes-on-long-island-state-history-cites-growing-interest.html | REVIEWS CHANGES ON LONG ISLAND; State History Cites Growing Interest in Preservation of Local Landmarks | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/gas-over-europehow-real-is-the-danger-military-authorities-are-not.html | GAS OVER EUROPE--HOW REAL IS THE DANGER?; Military Authorities Are Not Sure, but the Cities Are Preparing Elaborate Defensess | True | By Waldemar Kaempffert | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/miss-ferguson-bride-in-jersey-is-married-in-congregational-church.html | MISS FERGUSON BRIDE IN JERSEY; Is Married in Congregational Church, Upper Montclair, to Frederick A. Mayes | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/swarms-of-locusts-halt-nicaragua-automobiles.html | Swarms of Locusts Halt Nicaragua Automobiles | True | Special Cable to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/dutch-trade-increases-imports-and-exports-for-9-months-exceed-all.html | DUTCH TRADE INCREASES; Imports and Exports for 9 Months Exceed All of Last Yearr | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/anne-cunningham-engagedd.html | Anne Cunningham Engagedd | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/to-enlarge-photographs-amateurs-select-summer-snapshots-for-effects.html | TO ENLARGE PHOTOGRAPHS; Amateurs Select Summer Snapshots for Effects | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/electric-bond-suit-waits-on-findings-outcome-of-holding-companys.html | ELECTRIC BOND SUIT WAITS ON FINDINGS; Outcome of Holding Company's Appeal From Decision for SEC Vital to Utilities | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/spielbergcagan.html | Spielberg--Cagan | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/candidate-chosen-by-women-voters-mrs-poletti-named-as-state.html | CANDIDATE CHOSEN BY WOMEN VOTERS; Mrs. Poletti Named as State Chairman for Election in Albany This Week | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/brooklyns-new-museum-institution-remodeled-and-reinstalled-enters.html | BROOKLYN'S 'NEW MUSEUM; Institution, Remodeled and Reinstalled, Enters on an Era of Enlarged Service | True | By Edward Alden Jewell | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/windsors-trips-irk-british-announced-aims-of-his-visit-here-and-to.html | WINDSOR'S TRIPS IRK BRITISH; Announced Aims of His Visit Here and to Germany Are Met With Silence | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/gas-station-workers-strike-in-brooklyn-walkout-results-in-signing.html | GAS STATION WORKERS STRIKE IN BROOKLYN; Walkout Results in Signing of 300 Contracts With Individual Owners, Union Sayss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/farm-for-floyd-gibbons-writer-purchases-acreage-tract-in-monroe.html | FARM FOR FLOYD GIBBONS; Writer Purchases Acreage Tract in Monroe County, Pa. | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/peellesparks.html | Peelle--Sparks | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/a-knockout-blow-held-aim-of-japann-matsuoka-says-nation-must-clean.html | A KNOCKOUT BLOW HELD AIM OF JAPANN; Matsuoka Says Nation Must Clean House Once and for All on China Issuee | True | By Yosuke Matsuoka, President of the South Manchuria Railway Company.y. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/left-by-farleys-men-saluting-the-warners.html | LEFT BY FARLEY'S MEN; Saluting the Warners | True | PAUL MAERKER BRANDEN. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/federal-workers-slow-to-organize-c-i-o-union-meets-obstacles-in-its.html | FEDERAL WORKERS SLOW TO ORGANIZE; C. I. O. Union Meets Obstacles in Its Washington Drive, but Points to Gains | True | By Henry A. Dorris | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/women-nominees-few-but-notablee-leaders-in-educational-civic-and.html | WOMEN NOMINEES FEW BUT NOTABLEE; Leaders in Educational, Civic and Professional Activities Will Run for Office | True | By Anne Petersen | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/riffle-102yard-run-a-feature-as-albright-defeats-city-college.html | Riffle 102-Yard Run a Feature as Albright Defeats City College Eleven; ALBRIGHT VICTOR OVER C. C. N, Y, 34-0 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hear-fusion-leaders-brooklyn-women-give-fete-for-mcgoldrick-and.html | HEAR FUSION LEADERS; Brooklyn Women Give Fete for McGoldrick and Ingersolll | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/eleanor-leewarner-married-in-bostonn-becomes-bride-of-tobias-wagner.html | ELEANOR LEE-WARNER MARRIED IN BOSTONN; Becomes Bride of Tobias Wagner, a Graduate of Harvard, in Emanuel Church Chapel | True | Special to THE NEW YORK TIMES | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lectures-to-point-our-link-to-crises-political-education-league.html | LECTURES TO POINT OUR LINK TO CRISES; Political Education. League Maps Daily Program Opening Nov. 33 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/alabama-defeats-so-carolina-200-counts-on-power-drive-soon-after.html | ALABAMA DEFEATS SO. CAROLINA, 20-0; Counts on Power Drive Soon After Game Opens, Kilgrow Going Over for Counter | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/spaniel-field-trial-meeting-slated-in-connecticut-to-draw-splendid.html | Spaniel Field Trial Meeting Slated in Connecticut to Draw Splendid Entry; SAYBROOK EVENTS ATTRACT FANCIERS | True | By Henry R. Ilsley | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/norway-whaling-in-peril-foreign-competition-and-labor-disputes.html | NORWAY WHALING IN PERIL; Foreign Competition and Labor Disputes Hinder Industryy | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/seized-as-taxi-robbers-pair-said-to-have-used-stolen-cabs-in-many.html | SEIZED AS TAXI ROBBERS; Pair Said to Have Used Stolen Cabs in Many Hold Ups | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/equal-traffic-rights-urged-for-airlines-gorrell-in-elkins-says.html | Equal Traffic Rights Urged for Airlines; Gorrell in Elkins Says Congress Must Actt | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/suburban-clearings-westches.html | SUBURBAN CLEARINGS; Westches | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/engelhardt-takes-helm-at-durhamm-as-president-of-the-university-of.html | ENGELHARDT TAKES HELM AT DURHAMM; As President of the University of New Hampshire Pledges 'Liberal' Selection Policyy | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-anglofrench-note.html | The Anglo=French Note | True | Special Cable to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/more-news-of-broadway.html | MORE NEWS OF BROADWAY | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/composite-score-of-world-series-games.html | Composite Score of World Series Games | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/a-crosssection-of-pottery-work-in-america-the-vitality-of-a.html | A CROSS-SECTION OF POTTERY WORK IN AMERICA; The Vitality of a Widespread Handicraft To Be Shown in an Exhibition in New York | True | By Walter Rendell Storey | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/some-alien-loans-sink-in-bond-dealss-final-hour-brings-new-attack.html | SOME ALIEN LOANS SINK IN BOND DEALSS; Final Hour Brings New Attack on Japanese and Italian Issues, Ignoring Otherss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ministers-daughters-form-society-to-combat-jokes.html | Ministers' Daughters Form Society to Combat Jokes | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/miss-mary-beakes-engaged-to-marry-hackensack-couple-announce-troth.html | MISS MARY BEAKES ENGAGED TO MARRY; Hackensack Couple Announce Troth of Their Daughter to Chauncey D. Cowles Jr. | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/2-drown-fishing-in-ontario.html | 2 Drown Fishing in Ontario | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/decision-reserved-on-dog-track-writ-court-hints-jury-trial-might-be.html | DECISION RESERVED ON DOG TRACK WRIT; Court Hints Jury Trial Might Be Needed to Settle Ban on Orangeburg Course | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/fort-lee-debt-plan-mailed-to-holderss-new-jersey-municipal-finance.html | FORT LEE DEBT PLAN MAILED TO HOLDERSS; New Jersey Municipal Finance Commission Outlines $4,093,941 Exchangee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lawyer-fears-reds-may-jail-him-in-spain-asks-safeconduct-to-assist.html | LAWYER FEARS REDS MAY JAIL HIM IN SPAIN; Asks Safe-Conduct to Assist POUM Prisoners Before He Leaves Francee | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hawaii-spending-30000-in-drive-for-statehood.html | Hawaii Spending $30,000 In Drive for Statehood | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/montana-game-plentiful-a-surplus-of-wild-animals-promises-best.html | MONTANA GAME PLENTIFUL; A Surplus of Wild Animals Promises Best Sport in Many Years for Hunterss | True | By David Duncan | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/c-v-williams-dies-welfare-leader-644-head-of-childrens-aid-group-in.html | C. V. WILLIAMS DIES; WELFARE LEADER, 644; Head of Children's Aid Group in Illinois Had Held Similar Post in New Jerseyey | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/glickman-excels-as-syracuse-wins-second-period-drive-checked.html | GLICKMAN EXCELS AS SYRACUSE WINS; Second Period Drive Checked | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/dewey-will-make-policy-ring-expose-promises-to-tell-tonight-how-the.html | DEWEY WILL MAKE POLICY RING EXPOSE; Promises to Tell Tonight How the Schultz Gang Operated-Seven Unions Endorse Himm | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/talk-on-postrepeal-drinking.html | Talk on Post-Repeal Drinking | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/fannie-carvins-plans-she-will-be-married-oct-23-to-felix-magnin-of.html | FANNIE CARVIN'S PLANS; She Will Be Married Oct. 23 to Felix Magnin of London | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/permanent-hardy-borders-care-in-the-selection-of-varieties-and-in.html | PERMANENT HARDY BORDERS; Care in the Selection of Varieties and in Preparation Brings Lasting Results | True | By Arthur L. Storm | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/geraldine-bennett-will-be-bride-nov-6-lists-attendants-for-wedding.html | GERALDINE BENNETT WILL BE BRIDE NOV. 6; Lists Attendants for Wedding in Montclair to Richard Edward Boschen | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/55000-see-southern-california-conquer-ohio-state-by-a-onepoint.html | 55,000 See Southern California Conquer Ohio State by a One-Point Margin; OHIO STATE UPSET IN GAME ON COAST | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lineup-batting-order-for-5th-contest-today.html | Line-Up, Batting Order For 5th Contest Today | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/boat-races-in-park-tuesday.html | Boat Races in Park Tuesday | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/michigan-beaten-by-northwestern-pass-heap-to-diehl-provides.html | MICHIGAN BEATEN BY NORTHWESTERN; Pass, Heap to Diehl, Provides Touchdown in 7-0 Victory as 32,000 Look Onn | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/georgia-conquers-clemson-14-to-0-hartman-fires-scoring-pass-to.html | GEORGIA CONQUERS CLEMSON, 14 TO 0; Hartman Fires Scoring Pass to Maffett Soon After the Game Gets Under Way | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/vaughan-heads-writers.html | Vaughan Heads Writers | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/a-sixman-quintet-swings-it.html | A SIX-MAN QUINTET SWINGS IT | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/margaret-wink-wed-to-j-b-davis-reception-held-at-ardsley-club.html | Margaret Wink Wed to J. B. Davis; Reception Held at Ardsley Club; Ceremony Performed in Dobbs Ferry Church-Margaret McAdam Maid of Honor and Mrs. Rodney Gott Matron of Honor-Bride Is Graduate of Scarborough School | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lehigh-cubs-score-140-turn-back-blair-school-eleven-on-long-dashes.html | LEHIGH CUBS SCORE, 14-0; Turn Back Blair School Eleven on Long Dashes by Melloyy | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/penn-state-rally-subdues-bucknell-touchdown-in-last-minute-of-game.html | PENN STATE RALLY SUBDUES BUCKNELL; Touchdown in Last Minute of Game Gains 20-14 Triumph as 11,000 Look Onn | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/fete-on-saturday-to-aid-sanatoriumm-party-to-be-held-for-loomis.html | FETE ON SATURDAY TO AID SANATORIUMM; Party to Be Held for Loomis Institution-Marie R. Cassard Heads One Committee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/loyalists-ready-for-winter-stand-soldiers-preparing-by-building.html | LOYALISTS READY FOR WINTER STAND; Soldiers Preparing by Building Barracks and Dugouts, With Only a Few Weeks Left | True | By Herbert L. Matthews | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/paris-and-london-gain-hope-from-roosevelt-american-collaboration.html | PARIS AND LONDON GAIN HOPE FROM ROOSEVLTT; American Collaboration for Peace Welcomed, Though Steps to Be Taken Remain Uncertainin | True | By Harold Callender | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/new-rebel-drive-on-gijon-started-full-insurgentstrength-pounds-last.html | NEW REBEL DRIVE ON GIJON STARTED; Full InsurgentStrength Pounds Last Loyalist Stronghold on Biscayan Coastst | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/big-tract-to-connecticut-mrs-helen-kitchel-gives-500acre-forest-in.html | BIG TRACT TO CONNECTICUT; Mrs. Helen Kitchel Gives 500-Acre Forest in Town of Colebrook | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/deliberator-92-wins-interboroughh-clips-record-for-6furlong-event.html | DELIBERATOR, 9-2, WINS INTERBOROUGHH; Clips Record for 6-Furlong Event at 1:11 in Beating Rough Time at Jamaica | True | By Bryan Field | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/evansray.html | Evans--Ray | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/louisiana-state-on-top-kavanaugh-sprints-100-yards-as-rice-is.html | LOUISIANA STATE ON TOP; Kavanaugh Sprints 100 Yards as Rice Is Beaten by 13-0 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mcintyremiller.html | McIntyre--Miller | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/grass-fires-kill-african-wild-lifee-some-native-tribes-start-blazes.html | GRASS FIRES KILL AFRICAN WILD LIFEE; Some Native Tribes Start Blazes That Take Enormous Toll in Tanganyika Region | True | By Osa Johnson | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/silver-in-montreal.html | SILVER IN MONTREAL | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/west-side-hotel-undergoes-change-standish-hall-in-81st-street.html | WEST SIDE HOTEL UNDERGOES CHANGE; Standish Hall in 81st Street Renovated by Trustees for Loan Holders | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/picketing-banned-by-court.html | Picketing Banned by Court | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/secret-vote-puzzles-russia-masses-are-informed-that-ballot-is-not.html | SECRET VOTE PUZZLES RUSSIA; Masses Are Informed That Ballot Is Not an Invitation to Elect Old "Enemies" | True | By Walter Duranty | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/seek-12foot-canal-to-delawareriver-coast-counties-press-project-for.html | SEEK 12-FOOT CANAL TO DELAWARERIVER; Coast Counties Press Project for Freight Waterway Across South Jerseyey | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/14-pages-of-soiled-paper-basis-for-9power-talkk.html | 14 Pages of Soiled Paper Basis for 9-Power Talkk | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/palestine-is-calm-under-firm-handd-belief-arabs-would-revolt-if.html | PALESTINE IS CALM UNDER FIRM HANDD; Belief Arabs Would Revolt if Leaders Were Punished Has Proved Unfoundedd | True | By Joseph M. Levy | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/british-will-investigate-sinking-of-chinese-junks.html | British Will Investigate Sinking of Chinese Junks | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/new-plant-operating-two-new-products-from-celotex-factor-in.html | NEW PLANT OPERATING; Two New Products From Celotex Factor, in Metuchen, N. J. | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/teaching-by-radio-aids-foreignbornn-english-lessons-are-broadcast.html | TEACHING BY RADIO AIDS FOREIGN-BORNN; English Lessons Are Broadcast From Five Stations Here--Tutors Visit 'Students' | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/church-group-honors-woman-member-800-east-side-lutheran-society.html | CHURCH GROUP HONORS WOMAN MEMBER, 800; East Side Lutheran Society Marks Fiftieth Anniversary of Her Arrival in Americaa | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/nuffield-makes-bequest-motor-magnate-gives-more-funds-for-hospital.html | NUFFIELD MAKES BEQUEST; Motor Magnate Gives More Funds for Hospital | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/college-registration-reaches-its-highest-mark-facilities-taxed-by.html | College Registration Reaches Its Highest Mark; FACILITIES TAXED BY STUDENT HOSTSS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/business-index-recedes-again-steel-recession-leads-declines-as.html | BUSINESS INDEX RECEDES AGAIN; Steel Recession Leads Declines as Lumber, Cotton and Power Series Also Drop; Automobile Production Up Sharply and Carloadings Gain | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/coat-label-sales-off-8.html | Coat Label Sales Off 8% | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/alumni-to-fete-seymour-new-yale-president-to-be-honored-at-dinner.html | ALUMNI TO FETE SEYMOUR; New Yale President to Be Honored at Dinner Here Next Fridayy | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/spanish-art-protected-british-connoisseurs-find-government-exerts.html | SPANISH ART PROTECTED; British Connoisseurs Find Government Exerts Precautions Against Damage | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-duke-experiments-in-extrasensory-perception-dr-rhine-makes-an.html | The Duke Experiments in Extra-Sensory Perception; Dr. Rhine Makes an Important Distinction Between Telepathy and Clairvoyancence | True | By Waldemar Kaempffert | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lans-religious-program-michigan-is-first-state-university-to-work.html | LANS RELIGIOUS PROGRAM; Michigan Is First State University to work wih Association | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/dead-treaties-set-size-of-our-navyy-vinsontrammell-act-binds-us-to.html | DEAD TREATIES SET SIZE OF OUR NAVYY; Vinson-Trammell Act Binds Us to Strength Permitted Under Defunct Pacts | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/pheasant-flies-in-house-a-mealy-story-for-editor.html | Pheasant Flies in House; A Mealy Story for Editor | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/brown-has-alumni-sons-granddaughters-at-smithh.html | Brown Has Alumni Sons; Granddaughters at Smithh | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/in-midsouth-virginia-beach-and-white-sulphur.html | IN MIDSOUTH; Virginia Beach and White Sulphur | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/u-s-studies-a-shift-in-mexican-policy-state-department-aides-meet.html | U. S. STUDIES A SHIFT IN MEXICAN POLICY; State Department Aides Meet With Daniels and Consuls to Review Conditionss | True | By Frank L. Kluckhohn | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/insurance-aid-given-to-514406-familiess-adjustment-bureaus-expert.html | INSURANCE AID GIVEN TO 514,406 FAMILIESS; Adjustment Bureau's Expert Advice Has Saved Millions for Persons on Relief | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/wild-dogs-threaten-galapagos-tortoise-united-states-may-aid-hunt-to.html | WILD DOGS THREATEN GALAPAGOS TORTOISE; United States May Aid Hunt to Protect Islands' Giants | True | Special Correspondence. THE NEW YORK TIMES | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/leviathan-steward-on-war-trips-retiress-retires-frank-flowers.html | LEVIATHAN STEWARD ON WAR TRIPS RETIRESS RETIRES; Frank Flowers Decorated for His Service --- 26 Years in Navy, 13 in Merchant Marine | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/marriage-at-home-for-sabra-roberts-daughter-of-navy-war-college.html | MARRIAGE AT HOME FOR SABRA ROBERTS; Daughter of Navy War College Secretary in Newport Wed to Smith H. Oliver | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/american-labor-party-makes-its-bid-in-cityy-success-of-its-vote.html | AMERICAN LABOR PARTY MAKES ITS BID IN CITYY; Success of Its Vote Drive in New York May Give Impetus to Similar Movements Elsewherere | True | By James Kieran | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/u-of-p-paves-way-for-bicentennial-university-week-will-show.html | U. OF P. PAVES WAY FOR BICENTENNIAL; University Week Will Show Contribution It Is Making to Philadelphia's Lifee | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mr-huxley-at-the-zoo-aldous-grandson-of-thomas-makes-a-tour-of.html | MR. HUXLEY AT THE ZOO; Aldous, Grandson of Thomas, Makes a Tour of Inspection of the Studioss | True | By Idwal Jones. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/kin-of-coolidge-robbed-newton-mass-sisters-terrorized-by-burglar.html | KIN OF COOLIDGE ROBBED; Newton, Mass., Sisters Terrorized by Burglar Threatening Death | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/major-sports-yesterday-world-series.html | Major Sports Yesterday; WORLD SERIES | True |  | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/profranco-ambassador-is-replaced-by-francee.html | Pro-Franco Ambassador Is Replaced by Francee | True |  | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/laguradiachances-recede-slightly-registration-up-democratic-leaders.html | LAGURADIACHANCES RECEDE SLIGHTLY; REGISTRATION UP; Democratic Leaders Revive Confidence in Possibility of Mahoney Victory | True | By James A. Hagerty | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/whittling-as-a-hobby-wide-possibilities-open-to-man-with-a-knife.html | WHITTLING AS A HOBBY; Wide Possibilities Open To Man With a Knife, Wood and an Urge | True | By Robert W. Brown | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/czech-pact-briefs-go-to-washington-importers-want-reduced-duties.html | CZECH PACT BRIEFS GO TO WASHINGTON; Importers Want Reduced Duties but Domestic Producers Protest Changes | True | By Charles E. Egan | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/their-sixtieth-anniversary.html | Their Sixtieth Anniversary | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/dwellings-sold-in-new-jersey-new-yorker-leases-twentyoneacre-far.html | DWELLINGS SOLD IN NEW JERSEY; New Yorker Leases Twenty-one-Acre Far Hills Estate With Purchase Option | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-importance-of-being-furred-stressed-in-coats-of-winter.html | THE IMPORTANCE OF BEING FURRED STRESSED IN COATS; OF WINTER WRAPPINGS | True | By Virginia Pope | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/engineer-is-heard-on-ship-explosion-advances-theory-that-live-steam.html | ENGINEER IS HEARD ON SHIP EXPLOSION; Advances Theory That Live Steam Over Water Pipes Might Have Caused Itt | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/music-roland-hays-recital.html | MUSIC; Roland Hays Recital | True | N. S. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/a-f-l-challenges-ship-poll-by-nlrb-counsel-for-federation-sends.html | A. F. L. CHALLENGES SHIP POLL BY NLRB; Counsel for Federation Sends Letter of Protest Against Election on 80 Lines | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lehman-asks-watch-on-pension-systemm-addresses-500-state-employees.html | LEHMAN ASKS WATCH ON PENSION SYSTEMM; Addresses 500 State Employes Here at Celebration of Career Bill's Enactmentnt | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/conn-state-shows-way-gains-a-36to-7-decision-over-massachusetts.html | CONN. STATE SHOWS WAY; Gains a 36-to-7 Decision Over Massachusetts State | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/california-leads-in-autos.html | California Leads in Autos | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/this-week-in-womens-clubs-monday.html | THIS WEEK IN WOMEN'S CLUBS; Monday | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/green-wins-truce-in-dispute-on-i-l-o-woll-agree-not-to-make-issue.html | GREEN WINS TRUCE IN DISPUTE ON I. L. O.; Woll Agree Not to Make Issue at Convention of Choice of Watt for Geneva Post | True | By Louis Stark | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/miss-alice-erwins-plans-she-has-selected-nov-6-for-her-marriage-to.html | MISS ALICE ERWIN'S PLANS; She Has Selected Nov. 6 for Her Marriage to Richard Newcombb | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/villanovaauburan-in-scoreless-draw-southerners-have-ball-on-3inch.html | VILLANOVA-AUBURAN IN SCORELESS DRAW; Southerners Have Ball on 3-Inch Line, Following Fumble, as Half Ends | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/flushing-building-active.html | Flushing Building Active | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/gold-cup-hunts-event-captured-by-mrs-clarks-sunny-thoughts-davis.html | Gold Cup Hunts Event Captured By Mrs. Clark's Sunny Thoughts; Davis Rides Jumper to Victory Over 3 1/2-Mile Course at Lignier, With Bellman Second and Eastern Shore Third-Winner Qualifies for Grand National at Aintree | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/silk-boycott-spurs-paterson-conferencece-effects-of-proposed.html | SILK BOYCOTT SPURS PATERSON CONFERENCECE; Effects of Proposed Embargo or Japanese Product to Be Studied at Meeting Tomorrowow | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/welleley-forum-plans-busy-year-program-of-selfeduoation-begins-with.html | WELLELEY FORUM PLANS BUSY YEAR; Program of Self-Education Begins With Discussion of Far East Conflict | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/websterscott.html | Webster--Scott | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/meet-mussolinis-son-meet-mussolinis-son.html | MEET MUSSOLINI'S SON; MEET MUSSOLINI'S SON | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/below-the-rio-grande.html | BELOW THE RIO GRANDE | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/harvard-conquers-brown-by-34-to-7-crimson-shows-fine-rushing-game.html | HARVARD CONQUERS BROWN BY 34 TO 7; Crimson Shows Fine Rushing Game, With Struck Starring-- Also Excels in Air | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/reich-backs-italy-on-parley-refusal-semiofficial-source-claims-the.html | REICH BACKS ITALY ON PARLEY REFUSAL; Semi-Official Source Claims the Questions Go Beyond Scope of 3-Power Plann | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/voluntary-hospitals-aided-400000-in-year-300000-americanborn-listed.html | VOLUNTARY HOSPITALS AIDED 400,000 IN YEAR; 300,000 American-Born Listed Among Total Receiving Nearly 6,000,000 Days of Carere | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mary-welch-to-wed-this-month.html | Mary Welch to Wed This Month | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/njc-to-entertain-high-school-girls-new-jersey-mothers-invited-to.html | N.J.C. TO ENTERTAIN HIGH SCHOOL GIRLS; New Jersey Mothers Invited to Take Part in College Day Exercises Saturdayy | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/by-the-sea-atlantic-city-awaits-mrs-roosevelt.html | BY THE SEA; Atlantic City Awaits Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bicycle-wins-speed-test-it-beats-taxi-l-train-auto-bus-trolley-in.html | BICYCLE WINS SPEED TEST; It Beats Taxi, 'L' Train, Auto, Bus, Trolley in Chicago Traffic | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ragweed-count-low-central-park-observatory-finds-last-summer-was.html | RAGWEED COUNT LOW; Central Park Observatory Finds Last Summer Was Lightt | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/philadelphia-test-of-police-pressedd-men-after-answering-one.html | PHILADELPHIA TEST OF POLICE PRESSEDD; Men, After Answering. One Questionnaire on Their Sponsors, Receive a New One | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mrs-mbride-wins-final-tops-miss-ellis-68-86-64-in-hot-springs.html | MRS. M'BRIDE WINS FINAL; Tops Miss Ellis, 6-8, 8-6, 6-4, in Hot Springs Tennis | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mission-hotels-in-denmark.html | MISSION HOTELS' IN DENMARK | True | By Edwin Ware Hullinger | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/colgate-registers-easy-victory-3400-red-raiders-show-new-drive-and.html | COLGATE REGISTERS EASY VICTORY, 34-00; Red Raiders Show New Drive and Spirit in Defeating St. Bonaventure Eleven | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Situation in East | True | NORMAN J. PADELFORD. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/virginia-m-crowley-becomes-bride-here-she-is-married-at-ambassador.html | VIRGINIA M. CROWLEY BECOMES BRIDE HERE; She Is Married at Ambassador to Douglas D. Robertson-- Escorted by Brother | True |  | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/vermont-swamped-by-williams-5366-simmons-tallies-23-points-for.html | VERMONT SWAMPED BY WILLIAMS, 53-66; Simmons Tallies 23 Points for Victors, While Losers Score on Final-Period Pass | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/a-pioneer-feminist-of-francee-new-books-in-francee.html | A Pioneer Feminist Of Francee; New Books In Francee | True | By Charles Cestre | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/wichita-defeats-kansas-in-upset-by-187-count.html | Wichita Defeats Kansas In Upset by 18-7 Count | True |  | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/alice-k-gutmann-married-in-home-south-orange-girl-becomes-bride-of.html | ALICE K. GUTMANN MARRIED IN HOME; South Orange Girl Becomes Bride of Norman Hackland, a Harvard Man | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/taiking-mr-garrick-off-the-shelf.html | TAIKING MR. GARRICK OFF THE SHELF | True | By Alex Evelove | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/voters-union-opens-office.html | Voters' Union Opens Office | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/french-poll-today-for-local-officess-violence-marks-the-windup-of.html | FRENCH POLL TODAY FOR LOCAL OFFICESS; Violence Marks the Wind-Up of Campaign Viewed as Test of Popular Front Strengthh | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-story-of-the-lafayette-escadrille-the-great-adventure-by-edwin.html | The Story of the Lafayette Escadrille; THE GREAT ADVENTURE. By Edwin C. Parsons. With photographs by Robert Soubiran. 335 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2.75. | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/price-of-poultry-still-stays-highh-at-time-of-year-when-there-is.html | PRICE OF POULTRY STILL STAYS HIGHH; At Time of Year When There Is Usually a Drop, No Sign of Decline Is Seenn | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/new-york-budget-battle.html | NEW YORK; Budget Battle | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/94-of-union-37-occupied.html | 94% of Union '37 Occupied | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-new-books-for-boys-and-girls-ezekiel-written-and-illustrated-by.html | The New Books for Boys and Girls; EZEKIEL. Written and Illustrated by Elvira Garner. New York: Henry Holt & Co. $1.50. | True | By Ellen Lewis Buell | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/building-increase-seen-in-elizabeth-cost-of-new-projects-for-nine.html | BUILDING INCREASE SEEN IN ELIZABETH; Cost of New Projects for Nine Months Exceeds 1936 Period by About $100,000 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/marriages.html | Marriages | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/jewish-education-campaign.html | Jewish Education Campaign | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/many-to-aid-church-benefit.html | Many to Aid Church Benefit | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/opening-juniper-park-home-development-under-way-near-new-queens.html | OPENING JUNIPER PARK; Home Development Under Way Near New Queens Recreation Tract | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/london-orchestras.html | LONDON ORCHESTRAS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/switch-in-paint-color-favor.html | Switch in Paint Color Favor | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/poison-in-pancakes-kills-3.html | Poison in Pancakes Kills 3 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/wisconsins-passes-crush-chicago-270-figure-in-all-four-touchdowns.html | WISCONSIN'S PASSES CRUSH CHICAGO 27-0; Figure in All Four Touchdowns as Rivals Meet in First Big Ten Game for Both Teamss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/marie-stuart-bride-in-church-ceremony-she-is-wed-to-edward-goursky.html | MARIE STUART BRIDE IN CHURCH CEREMONY; She Is Wed to Edward Goursky at Bloomfield--Miss Ruth Viningre Attends Her | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/latest-books-received-literature-and-essays.html | Latest Books Received; Literature and Essays | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/fans-late-in-arriving-nearcapacity-crowd-is-promised-for-todays.html | FANS LATE IN ARRIVING; Near-Capacity Crowd Is Promised for Today's Encounter | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/broadcasts-to-show-latinamerican-lifee-interior-department-will-put.html | BROADCASTS TO SHOW LATIN-AMERICAN LIFEE; Interior Department Will Put on a Series Dramatizing Historical Eventss | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/gault-pearson.html | Gault-Pearson | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mens-wear-collections-better.html | Men's Wear Collections Better | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/many-flatbush-homes-sold.html | Many Flatbush Homes Sold | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/gold-engaged-in-canada-2497000-will-be-shipped-hereforeign.html | GOLD ENGAGED IN CANADA; 2,497,000 Will Be Shipped Here-Foreign Exchanges Quietiet | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/navy-seeks-alaska-data-will-set-up-post-inaleutian-area-to-study.html | NAVY SEEKS ALASKA DATA; Will Set Up Post in-Aleutian Area to Study Flying Weatherr | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/death-stalks-shanghai-a-city-racked-by-war.html | DEATH STALKS SHANGHAI:; A CITY RACKED BY WAR | True | By Hallett Abend | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/carioca-annexes-trot.html | Carioca Annexes Trot | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/katherine-wallace-married-in-virginia-wed-in-fredericksburg-church.html | KATHERINE WALLACE MARRIED IN VIRGINIA; Wed in Fredericksburg Church Ceremony to Sidney Bayley Silleck of Scarsdalele | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/5000-added-richard-johnson-stakes-captured-by-teddys-comet-at.html | $5,000 Added Richard Johnson Stakes Captured by Teddy's Comet at Laurel; SIX-FURLONG DASH TO TEDDY'S COMET | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/v-p-i-defeated-120-william-and-mary-scores-upset-kamen-and-bunch.html | V. P. I. DEFEATED, 12-0; William and Mary Scores Upset, Kamen and Bunch Tallying | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/jubilant-giants-rely-on-melton-to-check-yanks-today-and-prolong.html | Jubilant Giants Rely on Melton to Check Yanks Today and Prolong Series; Jubilant | True | By Roscoe McGowen | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/more-on-time-and-mr-priestley.html | MORE ON TIME AND MR. PRIESTLEY | True | CHARLES MORGAN. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/elizabeth-d-morton-a-bride.html | Elizabeth D. Morton a Bride | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/to-sell-harlem-corner.html | To Sell Harlem Corner | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lawrence-tibbett-makes-debut-in-vienna-baritone-wins-ovation-as.html | Lawrence Tibbett Makes Debut in Vienna; Baritone Wins Ovation as Iago in 'Othello" | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/wifebeater-gets-the-lash-in-delaware-ten-strokes-applied-under-law.html | Wife-Beater Gets the Lash in Delaware; Ten Strokes Applied Under Law of 17177 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/brother-can-youc-continuing.html | BROTHER, CAN YOU-&c.?; CONTINUING | True | By Tom Weatherly | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/thomas-urges-labor-to-spurn-tammany-assails-la-guardia-for-taking.html | THOMAS URGES LABOR TO SPURN TAMMANY; Assails La Guardia for Taking Republican Nomination, Mahoney for Muchine Connections | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/miss-frances-c-h-waitt-married-to-esmond-gardner-in-st-thomas-rev.html | Miss Frances C. H. Waitt Married To Esmond Gardner in St. Thomas; Rev. Otis R. Rice Performs Ceremony in Setting of Cybotium Ferns and Palms--Mrs. Robert Wilkins and Miss Virginia Randolph Are Matron and Maid of Honor | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mayor-disputes-rival-on-schoolss-mahoney-by-charges-shows-himself.html | MAYOR DISPUTES RIVAL ON SCHOOLSS; Mahoney by Charges Shows Himself Ignorant of City Affiairs, La Guardia Says | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/soviet-war-games-held-in-far-east-vladivostok-is-darkened-to-aid-in.html | SOVIET WAR GAMES HELD IN FAR EAST; Vladivostok Is Darkened to Aid in 'Defense' of City--Air 'Attack' Beaten Off | True | By Walter Duranty | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lucile-forman-to-be-married-in-buffalo-to-chauncey-jerome-hamlin-jr.html | Lucile Forman to Be Married in Buffalo To Chauncey Jerome Hamlin Jr. on Oct. 300 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/to-preach-at-princetonn-prominent-churchmen-will-be-heard-at-sunday.html | TO PREACH AT PRINCETONN; Prominent Churchmen Will Be Heard at Sunday Servicess | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/obtains-big-plant-for-cathode-tubess-dumont-company-will-move-from.html | OBTAINS BIG PLANT FOR CATHODE TUBESS; DuMont Company Will Move From Montclair to Passaic Early in New Year | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/poly-prep-checks-strong-bid-at-close-for-scoreless-tie-with-hill.html | Poly Prep Checks Strong Bid at Close for Scoreless Tie With Hill School; HILL'S TEAM HELD TO A 0-0 DEADLOCKK | True | By William J. Briordy | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/8-americans-safe-in-battered-townn-six-women-and-two-men-stay-in.html | 8 AMERICANS SAFE IN BATTERED TOWNN; Six Women and Two Men Stay in Paoting, North China, After Its Capture by Japanesee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/wheaton-plans-events-alumnae-returning-next-weekend-for-founders.html | WHEATON PLANS EVENTS; Alumnae Returning Next WeekEnd for Founders' Day | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/reports-on-pricefixing-macys-notes-74-new-items-put-under-trade-law.html | REPORTS ON 'PRICE-FIXING'; Macy's Notes 74 New Items Put Under Trade Law Last Month | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/1938-dodge-line-in-ten-body-types-soundproofing-among-improvements.html | 1938 DODGE LINE IN TEN BODY TYPES; SOUND-PROOFING AMONG IMPROVEMENTS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/congress-faces-five-issues-if-a-special-session-is-called-farm-law.html | CONGRESS FACES FIVE ISSUES; If a Special Session Is Called, Farm Law And Wages and Hours Will Come Firstt | True | By Felix Belair Jr. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/box-score-of-the-fourth-game.html | Box Score of the Fourth Game | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/article-2-no-title-hubbell-stops-yanks-73-and-giants-cut-rivals.html | Article 2 -- No Title; Hubbell Stops Yanks, 7-3, and Giants Cut Rivals' World Series Lead to 3-1 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/health-education-theme-of-meeting-state-tuberculosis-league-to-hold.html | HEALTH EDUCATION THEME OF MEETING; State Tuberculosis League to Hold Rally on Oct. 22 in New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/campus-carnival-to-aid-barnard-building-fund.html | Campus Carnival to Aid Barnard Building Fund | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/la-guardia-book-just-out-recalled-50000-first-edition-in-stiffback.html | LA GUARDIA BOOK, JUST OUT, RECALLED; 50,000 First Edition in Stiff-Back 35-Cent Series--Protest by Mayor Indicated | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/wheat-stops-fall-turns-and-gains-1cc-fall-ends-abruptly-on-buying.html | WHEAT STOPS FALL, TURNS AND GAINS 1CC; Fall Ends Abruptly on Buying on Strength in LiverpoolWinnipeg Up 11/2 Cents | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/marshall-in-front-by-70.html | Marshall in Front by 7-0 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/asbury-park-to-get-writ-court-signs-order-for-delivery-of.html | ASBURY PARK TO GET WRIT; Court Signs Order for Delivery of Beachfront to Commissionerss | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/visiting-cellistt.html | VISITING 'CELLISTT | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/girl-scouts-plan-georgia-conclave-retirement-of-mrs-hoover-as.html | GIRL SCOUTS PLAN GEORGIA CONCLAVE; Retirement of Mrs. Hoover as President Features Rally in Savannah This Week | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/rigoletto-is-presented-hippodrome-company-will-offer-faust-for.html | RIGOLETTO' IS PRESENTED; Hippodrome Company Will Offer 'Faust' for Tonight's Programm | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/peddie-eleven-wins-120-hanover-and-quigg-tally-to-beat-newman-in.html | PEDDIE ELEVEN WINS, 12-0; Hanover and Quigg Tally to Beat Newman in Last Period | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/felled-by-hitrun-driver.html | Felled by Hit-Run Driver | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/brown-alumni-returning-many-will-visit-college-hill-next-weekend.html | BROWN ALUMNI RETURNING; Many Will Visit College Hill Next Week-End for Reunionn | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/recent-recordings-mozart-and-mendelsohn-chamber-worksalbum-of.html | RECENT RECORDINGS; Mozart and Mendelssohn Chamber Works--Album of Piano Music | True | By Compton Pakenham | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hofstra-loses-opener-bows-to-american-international-college-eleven.html | HOFSTRA LOSES OPENER; Bows to American International College Eleven by 14-66 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/motor-boating-and-cruising-italian-drivers-to-return.html | Motor Boating and Cruising; Italian Drivers to Return | True | By Clarence E. Lovejoy | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/night-of-stars-nov-17.html | Night of Stars' Nov. 17 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/west-side-highway-to-open-huge-24000000-project-gives-city-a-fast.html | WEST SIDE HIGHWAY TO OPEN; Huge $24,000,000 Project Gives City a Fast Traffic Outlet to North and Provides 210 Acres of Parks and Play Areas | True | By Victor H. Bernstein | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/first-u-s-filipino-party-formed-by-two-lawyerss.html | First U. S. Filipino Party Formed by Two Lawyerss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/plan-builders-guild-policy.html | Plan Builders' Guild Policy | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/coast-ports-fight-for-luxuryliners-plans-of-two-companies-to-shift.html | COAST PORTS FIGHT FOR 'LUXURYLINERS; Plans of Two Companies to Shift Ships to Atlantic Bring Wide Protest | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/women-to-clarify-housing-problemss-new-york-unit-of-federal-body.html | WOMEN TO CLARIFY HOUSING PROBLEMSS; New York Unit of Federal Body Prepares Its Replies to Detractors of Project | True | By Elizabeth la Hines | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/son-to-mrs-nelson-b-sackettt.html | Son to Mrs. Nelson B. Sackettt | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/earle-going-to-sweden-trip-will-signalize-300th-anniversary-of.html | EARLE GOING TO SWEDEN; Trip Will Signalize 300th Anniversary of Sailing of Settlers | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/amish-faith-issue-in-fight-on-school-pennsylvania-colony-refuses-to.html | AMISH FAITH ISSUE IN FIGHT ON SCHOOL; Pennsylvania Colony Refuses to Give Up Tiny Buildings for a Big One of PWAA | True | By Lawrence E. Davies | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/queens-farms-sold-large-tract-bought-by-developers-near-juniper.html | QUEENS FARMS SOLD; Large Tract Bought by Developers Near Juniper Park | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/state-of-war-plan-attacked-in-brazill-state-governors-may-use-act.html | STATE OF WAR' PLAN ATTACKED IN BRAZILL; State Governors May Use Act for Political Ends, Former Speaker Declares | True | Special Cable to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/here-there-elsewhere-daumier-finds.html | HERE, THERE, ELSEWHERE; DAUMIER 'FINDS' | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/heads-brooklyn-board-f-m-mccurdy-named-as-president-for-coming-year.html | HEADS BROOKLYN BOARD; F. M. McCurdy Named as President for Coming Year | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mrs-perry-l-miles-to-entertain-at-tea-sponsors-and-patronesses-of.html | MRS. PERRY L. MILES TO ENTERTAIN AT TEA; Sponsors and Patronesses of Polo Gome to Aid Service Club Will Be Guests | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/baby-bitten-by-a-parrot-wins-2200-in-australia.html | Baby Bitten by a Parrot Wins ?2,200 in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/archives/new-argentine-regime-to-keep-justo-policyy-ortiz-elected-president.html | NEW ARGENTINE REGIME TO KEEP JUSTO POLICYY; Ortiz, Elected President by a Big Vote, Helped His Predecessor Win The Approval of Business | True | Special Cable to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/archives/buffalo-is-winner-127-intercepted-passes-beat-rochester-dalfonso.html | BUFFALO IS WINNER, 12-7; Intercepted Passes Beat Rochester, Dalfonso Scoring Twice | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/archives/unions-in-mexico-fear-fascist-rise-charge-formation-of-a-wide.html | UNIONS IN MEXICO FEAR FASCIST RISE; Charge Formation of a Wide Organization to Offset the 'Growing Popular Front' | True | Special Cable to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/archives/realty-recovery-based-on-income-heavy-operating-costs-will-retard.html | REALTY RECOVERY BASED ON INCOME; Heavy Operating Costs Will Retard Improvement, Says Clarke G. Dailey | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/archives/wind-kills-16-in-brazil-rich-cattle-and-wine-region-suffers-from.html | WIND KILLS 16 IN BRAZIL; Rich Cattle and Wine Region Suffers From Stormm | True | Special Cable to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/archives/mrs-james-j-bates-101-22-grandchildren-and-26-greatgrandchildren.html | MRS. JAMES J. BATES, 101; 22 Grandchildren and 26 GreatGrandchildren Among Survivors | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/archives/charles-d-coburn-to-appear-in-filmm-stage-actor-leaves-for-coast.html | CHARLES D. COBURN TO APPEAR IN FILMM; Stage Actor Leaves for Coast for Role in 'Benefits Forgot,' His First Motion Picture | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hasty-covering-sends-cotton-upp-failure-of-crop-report-to-draw-out.html | HASTY COVERING SENDS COTTON UPP; Failure of Crop Report to Draw Out Selling Upsets Short Interestss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/stock-exchange-adds-to-study-of-markett-asks-members-to-detail.html | STOCK EXCHANGE ADDS TO STUDY OF MARKETT; Asks Members to Detail Deals in A. T. & T. and Three Other Issues From Sept. 7 to 25 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ole-miss-beats-st-louis.html | Ole Miss Beats St. Louis | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/urgs-library-publicity-speakers-at-state-parley-insist-that.html | URGES LIBRARY PUBLICITY; Speakers at State Parley Insist That Advertising Is Neededd | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ohio-girl-9-is-kidnapped-child-seized-by-man-on-columbus-street.html | OHIO GIRL, 9, IS KIDNAPPED; Child Seized by Man on Columbus Street, Says Brother, 11 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/reichsbank-reserve-increases-slightly-gold-rises-19000-marks.html | REICHSBANK RESERVE INCREASES SLIGHTLY; Gold Rises 19,000 Marks, Foreign Exchange 127,000- Deposits and Circulation Lower | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/35054-art-objects-sold-480-for-set-of-chairs-highest-price-of-final.html | $35,054 ART OBJECTS SOLD; $480 for Set of Chairs Highest Price of Final Session | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/rise-in-labor-cost-shown-increase-not-offset-by-gain-in.html | RISE IN LABOR COST SHOWN; Increase Not Offset by Gain in Productivity, Says Group | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/confirmations.html | Confirmations | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/paralytic-found-slayer-convicted-on-coast-of-killing-mother-from.html | PARALYTIC FOUND SLAYER; Convicted on Coast of Killing Mother From Wheel Chair | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/greenbeltan-experimental-townstarts-off-first-of-three-tugwltowns.html | GREENBELT--AN EXPERIMENTAL TOWN--STARTS OFF; First of Three "Tugwelltowns," It Is a Test of Federal Planning and Cooperative Living | True | By Felix Belair Jr. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bowdoin-shows-way-130-scores-upset-as-wesleyan-rivals-miss-four.html | BOWDOIN SHOWS WAY, 13-0; Scores Upset as Wesleyan Rivals Miss Four Chances to Tally | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ciq-baruyere-wins-whitemarsh-race-victory-in-pennsylvania-hunt-cup.html | CIQ BARUYERE WINS WHITEMARSH RACE; Victory in Pennsylvania Hunt Cup Test Retires Prize for Owner Strawbridge | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/loans-continue-high-for-home-building-total-of-254487000-disbursed.html | LOANS CONTINUE HIGH FOR HOME BUILDING; Total of $254,487,000 Disbursed by Savings Bodies During Eight-Month Period | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/oklahoma-eleven-plays-7to7-tie-against-texass.html | Oklahoma Eleven Plays 7-to-7 Tie Against Texass | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/card-party-planned-for-museum-on-nov-5-annual-event-is-arranged-by.html | CARD PARTY PLANNED FOR MUSEUM ON NOV. 5; Annual Event Is Arranged by Auxiliary of the Brooklyn Children's Institution | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/garrity-victor-5-and-4-upsets-lunn-to-gain-semifinals-in-new-jersey.html | GARRITY VICTOR, 5 AND 4; Upsets Lunn to Gain Semi-Finals in New Jersey Shore Golf | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/cuban-doctor-inoculated-with-cancer-as-a-test.html | Cuban Doctor Inoculated With Cancer as a Test | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/rialto-gossip-lee-shubert-gets-seriousmr-muni-says-nomaude-adams.html | RIALTO GOSSIP; Lee Shubert Gets Serious-Mr. Muni Says 'No'--Maude Adams, Teacher-Playwrightt | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/edna-dudley-bride-of-burr-v-brower-ceremony-takes-place-in-st-johns.html | EDNA DUDLEY BRIDE OF BURR V. BROWER; Ceremony Takes Place in St. John's Expiscopal Church at Pleasantville, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/catholic-alumnae-to-meet.html | Catholic Alumnae to Meet | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/named-to-mortgage-post-lehman-picks-l-p-dorsey-of-new-york-city-to.html | NAMED TO MORTGAGE POST; Lehman Picks L. P. Dorsey of New York City to Succeed Posner | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/police-department.html | Police Department | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mrs-charles-frick.html | MRS. CHARLES FRICK. | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/i-c-c-to-reopen-case-on-truckingg-arguments-will-be-heard-on-nov-12.html | I. C. C. TO REOPEN CASE ON TRUCKINGG; Arguments Will Be Heard on Nov. 12 Regarding Decision on Scott Brotherss | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/air-tour-to-honor-columbus-four-planes-to-make-a-21000mile.html | AIR TOUR TO HONOR COLUMBUS; Four Planes to Make a 21,000-Mile Pan-American Good-Will Trip to Aid Project for Great Memorial Lighthouse | True | By Edmund G. Monk | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/pacho-beats-pimpinella.html | Pacho Beats Pimpinella | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/p-l-sayless-have-a-son.html | P. L. Sayless Have a Son | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/baby-prince-celebrates-edward-of-kent-gets-birthday-present-from.html | BABY PRINCE CELEBRATES; Edward of Kent Gets Birthday Present From Windsorr | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/another-dance-of-the-seven-veils-the-screen-reveals-its-mysteries.html | ANOTHER DANCE OF THE SEVEN VEILS; The Screen Reveals Its Mysteries to the Public, Yet Manages to Hide Behind the Cloak of Illusion | True | By Frank S. Nugent | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/change-held-near-in-capital-gain-taxx-g-n-nelson-says.html | CHANGE HELD NEAR IN CAPITAL GAIN TAXX; G. N. Nelson Says Administration's Committee Will Ask Accrual Basis for Alll | True | By Godfrey N. Nelson | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/city-power-plant-is-issue-at-readingg-its-voters-will-decide.html | CITY POWER PLANT IS ISSUE AT READINGG; Its Voters Will Decide Whether to Float $4,750,000 in Bonds to Cover Construction | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hotel-service-tied-up-c-i-o-strikers-leave-philadelphia-patrons.html | HOTEL SERVICE TIED UP; C. I. O. Strikers Leave Philadelphia Patrons Without Light or Heat | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/group-and-solo-shows-for-review-later.html | GROUP AND SOLO SHOWS; FOR REVIEW LATER | True | H. D. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/sees-likelihood-of-higher-rents-broker-declares-rates-should.html | SEES LIKELIHOOD OF HIGHER RENTS; Broker Declares Rates Should Advance 45 Per Cent to Give Adequate Return | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/news-of-markets-in-london-berlinn-gold-price-steady-in-british.html | NEWS OF MARKETS IN LONDON, BERLINN; Gold Price Steady in British Trading, Silver Up 1-16dFranc Pressure Eases | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/elizabeth-proud-is-wed-in-orange-methodist-church-is-setting-for.html | ELIZABETH PROUD IS WED IN ORANGE; Methodist Church Is Setting for Her Marriage to John Richard Brandeis | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/-positive-aid-asked-by-china-to-halt-foe-foreign-minister-wang.html | ' POSITIVE AID ASKED BY CHINA TO HALT FOE; Foreign Minister Wang Thanks All Friends for Help but Urges Stronger Stepsps | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/cowboy-trampled-by-steer-at-rodeoo-oklahoma-performer-seriously.html | COWBOY TRAMPLED BY STEER AT RODEOO; Oklahoma Performer Seriously Hart in Garden as Animal Throws and Steps on Himim | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/what-would-boycott-do-to-japan-food-not-a-problem.html | WHAT WOULD BOYCOTT DO TO JAPAN?; Food Not a Problem | True | By Burton Crane | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/compares-home-prices-present-costs-less-than-in-1929-says-building.html | COMPARES HOME PRICES; Present Costs Less Than in 1929, Says Building Editor | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hainan-capture-held-easy-job-for-japan-lack-of-defenses-on-the.html | HAINAN CAPTURE HELD EASY JOB FOR JAPAN; Lack of Defenses on the Island Viewed as Alarming--Blockade Shuts Off Reinforcements | True | Special Cable to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/edward-belasco-california-theatrical-producer-a-brother-of-david.html | EDWARD BELASCO; California Theatrical Producer a Brother of David Belascoo | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ann-s-lea-married-to-henry-watson-ceremony-for-devon-girl-in-church.html | ANN S. LEA MARRIED TO HENRY WATSON; Ceremony for Devon Girl in Church of the Redeemer at Bryn Mawrr | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/meyerstierney.html | Meyers--Tierney | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/court-fixes-rules-for-angels-votingg-64-harlem-cult-members-told.html | COURT FIXES RULES FOR 'ANGELS' VOTINGG; 64 Harlem Cult Members Told They May Use 'Heavenly' Names, bat Must Give 'Earthly' Ones | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/james-joyces-poetry-does-not-suggest-ulysses-collected-poems-by.html | James Joyce's Poetry Does Not Suggest "Ulysses"; COLLECTED POEMS. By James Joyce. 63 pp. New York: The Viking Press. $2. | True | By Horace Reynolds | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lois-pratts-bridal-date-west-hartford-girl-to-be-wed-on-oct-23-to-n.html | LOIS PRATT'S BRIDAL DATE; West Hartford Girl to Be Wed on Oct. 23 to N. F. Clarkk | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/virginia-l-souder-bride-in-stauntonn-her-marriage-to-john-robert.html | VIRGINIA L. SOUDER BRIDE IN STAUNTON; Her Marriage to John Robert McAllister Jr., Banker, Takes Place in Church | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-sea-yields-abundantly-for-our-tables-while-the-demand-for-fish.html | THE SEA YIELDS ABUNDANTLY FOR OUR TABLES; While the Demand for Fish Grows, and Ways Of Cooking Them Multiply, Supply Keeps Up | True | By Frank George | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/strandbergdowling.html | Strandberg--Dowling | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bulgaria-to-hold-elections.html | Bulgaria to Hold Elections | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/emigration-is-spurred-in-britain-australian-proposals.html | EMIGRATION IS SPURRED IN BRITAIN; Australian Proposals | True | By G. A. Mooney | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/developers-use-aerial-map.html | Developers Use Aerial Map | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/memorial-service-for-krzyzanowskii-civil-war-general-to-be-buried.html | MEMORIAL SERVICE FOR KRZYZANOWSKII; Civil War General to Be Buried in Arlington After 50 Years in Greenwood Cemetery | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/final-baseball-averages-american-league.html | Final Baseball Averages; American League | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mussolini-offers-support-to-tokyo-ambassador-says-he-believes.html | MUSSOLINI OFFERS SUPPORT TO TOKYO; Ambassador Says He Believes Japan's Policies in China Are Justifiedd | True | By Hugh Byas | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/fort-pulaski-site-is-put-in-national-park-servicee.html | Fort Pulaski Site Is Put In National Park Servicee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/half-million-girls-join-brownshirt-sport-group.html | Half Million Girls Join Brown-Shirt Sport Group | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/defending-the-washington-plan-to-aid-cotton-growers-head-of-the.html | Defending the Washington Plan to Aid Cotton Growers; Head of the Agricultural Adjustment Administration Contends That Curtailment Scheme Raised Prices and Saved Southern Planters From Ruin | True | H. R. TOLLEY, | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ella-ford-wed-in-rahway.html | Ella Ford Wed in Rahway | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/44293-paid-188791-at-fourth-series-gamee.html | 44,293 Paid $188,791 At Fourth Series Gamee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/buying-in-connecticut-two-stamford-acreage-estates-in-new.html | BUYING IN CONNECTICUT; Two Stamford Acreage Estates in New Ownerships | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lake-mohawk-sales-new-york-florist-buys-waterfront-dwellingdeals-at.html | LAKE MOHAWK SALES; New York Florist Buys Waterfront Dwelling--Deals at Hiawatha | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/tuna-in-columbia-river-fishermen-surprised-by-large-runs-in-the.html | TUNA IN COLUMBIA RIVER; Fishermen Surprised by Large Runs in the Northwestt | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/yale-widens-scope-of-medical-schooll-new-era-is-begun-as-childs.html | YALE WIDENS SCOPE OF MEDICAL SCHOOLL; New Era Is Begun as Childs Fund of $4,000,000 Increases Research Possibilitiess | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/court-acts-to-curb-liquor-pricecutting-preliminary-stay-granted-to.html | COURT ACTS TO CURB LIQUOR PRICE-CUTTING; Preliminary Stay Granted to Halt Jersey City Sales Under Wholesaler's Quotationion | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/t-c-u-turns-back-tulsa.html | T. C. U. Turns Back Tulsa | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/priscilla-bliss-married-to-s-c-mallory-nuptials-in-church-at.html | Priscilla Bliss Married to S. C. Mallory; Nuptials in Church at Bernardsville, N. J. | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/brief-reviews-hawaiian-tapestry-by-antoinette-withington.html | Brief Reviews; HAWAIIAN TAPESTRY. By Antoinette Withington. Illustrated. 367 pp. New York: Harper & Brothers. $.3.50. | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/heads-skidmore-alumnae-pennsylvania-woman-is-elected-at-annual.html | HEADS SKIDMORE ALUMNAE; Pennsylvania Woman Is Elected at Annual Sessionn | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/finishing-school-for-british-navy.html | FINISHING SCHOOL FOR BRITISH NAVY | True | Speicial Correspondence. THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/i-l-o-body-adopts-shortweek-plan-governing-group-at-prague-by-a.html | I. L. O. BODY ADOPTS SHORT-WEEK PLAN; Governing Group at Prague by a Vote of 20 to 6 Accepts 40-Hour Proposalal | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/field-trial-stake-goes-to-ch-fastt-mrs-morins-dog-wins-open-allage.html | FIELD TRIAL STAKE GOES TO CH. FASTT; Mrs. Morin's Dog Wins Open All-Age Test for English Springer Spaniels | True | From a Staff Correspondent. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/old-american-glass-to-be-offered-friday-h-h-bingham-collection-to.html | OLD AMERICAN GLASS TO BE OFFERED FRIDAY; H. H. Bingham Collection to Be Dispersed--Rare Furniture to Be Auctioned | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/nominees-reject-places-on-ballott-declinations-filed-for-city.html | NOMINEES REJECT PLACES ON BALLOTT; Declinations Filed for City Council Nominations in Four of the Counties | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lillian-leechs-plans-cos-cob-girl-will-be-married-to-joseph-clarke.html | LILLIAN LEECH'S PLANS; Cos Cob Girl Will Be Married to Joseph Clarke Oct. 19 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-college-president.html | THE COLLEGE PRESIDENT | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/keep-cool-inskip-warns-britain-bears-responsibility-declares.html | KEEP COOL, INSKIP WARNS; Britain Bears Responsibility, Declares Defense Minister | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/president-to-talk-on-radio-tuesday-wage-plea-likely-he-is-expected.html | PRESIDENT TO TALK ON RADIO TUESDAY; WAGE PLEA LIKELY; He Is Expected to Say Trip to West Proved People Want That Measure and AAA | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/andersons-sloop-wins-50mile-race-clotho-scores-on-corrected-time-in.html | ANDERSON'S SLOOP WINS 50-MILE RACE; Clotho Scores on Corrected Time in New Rochelle Y. C. Overnight Contest | True | By James Robbins | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/birds-go-by-calendar-mission-swallows-arrive-on-a-fixed-date.html | BIRDS GO BY CALENDAR; Mission Swallows Arrive on a Fixed Date; Watchers to Verify Day of Departure | True | By Robert O. Foote | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/science-designs-a-life-for-the-dionnes-science-designs-a-life-for.html | SCIENCE DESIGNS A LIFE FOR THE DIONNES; SCIENCE DESIGNS A LIFE FOR THE QUINTUPLETS | True | By Eunice Fuller Barnard | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/drama-without-tears.html | DRAMA WITHOUT TEARS | True | By Terence Rattigan | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/new-court-battle-on-walker-loominggg-civil-service-group-to-press.html | NEW COURT BATTLE ON WALKER LOOMINGG; Civil Service Group to Press Its Fight to Bar Him From Transit Jobb | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/colleges-in-china-open-11-of-12-american-supported-institutions-in.html | COLLEGES IN CHINA OPEN; 11 of 12 American Supported Institutions in War Zone | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/broader-scope-in-teaching-urged-schools-should-aim-to-train-pupils.html | BROADER SCOPE IN TEACHING URGED; Schools Should Aim to Train Pupils to Be Citizens of the World, Dr. Abbott Says | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/princeton-greets-new-type-of-clubb-the-gateway-operated-by-the.html | PRINCETON GREETS NEW TYPE OF CLUBB; The Gateway, Operated by the University, Opens to Small Group of Upper Classmen | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/natalie-jones-married-she-becomes-the-bride-of-quintin-frazer-at.html | NATALIE JONES MARRIED; She Becomes the Bride of Quintin Frazer at Mother's Home | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/helen-de-peyster-honored-at-dance-she-is-guest-with-her-fiance-at.html | HELEN DE PEYSTER HONORED AT DANCE; She Is Guest With Her Fiance at Home of Mrs. Thomas Williams in Lawrence | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/miss-kopper-weds-nov-11-daughter-of-mrs-r-p-barbour-to-be-a-e.html | MISS KOPPER WEDS NOV. 11; Daughter of Mrs. R. P. Barbour to Be A. E. Smith's Bride | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/buys-mount-kisco-acreage.html | Buys Mount Kisco Acreage | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/placement-wins-for-port-chester-bertinos-conversion-of-point-after.html | PLACEMENT WINS FOR PORT CHESTER; Bertino's Conversion of Point After He Crosses Line Beats New Rochelle by 7 to 6 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/stores-revise-plans-for-holiday-selling-consumer-resistance-to.html | STORES REVISE PLANS FOR HOLIDAY SELLING; Consumer Resistance to Prices, Boycott Against Japan Influence Policieses | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/events-of-interest-in-shipping-world-passenger-travel-on-french.html | EVENTS OF INTEREST IN SHIPPING WORLD; Passenger Travel on French Line Shows Gain of 16,517 in First 10 Months of Year | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/health-crusadr-and-her-aide-deadd-miss-k-e-fichtner-founder-of.html | HEALTH CRUSADR AND HER AIDE DEADD; Miss K. E. Fichtner, Founder of Rochester Open Air School, Is Stricken at 70 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/gen-cantacuzenu-dies-in-bucharest-leader-of-all-for-the-nation.html | GEN. CANTACUZENU DIES IN BUCHAREST; Leader of 'All for the Nation' Party and Long an Advocate of Rumanian Fascismm | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/concert-and-opera-asideses.html | CONCERT AND OPERA ASIDESES | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/tilden-nusslein-score-in-net-play-at-genoa.html | Tilden, Nusslein Score In Net Play at Genoa | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/new-cars-await-show-most-1938-models-ready-for-curtain-raising-here.html | NEW CARS AWAIT SHOW; Most 1938 Models Ready For Curtain Raising Here on Oct. 27 | True | By Burnham Finney | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/madrid-stores-up-food-for-the-winter-campaignn.html | Madrid Stores Up Food For the Winter Campaignn | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/brookhaven-building-report.html | Brookhaven Building Report | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/give-building-information.html | Give Building Information | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/heads-the-state-d-a-r-mrs-george-duffy-elected-regent-at-lake.html | HEADS THE STATE D. A. R.; Mrs. George Duffy Elected Regent at Lake Placid Convention | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/picture-puzzles-sarnoff-and-paley-back-from-europe-see-television.html | PICTURE PUZZLES; Sarnoff and Paley Back From Europe See Television Programs a Big Problemm | True | By Orrin E. Dunlap Jr. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/39-stay-in-mine-for-written-pactt-demands-granted-coaldale-miners.html | 39 STAY IN MINE FOR WRITTEN PACTT; Demands Granted, Coaldale Miners Insist Upon Terms Put in 'Black and White' | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/japanese-launch-greatest-attack-in-northern-chinana-drive-on-a.html | JAPANESE LAUNCH GREATEST ATTACK IN NORTHERN CHINANA; Drive on a 90-Mile Front to Take Strategic Junction of Hopeh-Shansi Railways | True | By Hallett Abend | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/legionnaires-in-london-250-and-their-wives-welcomed-by-british.html | LEGIONNAIRES IN LONDON; 250 and Their Wives Welcomed by British Officials | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/big-c-i-o-vote-surprises-detroit-five-more-victories.html | BIG C. I. O. VOTE SURPRISES DETROIT; Five More Victories | True | By Burnham Finney | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/fire-loss-decreasing-better-water-distribution-deemed-important.html | FIRE LOSS DECREASING; Better Water Distribution Deemed Important Factorr | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/wagner-beaten-320-teachers-college-of-connecticut-scores-with-flood.html | WAGNER BEATEN, 32-0; Teachers College of Connecticut Scores With Flood, Stockss | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/edith-hartshorn-becomes-a-bride-married-in-church-ceremony-here-to.html | EDITH HARTSHORN BECOMES A BRIDE; Married in Church Ceremony Here to Alling Woodruff, Graduate of Yalee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/made-vice-president-of-temple.html | Made Vice President of Temple | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/troth-announced-of-miss-hammond-sudbury-mass-girl-alumna-of.html | TROTH ANNOUNCED OF MISS HAMMOND; Sudbury, Mass., Girl, Alumna of Radcliffe, to Be Married to Edwin G. Johnsonn | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/headon-collision-in-kearny-is-fatal-mother-of-policeman-in-jersey.html | HEAD-ON COLLISION IN KEARNY IS FATAL; Mother of Policeman in Jersey City Is Victim of, CrashSouthold Woman, 75, Killed | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/for-worlds-chess-supremacy.html | FOR WORLD'S CHESS SUPREMACY | True | By Dana Brannan | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/movies-to-aid-fund-plea-mount-vernon-drive-to-feature-welfare.html | MOVIES TO AID FUND PLEA; Mount Vernon Drive to Feature Welfare Undertakingss | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bordentown-wins-140-passing-attack-in-second-period-subdues-brown.html | BORDENTOWN WINS, 14-0; Passing Attack in Second Period Subdues Brown Prep Eleven | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/charity-sale-begins-in-glen-cove-oct-19-it-will-aid-convalescent.html | CHARITY SALE BEGINS IN GLEN COVE OCT. 19; It Will Aid Convalescent Home for Babies--Mrs. Christopher Smithers to Direct | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/steel-shipping-top-for-a-septemberr-1047962-tons-sent-by-united.html | STEEL SHIPPING TOP FOR A SEPTEMBERR; 1,047,962 Tons Sent by United States Corporation, Best for the Month Since 1929 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/tax-claim-settled-at-50000.html | Tax Claim Settled at $50,000 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/holy-cross-beats-georgetown-276-osmansakis-four-touchdowns-give.html | HOLY CROSS BEATS GEORGETOWN, 27-6; Osmansaki's Four Touchdowns Give Crusaders a Decisive Victory Before 12,000 | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/building-on-farm-site-wicks-tract-at-bellerose-being-improved-with.html | BUILDING ON FARM SITE; Wicks Tract at Bellerose Being Improved With Homes | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/fall-kills-war-flier-domestic-accident-fatal-to-aviator-called.html | FALL KILLS WAR FLIER; Domestic Accident Fatal to Aviator Called 'Daredevil'' | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/flora-fergusson-becomes-a-bride-she-is-wed-to-henry-dawson-furniss.html | FLORA FERGUSSON BECOMES A BRIDE; She Is Wed to Henry. Dawson Furniss Jr. in a Unitarian Church at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/new-mystery-stories-the-four-false-weapons-by-john-dickson-carr-292.html | New Mystery Stories; THE FOUR FALSE WEAPONS. By John Dickson Carr. 292 pp. New York: Harper & Brothers. $2. | True | By Kay Irvin | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-dance-an-exposition-international-event-to-open-next-month-in.html | THE DANCE: AN EXPOSITION; International Event to Open Next Month In Rockefeller Center-News Notes | True | By John Martin | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bahrbrittle.html | Bahr--Brittle | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/island-is-a-haven-for-halfcastes-missionaries-help-them-build-new.html | ISLAND IS A HAVEN FOR HALF-CASTES; Missionaries Help Them Build New Lives for Themselves Off Australian Coastt | True | Special Correspondence, THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mrs-john-cornell-exteacher-102-diess-graduate-of-the-old-albany.html | MRS. JOHN CORNELL, EX-TEACHER, 102, DIESS; Graduate of the Old Albany Normal School in 1861 Had Served Here for Years | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/more-pop-put-in-popcorn.html | More Pop Put in Popcorn | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/says-rumania-wants-peace-and-strength-premier-tatarescu-pledges-to.html | SAYS RUMANIA WANTS PEACE AND STRENGTH; Premier Tatarescu Pledges to Do Utmost for Minorities-Asks Amity With Hungaryry | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/insured-mortgages-steadily-increase-nine-months-total-above-1936.html | INSURED MORTGAGES STEADILY INCREASE; Nine Months' Total Above 1936 Volume Despite Decline in Third Quarter | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/1000-honor-dr-barney-dinner-celebrates-his-50-years-at-technical.html | 1,000 HONOR DR. BARNEY; Dinner Celebrates His 50 Years at Technical Institutee | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/t-n-perkins-funeral-rev-w-j-sperry-officiates-at-the-services-in.html | T. N. PERKINS FUNERAL; Rev. W. J. Sperry Officiates at the Services in Cambridge, Mass.. | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/windsors-prepare-for-trip.html | Windsors Prepare for Trip | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/labor-term-lengthened-germans-now-recruit-for-a-year-with-chance-to.html | LABOR TERM LENGTHENED; Germans Now Recruit for a Year With Chance to Extend It | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lumber-used-in-pwa-work.html | Lumber Used in PWA Work | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/stirling-held-suicide-broker-worried-over-losses-through-stock.html | STIRLING HELD SUICIDE; Broker Worried Over Losses Through Stock Declinesclines | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/brothers-victor-on-points.html | Brothers Victor on Points | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/foresters-get-a-shock-vermonters-receive-2-from-man-whose-family.html | FORESTERS GET A SHOCK; Vermonters Receive $2 From Man Whose Family Took Pines. | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/roper-asks-women-guard-democracyy-they-have-made-their-greatest.html | ROPER ASKS WOMEN GUARD DEMOCRACYY; They Have Made Their Greatest Gains Under It, He Tells Carolina Farm Group | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/davisjacobus.html | Davis--Jacobus | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hated-aberhart-says-he-gives-this-definition-of-himself-during-a.html | HATED,' ABERHART SAYS; He Gives This Definition of Himself During a Speech In Albertata | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/lehigh-attack-routs-johns-hopkins-320-engineers-tally-twice-in-the.html | LEHIGH ATTACK ROUTS JOHNS HOPKINS, 32-0; Engineers Tally Twice in the First Five Minutes of Play - Beriont Opens Scoring | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/newark-schools-ready-for-adultss-night-and-day-classes-will-open.html | NEWARK SCHOOLS READY FOR ADULTSS; Night and Day Classes Will Open Tomorrow for Fifth Year With 22 Coursess | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/campus-is-analyzed-in-statistics-course-to-make-training-at.html | Campus Is Analyzed in Statistics Course To Make Training at Connecticut Practical | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/seek-sound-plans-in-housing-projects-wagner-bill-methods-will-be.html | SEEK SOUND PLANS IN HOUSING PROJECTS; Wagner Bill Methods Will Be Discussed by Delegates at National Convention | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/north-carolina-state-in-tie.html | North Carolina State in Tie | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/montclair-teachers-triumph.html | Montclair Teachers Triumph | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/home-bridal-is-held-for-helen-hotchkiss-she-is-wed-in-old-greenwich.html | HOME BRIDAL IS HELD FOR HELEN HOTCHKISS; She Is Wed in Old Greenwich to Daniel Miller, Lawyer-Edith Beers Attendant | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/asserts-court-issue-is-not-understood-prof-gerety-at-good-counsel.html | ASSERTS COURT ISSUE IS NOT UNDERSTOOD; Prof. Gerety, at Good Counsel College, Says Public Does Not Know Constitution | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/film-engineers-to-meet-leaders-in-industry-to-reveal-advances-in.html | FILM ENGINEERS TO MEET; Leaders in Industry to Reveal Advances in Technique | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/declared-war-looms-between-labor-groupss-c-i-o-at-atlantic-city.html | DECLARED WAR LOOMS BETWEEN LABOR GROUPSS; C. I. O. at Atlantic City Prepares to Meet the Official Challenge Expected From A. F. of L.L. | True | By Louis Stark | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/text-of-the-italian-reply-text-of-the-italian-reply.html | Text of the Italian Reply; Text of the Italian Reply | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ducks-make-a-comeback-the-fall-migration-is-expected-to-bring.html | DUCKS MAKE A COMEBACK; The Fall Migration Is Expected to Bring 40,000,000 Waterfowl From the North | True | By Frank George | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/manhattan-downs-michigan-state-30-kringle-placekicks-a-field-goal.html | MANHATTAN DOWNS MICHIGAN STATE, 3-0; Kringle Place-Kicks a Field Goal From the 17 in Third Period at Ebbets Fieldd | True | By Kingsley Childs | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/article-1-no-title-end-of-isolation.html | Article 1 -- No Title; End of Isolation? | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/group-movements-in-stocks-studiedd-chemicals-tobaccos-steels-most.html | GROUP MOVEMENTS IN STOCKS STUDIEDD; Chemicals, Tobaccos, Steels Most Resistant-Capital Goods Weakestt | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/meany-firm-for-mayor-joins-14-other-labor-leaders-in-new-pledge-of.html | MEANY FIRM FOR MAYOR; Joins 14 Other Labor Leaders In New Pledge of Loyaltyy | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/defines-problems-in-housing-act-tax-exemption-to-meet-wagner-act.html | DEFINES PROBLEMS IN HOUSING ACT; Tax Exemption to Meet Wagner Act Provisions Opposed by Clarke G. Dailey | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/engagement-is-broken.html | Engagement Is Broken | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/scouts-honor-mrs-low-girls-gathering-at-savannah-her-home-for.html | SCOUTS HONOR MRS. LOW; Girls Gathering at Savannah, Her Home, for Conventionn | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/queries-and-answerss-queries.html | Queries and Answerss; QUERIES | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/renting-in-brooklyn-owners-report-suites-well-leased-in-new.html | RENTING IN BROOKLYN; Owners Report Suites Well Leased in New Apartmentss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/drive-on-to-curb-runken-autoiststs-moderation-campaign-pushed-by.html | DRIVE ON TO CURB RUNKEN AUTOISTSTS; Moderation Campaign Pushed by Car Makers, Distillers and Public Officialss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/conductor-in-soviet-reports.html | CONDUCTOR IN SOVIET REPORTS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/new-club-at-colgate-faculty-members-organize-in-gettogether.html | NEW CLUB AT COLGATE; Faculty Members Organize in Get-Together Programm | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/as-to-andrew-jackson.html | AS TO ANDREW JACKSON | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/dry-season-brings-bermuda-figs.html | Dry Season Brings Bermuda Figs | True | Special Cable to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/nothing-is-new-under-the-sun-so-you-think-its-new-by-wilfred-j-funk.html | Nothing Is New Under the Sun; " SO YOU THINK IT'S NEW." By Wilfred J. Funk. With drawings by Russell Sherman. 198 pp. New York: Funk & Wagnalls Company. $2. | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/unit-bankers-seek-wider-influence-convention-opening-in-boston.html | UNIT BANKERS SEEK WIDER INFLUENCE; Convention Opening in Boston Tomorrow Will Find Them Pressing for Mope Powerr | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/i-c-c-seeks-commodity-data.html | I. C. C. Seeks Commodity Data | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/organ-recitals-or-trinity-menen-series-will-be-given-in-new-chapel.html | ORGAN RECITALS OR TRINITY MENEN; Series Will Be Given in New Chapel, Designed to Give Fine Acoustic Resultsts | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/sister-rose-leontine.html | SISTER ROSE LEONTINE | True | Speical to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/belgrade-shelves-pact-with-vatican-decision-not-to-press-for-the.html | BELGRADE SHELVES PACT WITH VATICAN; Decision Not to Press for the Ratification Comes on Heels. of Serb-Croat Accord Text | True | Wireless to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/vanderbilt-passes-beat-southwestern-by-176.html | Vanderbilt Passes Beat Southwestern by 17-6 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/british-study-the-food-budget.html | BRITISH STUDY THE FOOD BUDGET | True | Special Correspondence, THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/world-series-games.html | World Series Games | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/finds-high-costs-retard-building-government-economist-deems.html | FINDS HIGH COSTS RETARD BUILDING; Government Economist Deems Interest Rates Excessive for Home Ownersrs | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/hitler-reluctant-to-let-schacht-go-efforts-of-finance-expert-to.html | HITLER RELUCTANT TO LET SCHACHT GO; Efforts of Finance Expert to Resign One or Both of His Offices Steadily Balkedd | True | By Otto Tolischus | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/polish-americans-to-honor-pulaskii-50000-to-march-up-5th-ave-today.html | POLISH AMERICANS TO HONOR PULASKII; 50,000 to March Up 5th Ave. Today as Tribute to Hero of Revolutionary Warr | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/a-noted-collection-of-crabapples-crabapple-troubles.html | A NOTED COLLECTION OF CRABAPPLES; Crabapple Troubles | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/programs-of-the-week-new-womens-orchestra-launches-careerensembles.html | PROGRAMS OF THE WEEK; New Women's Orchestra Launches Career-- Ensembles and Recitalists | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mozart-observancee.html | MOZART OBSERVANCEE | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/estate-for-james-roosevelt.html | Estate for James Roosevelt | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/associates-to-honor-mrs-benjamin-antinn-luncheon-oct-20-planned-as.html | ASSOCIATES TO HONOR MRS. BENJAMIN ANTINN; Luncheon Oct. 20 Planned as Tribute to Her Services in Philanthropic Causes | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/state-parentteacher-congress-marks-40-years-of-progress-4day-parley.html | STATE PARENT-TEACHER CONGRESS MARKS 40 YEARS OF PROGRESS; 4-DAY PARLEY HERE BEGINS TOMORROW | True | By Kathleen McLaughlin | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-bestselling-books-fiction.html | THE BEST-SELLING BOOKS; FICTION | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-openings-various-other-events.html | THE OPENINGS; VARIOUS OTHER EVENTS | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/offers-five-fellowships-lalor-foundation-in-delaware-aids-chemistry.html | OFFERS FIVE FELLOWSHIPS; Lalor Foundation in Delaware Aids Chemistry Studyy | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/article-3-no-title-ray-henders.html | Article 3 -- No Title; RAY HENDERS | True | By Katharine Cornell | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mollie-todd-jenks-will-become-bride-pelham-manor-girl-a-former.html | MOLLIE TODD JENKS WILL BECOME BRIDE; Pelham Manor Girl, a Former Finch School Student, to Be Wed to E. V. Donaldson Jr. | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/state-librarians-ask-wage-law.html | State Librarians Ask Wage Law | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/allot-9500000-to-farm-tenantss-first-grants-made-in-plan-to-help.html | ALLOT $9,500,000 TO FARM TENANTSS; First Grants Made in Plan to Help Share-Croppers and Others Buy Land | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/tea-is-arranged-by-ellen-marvinn-she-will-entertain-thursday-in.html | TEA IS ARRANGED BY ELLEN MARVINN; She Will Entertain Thursday in Connection With Benefit of "French Without Tears" | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/175000-asked-of-state-claim-is-based-on-death-of-two-in-troopers.html | $175,000 ASKED OF STATE; Claim Is Based on Death of Two In Trooper's Cycle Crash | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/new-army-division-ready-for-welding-completing-combat-team-tests-in.html | NEW ARMY DIVISION READY FOR WELDING; Completing Combat Team Tests in Texas, 12,000 Troops Will Operate as Mechanized Unit | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/3mile-museum-shaping-at-m-i-t-corridor-exhibits-telling-the-story.html | 3-MILE MUSEUM SHAPING AT M. I. T.; Corridor Exhibits 'Telling the Story' of Science in Social Terms Are Well Under Way | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/fix-import-arrangement-philippine-buyers-can-avoid-duty-on-goods.html | FIX IMPORT ARRANGEMENT; Philippine Buyers Can Avoid Duty on Goods Diverted From China | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/maryland-in-front-60-meades-firstperiod-touchdown-beats-western.html | MARYLAND IN FRONT, 6-0; Meade's First-Period Touchdown Beats Western Maryland | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/rochester-widens-fine-arts-sphere-eastman-school-organists-and.html | ROCHESTER WIDENS FINE ARTS SPHERE; Eastman School Organists and Visiting Artists Will Give Series of Recitalee | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/camera-fans-aid-history-citys-disappearing-landmarks-snapped-for.html | CAMERA FANS AID HISTORY; City's Disappearing Landmarks Snapped For Permanent Record--Picture News | True | By John Markland | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/accuses-chicago-times-guild-in-complaint-to-nlrb-charges-coercion.html | ACCUSES CHICAGO TIMES; Guild In Complaint to NLRB Charges 'Coercion' of Memberss | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/the-strange-world-of-the-blind-in-the-heart-of-the-furnace-lambert.html | The Strange World of the Blind; In "The Heart of the Furnace" Lambert Williams Writes a Powerful Story of Human Relationships | True | By Percy Hutchison | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/registration-sets-a-record-in-cityy-total-of-2484312-is-largest-for.html | REGISTRATION SETS A RECORD IN CITYY; Total of 2,484,312 Is Largest for a Mayoralty Campaign 161,930 Over 1933 | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/miss-anne-evans-wed-in-capital-cathedral-to-c-v-brown-jr-government.html | Miss Anne Evans Wed in Capital Cathedral To C. V. Brown Jr., Government Engineerr | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/controlling-heat-supply.html | Controlling Heat Supply | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/boston-u-scores-200-downs-slippery-rock-on-long-runs-by-blaszynski.html | BOSTON U. SCORES, 20-0; Downs Slippery Rock on Long Runs by Blaszynski nd Nechtem | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/west-point-cadets-will-attend-benefit-event-nov-13-to-aid-chapel-at.html | West Point Cadets Will Attend Benefit; Event Nov. 13 to Aid Chapel at Academy | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/home-rental-projects-trend-seen-toward-investments-on-large.html | HOME RENTAL PROJECTS; Trend Seen Toward Investments on Large Operations | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/news-conference-ends-wednesdayy-long-island-clubwomen-will-hear.html | NEWS CONFERENCE ENDS WEDNESDAYY; Long Island Clubwomen Will Hear World Events Analyzed at Floral Park Rally | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/bridge-leagues-merge-many-tournaments-may-be-affected-by-the-new.html | BRIDGE: LEAGUES MERGE; Many Tournaments May Be Affected by The New Combination -Three Hands | True | By Albert H. Morehead | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/revue-will-help-prosperity-shopp-luncheon-and-autumn-style-show-to.html | REVUE WILL HELP PROSPERITY SHOPP; Luncheon and Autumn Style Show to Be Held Oct. 20 in Weylin Caprice Room | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/knottying-is-a-scout-skill.html | KNOT-TYING IS A SCOUT SKILL | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/ruth-muhlenberg-married.html | Ruth Muhlenberg Married | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/refined-sugar-exports-up-26.html | Refined Sugar Exports Up 26% | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/tobaccos-high-fiesta-the-auction-is-on-and-money-for-the-years-toil.html | TOBACCO'S HIGH FIESTA; The Auction Is On and Money For the Year's Toil Rolls In | True | By Virginia Tanner | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/child-to-mrs-f-mccaffrey-jr.html | Child to Mrs. F. McCaffrey Jr. | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/party-to-aid-orphanage.html | Party to Aid Orphanage | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/producers-drive-for-dealer-favorr-seek-to-heal-scars-of-battles.html | PRODUCERS DRIVE FOR DEALER FAVORR; Seek to Heal Scars of Battles Caused by the Patman Act and Tydings Laww | True | By William J. Enright | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mkechnie-signed-as-reds-manager-veteran-leaves-bees-to-accept.html | M'KECHNIE SIGNED AS REDS' MANAGER; Veteran Leaves Bees to Accept Two-Year Contract Totaling Estimated $50,000 Salary | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mrs-eastman-memorial-rites.html | Mrs. Eastman Memorial Rites | True | | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/mrs-obrien-plans-to-divorce-justicee-former-katherine-mackay-is-in.html | MRS. O'BRIEN PLANS TO DIVORCE JUSTICEE; Former Katherine Mackay Is in Reno to Seek Decree for Mental Crueltyy | True | Special to THE NEW YORK TIMES. | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/many-president-towns-the-postcards-from-franklin-delano-and.html | MANY 'PRESIDENT' TOWNS; The Postcards From Franklin, Delano and Roosevelt Recall a Popular Custom | True | By Marshall Sprague | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-10 | 1937-10-10 | https://www.nytimes.com/1937/10/10/archives/one-of-our-simple-problems.html | ONE OF OUR SIMPLE PROBLEMS | True | By Al F. Davis | C1B 354356,C1B 354357,C1B 354358,C1B 354359,C1B 354360,C1B 354361,C1B 354362,C1B 354363,C1B 354364 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/staples-fall-laid-to-securities.html | Staples' Fall Laid to Securities | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/british-general-missing-air-force-searches-sudan-for-kings-cup.html | BRITISH GENERAL MISSING; Air Force Searches Sudan for King's Cup Place Winner | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/other-music.html | OTHER MUSIC | True | Recital by Ruby Elzy | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/hitrun-auto-kills-boy-hurts-friend-driver-is-held-on-intoxication.html | HIT-RUN AUTO KILLS BOY, HURTS FRIEND; Driver Is Held on Intoxication Charge After Car Plunges Into Group in Jersey | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/to-present-tree-at-lee-home.html | To Present Tree at Lee Home | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/london-questions-japans-fiscal-status-severe-decline-in-nippons.html | LONDON QUESTIONS JAPAN'S FISCAL STATUS; Severe Decline in Nippon's Bonds and Possible Wide Boycotts Spur Trepidations | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/1093-new-companies-organized-in-state-total-for-first-nine-months.html | 1,093 NEW COMPANIES ORGANIZED IN STATE; Total for First Nine Months, 13,571, Compares With Last Year's 14,031 | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/dorothy-j-lodor-betrothe.html | Dorothy J. Lodor Betrothe | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/arrows-soccer-victors-41.html | Arrows Soccer Victors, 4-1 | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/yanks-with-gomez-top-the-giants-42-and-capture-series-hurler-gains.html | YANKS, WITH GOMEZ, TOP THE GIANTS, 4-2, AND CAPTURE SERIES; Hurler Gains Second Victory to Make Margin 4-1 as the McCarthymen Keep Laurels | True | By John Drebinger | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/stone-laid-for-hospital-unit.html | Stone Laid for Hospital Unit | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/thomas-j-wilson.html | THOMAS J. WILSON | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/arthur-e-barnes-75-new-york-educator-retired-state-superintendent.html | ARTHUR E. BARNES, 75, NEW YORK EDUCATOR; Retired State Superintendent of Schools a Teacher for 35 Years-Dies in Clyde | True | | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/rival-parties-hail-registration-rise-as-sign-of-victory-chadbourne.html | RIVAL PARTIES HAIL REGISTRATION RISE AS SIGN OF VICTORY; Chadbourne Sees Huge Sweep for Mayor-Kaplan Claims New Voters for Mahoney | True | By James A. Hagerty | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/fatally-hurt-in-soccer-game.html | Fatally Hurt in Soccer Game | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/brussels-parley-now-held-likely-signatories-of-9power-pact-expected.html | BRUSSELS PARLEY NOW HELD LIKELY; Signatories of 9-Power Pact! Expected to Meet in Belgian City in Few Weeks | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/nlrb-certifies-plant-votes.html | NLRB Certifies Plant Votes | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/austrianofficials-open-viennas-long-bridge.html | Austrian'Officials Open Vienna's Long Bridge | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/left-keeps-power-in-french-voting-incomplete-returns-of-local.html | LEFT KEEPS POWER IN FRENCH VOTING; Incomplete Returns of Local Balloting Indicate Approval of Popular Front Reagime | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/roosevelts-step-worries-germans-they-fear-him-as-the-prime-mover-in.html | ROOSEVELT'S STEP WORRIES GERMANS; They Fear Him as the Prime Mover in New Dermocratic Front' Against Fascism | True | By Otto D. Tolischus | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/funds-to-buy-land-in-palestine-voted-detroit-conference-sets.html | FUNDS TO BUY LAND IN PALESTINE VOTED; Detroit Conference Sets 19371938 Quota for Jewry in This Country at $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/pushes-partition-fight-dr-s-s-wise-again-assails-policy-of-britain.html | PUSHES PARTITION FIGHT; Dr. S. S. Wise Again Assails Policy of Britain on Palestine | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/political-talks-today.html | Political Talks Today | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/stone-laid-for-new-church.html | Stone Laid for New Church | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/a-weak-church-feared-worse-than-fascism-or-communism-dr-mccombe.html | A WEAK CHURCH FEARED; Worse Than Fascism or Communism, Dr. McCombe Says | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/madrid-sees-rome-playing-for-time-italy-to-intensify-aid-for-the.html | MADRID SEES ROME PLAYING FOR TIME; Italy to Intensify Aid for the Rebels in Critical Campaign Ahead, Loyalists Charge | True | By Herbert L. Matthews | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/british-refugees-arrive-at-canton-222-men-from-cruiser-and-12.html | BRITISH REFUGEES ARRIVE AT CANTON; 222 Men From Cruiser and 12 Civilians Escape Many Perils on Way From Hankow | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/st-thomas-halts-san-antonio-team-defeats-st-marys-eleven-by-14-to.html | ST. THOMAS HALTS SAN ANTONIO TEAM; Defeats St. Mary's Eleven by 14 to 7-Stephanek Scores Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/seek-new-method-for-rail-debates-managements-plan-talks-with-labor.html | SEEK NEW METHOD FOR RAIL DEBATES; Managements Plan Talks With Labor to Revise Procedure in Settling Disputes | True | | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/frances-h-stern-becomes-engaged-greensboro-n-c-girl-will-be-wed-to.html | FRANCES H. STERN BECOMES ENGAGED; Greensboro, N. C., Girl Will Be Wed to F. S. Hetherington Jr. of Plainfield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/vote-on-bargaining-agent-today.html | Vote on Bargaining Agent Today | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/rev-p-d-elsesser-rites-brother-of-presbyterian-pastor-conducts.html | REV. P. D. ELSESSER RITES; Brother of Presbyterian Pastor Conducts Funeral Here | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/l-i-zionist-unit-elects-ludwig-lewlsohn-warns-session-of-challenge.html | L. I. ZIONIST UNIT ELECTS; Ludwig Lewlsohn Warns Session of Challenge in Palestine | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/destroyers-shell-spanish-freighter-government-vessel-is-run-upon.html | DESTROYERS SHELL SPANISH FREIGHTER; Government Vessel Is Run Upon Rocks, Burned; Attackers Are Not Identified | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mack-gains-in-health-athletics-veteran-manager-shows-improvement.html | MACK GAINS IN HEALTH; Athletics' Veteran Manager Shows Improvement After Relapse | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/lawyers-back-nolan-campaign.html | Lawyers Back Nolan Campaign | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/bankers-meeting-to-assay-outlook-t-k-smith-hopes-future-not.html | BANKERS' MEETING TO ASSAY OUTLOOK; T. K. Smith Hopes Future, Not Post-Mortems, Will Occupy Parley Opening Today | True | By Elliott V. Bell | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/brazil-held-able-to-raise-payments-finance-institute-here-says-full.html | BRAZIL HELD ABLE TO RAISE PAYMENTS; Finance Institute Here Says Full Foreign Debt Service Would Be Possible | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/defense-in-tampa-helps-speed-trial-case-of-six-expolicemen-in.html | DEFENSE IN TAMPA HELPS SPEED TRIAL; Case of Six Ex-Policemen in Flogging Death May Go to Jury Tomorrow | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/compinsky-trio-concert-its-only-appearance-here-this-season-set-for.html | COMPINSKY TRIO CONCERT; Its Only Appearance Here This Season Set for Next Thursday | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/commodity-average-at-the-years-lowest-fisher-index-898-against-907.html | COMMODITY AVERAGE AT THE YEAR'S LOWEST; Fisher Index 89.8, Against 90.7 Week Before-British Average Declines Fractionally | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/the-financial-week-a-declining-stock-market-and-the-trade.html | THE FINANCIAL WEEK; A Declining Stock Market and the Trade PositionThe Psychology of Fear | True | By Alexander D. Noyes | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/william-nevin-appel-a-retired-jurist-75-illness-forced-him-to-leave.html | WILLIAM NEVIN APPEL, A RETIRED JURIST, 75; Illness Forced Him to Leave Orphans Court Bench June 1--Dies in Lancaster, Pa. | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mother-and-six-die-at-crossing.html | Mother and Six Die at Crossing | True | | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/picardnelson-triumph-defeat-bertolini-and-perez-1-up-on-argentine.html | PICARD-NELSON TRIUMPH; Defeat Bertolini and Perez, 1 Up, on Argentine Links | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/injuries-at-rodeo-fatal-to-cowboy-oklahoma-contestant-dies-after.html | INJURIES AT RODEO FATAL TO COWBOY; Oklahoma Contestant Dies After Being Trampled by a Steer in Garden | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/berkshires-group-goes-on-coon-hunt-mca-d-ryan-is-host-to-thirty.html | BERKSHIRES GROUP GOES ON COON HUNT; McA. D. Ryan Is Host to Thirty Earlier at Supper-Miss E. T. Ballard Gives a Luncheon | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/support-of-president-urged-as-war-curb-peace-can-be-achieved-by-the.html | SUPPORT OF PRESIDENT URGED AS WAR CURB; Peace Can Be Achieved by the Quarantining of Aggressors, Rev. F. C. Williams Says | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/service-by-hebrew-society.html | Service by Hebrew Society | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/chandler-relics-on-view-exhibit-of-mementos-marks-the-centenary-of.html | CHANDLER RELICS ON VIEW; Exhibit of Mementos Marks the Centenary of Noted Chemist | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/sees-alternatives-for-the-old-colony-hart-committee-will-file-plan.html | SEES ALTERNATIVES FOR THE OLD COLONY; Hart Committee Will File Plan Today Suggesting Autonomy or Sale to the New Haven | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/hunt-upstate-youth-in-murder-of-close-police-seek-exelmira-inmate.html | HUNT UP-STATE YOUTH IN MURDER OF CLOSE; Police Seek Ex-Elmira Inmate 'Partly Identified' as Driver of Car Scoutmaster'Used | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/2000-irish-gather-for-colorful-feis-57-contests-held-at-allday.html | 2,000 IRISH GATHER FOR COLORFUL FEIS; 57 Contests Held at All-Day Gathering Include Dancing, Singing- and Playing | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/bears-crush-rams-202-at-cleveland-manders-kicks-2-field-goals-and.html | BEARS CRUSH RAMS, 20-2, AT CLEVELAND; Manders Kicks 2 Field Goals and Also Converts After Both Touchdowns | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/40000000-outlay-is-planned-by-ford-expansion-of-the-river-rouge.html | $40,000,000 OUTLAY IS PLANNED BY FORD; Expansion of the River Rouge Plant in the Next Year Will Double 1935-36 Program | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/wheat-stock-estimated-reich-puts-world-supply-at-only-1500000-tons.html | WHEAT STOCK ESTIMATED; Reich Puts World Supply at Only 1,500,000 Tons Above 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/sittenfeldhollander.html | Sittenfeld-Hollander | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/ross-of-sec-named-bonneville-head-commissioner-to-quit-board-to.html | ROSS OF SEC NAMED BONNEVILLE HEAD; Commissioner to Quit Board to Administer Hydroelectric Project Under Ickes | True | Special to THE NEW YORK TIMES. | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/veteran-inventor-killed-b-m-des-jardins-79-typesetting-pioneer-is.html | VETERAN INVENTOR KILLED; B. M. Des Jardins, 79, Typesetting Pioneer, Is Victim of Auto | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/cuba-honors-ichthyologist.html | Cuba Honors Ichthyologist | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/theodore-e-golden-head-of-foundry-and-machine-co-dies-at-home-in-co.html | THEODORE E. GOLDEN; Head of Foundry and Machine Co. Dies at Home in Columbus, Ga. | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/h-p-davisons-pilot-dies-in-plane-crash-forced-down-on-farm-on.html | H. P. DAVISON'S PILOT DIES IN PLANE CRASH; Forced Down on Flight Here From Michigan, Craft Hits Tree Near Lynn, Pa. | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/hosiery-vigilantes-hit-union-asks-federal-and-state-protection-at.html | HOSIERY 'VIGILANTES' HIT; Union Asks Federal and State Protection at Chester, Ill. | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/kung-is-for-an-armistice-if-japan-gives-the-lead.html | Kung Is For an Armistice If Japan Gives the Lead | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/miss-nancy-white-to-wed-in-spring-her-engagement-to-clarence-j.html | MISS NANCY WHITE TO WED IN SPRING; Her Engagement to Clarence J. Dauphinot Jr. Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/workman-signs-for-1938-veteran-riderto-be-employed-by-vanderbilt.html | WORKMAN SIGNS FOR 1938; Veteran Rider-to Be Employed by Vanderbilt Establishment | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/named-to-new-posts.html | NAMED TO NEW POSTS | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/british-fixedinterest-index-up.html | British Fixed-Interest Index Up | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/100000-catholics-parade-in-jersey-50000-in-newark-and-throngs-in.html | 100,000 CATHOLICS PARADE IN JERSEY; 50,000 in Newark and Throngs in Other Centers Take Part in Holy Name Rallies | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/frances-conant-to-wed-alumna-of-miss-porters-school-engaged-to-j-l.html | FRANCES CONANT TO WED; Alumna of Miss Porter's School Engaged to J. L. Richards | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/lewis-holds-c-i-o-no-longer-in-a-f-l-completely-indifferent-to-any.html | LEWIS HOLDS C. I. O. NO LONGER IN A. F. L.; ' Completely Indifferent' to Any Action at Denver, He Says on Eve of Conference | True | By Jefferson G. Bell | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/marriages.html | Marriages | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/buying-in-brooklyn-apartment-houses-and-dwellings-sold-in-various.html | BUYING IN BROOKLYN; Apartment Houses and Dwellings Sold in Various Localities | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/gov-earle-to-confer-today-on-mine-sitin-men-hold-sunday-service-far.html | Gov. Earle to Confer Today on Mine Sit-In; Men Hold Sunday Service Far Underground | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/charles-a-hilton-former-councilman-at-albany-was-active-in.html | CHARLES A. HILTON; Former Councilman at Albany Was Active in Republican Circles | True | Special to THE NEW YORK TIMES. | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/legal-advertisement.html | LEGAL ADVERTISEMENT | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/algernon-r-morgan-retired-georgian-often-called-sage-of-tobacco.html | ALGERNON R. MORGAN; Retired Georgian Often Called 'Sage of Tobacco Road' | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/buenos-aires-undergoes-waterless-day-high-wind-blows-river-below.html | Buenos Aires Undergoes 'Waterless Day'; High Wind Blows River Below Intake Level | True | Special Cable to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/rain-stops-white-sox-will-resume-chicago-series-with-cubs-at.html | RAIN STOPS WHITE SOX; Will Resume Chicago Series With Cubs at Comiskey Park Today | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mrs-c-vanderbilt-at-hot-springs-va-new-yorker-makes-her-annual.html | MRS. C. VANDERBILT AT HOT SPRINGS, VA.; New Yorker Makes Her Annual Visit to the HomesteadOther Arrivals at Resort | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/hall-downs-mpherson-wins-final-in-mens-singles-at-hot-springs-va-62.html | HALL DOWNS M'PHERSON; Wins Final in Men's Singles at Hot Springs. Va., 6-2, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/ccc-planting-420000000-trees.html | CCC Planting 420,000,000 Trees | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/apprentices-threaten-strike.html | Apprentices Threaten Strike | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/births-at-4year-high-for-august-infant-deaths-equal-record-low.html | Births at 4-Year High for August; Infant Deaths Equal Record Low; Maternal Mortality in State Was Least Ever Recorded in Month, but Heart Disease, Cancer Rose to New Levels as CauseSuicides Fewest, With One Exception, in Ten Years | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/defeat-of-redskins-140-gives-giants-eleven-undisputed-lead-in.html | Defeat of Redskins, 14-0, Gives Giants' Eleven Undisputed Lead in Eastern Group | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/star-run-takes-hunter-rosette-in-exhibition-at-new-rochelle.html | Star Run Takes Hunter Rosette In Exhibition at New Rochelle; Appleton's 8-Year-Old Campaigner Is Named in the Annual Fall Event-Reserve Award Annexed by Tupelo-Dean Captures Horsemanship Crown-Three Blues to Miss O'Connell | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/h-de-w-weed-weds-florence-b-platt-waterbury-bride-has-four.html | H. DE W. WEED WEDS FLORENCE B. PLATT; Waterbury Bride Has Four Attendants in Ceremony at Middlebury | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/gantenbein-hinkle-scherer-and-jankowski-get-touchdowns-in-green-bay.html | Gantenbein, Hinkle, Scherer and Jankowski Get Touchdowns in Green Bay Victory | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/30000-in-parade-to-honor-pulaski-polish-americans-march-up-ath.html | 30,000 IN PARADE TO HONOR PULASKI; Polish Americans March Up Ath Avenue in Tribute to Hero of Revolutionary War | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/americans-flee-to-japan-110-from-shanghai-and-tsingtao-carried-on.html | AMERICANS FLEE TO JAPAN; 110 From Shanghai and Tsingtao Carried on Naval Craft | True | | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/quits-prosecutors-post-l-barron-hill-resigns-to-run-for-suffolk.html | QUITS PROSECUTOR'S POST; L. Barron Hill Resigns to Run for Suffolk County Judgeship | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/british-stock-index-lower.html | British Stock Index Lower | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/william-j-taylor-jr-son-of-philadelphia-physician-an-officer-in.html | WILLIAM J. TAYLOR JR.; Son of Philadelphia Physician an Officer in World War | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/santa-clara-scores-130-tallies-in-first-and-last-periods-to-beat.html | SANTA CLARA SCORES, 13-0; Tallies in First and Last Periods to Beat San Francisco | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/firemen-honor-department-dead-pay-tribute-at-monument-to-55-who.html | FIREMEN HONOR DEPARTMENT DEAD; Pay Tribute at Monument to 55 Who Died in Year, Six While in Action | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/greenleaf-ponzi-play-today.html | Greenleaf, Ponzi Play Today | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/u-s-investment-in-china-figured-at-125000000.html | U. S. Investment in China Figured at $125,000,000 | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/many-give-dinners-at-white-sulphur-mr-and-mrs-henry-collins-are.html | MANY GIVE DINNERS AT WHITE SULPHUR; Mr. and Mrs. Henry Collins Are Among Hosts in Colonnades of the Greenbrier | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/missionaries-will-stay-methodist-board-wont-recall-workers-from-war.html | MISSIONARIES WILL STAY; Methodist Board Won't Recall Workers From War Zone | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/junior-league-to-open-music-talk-series-on-oct-27-directed-by-mrs-f.html | Junior League to Open Music Talk Series On Oct. 27 Directed by Mrs. F. H. Connor | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/paish-sees-war-signs-predicts-world-conflict-unless-armament-policy.html | PAISH SEES WAR SIGNS; Predicts World Conflict Unless Armament Policy Ends | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/littau-guest-conductor-directs-in-the-civic-orchestras-concerteva.html | LITTAU GUEST CONDUCTOR; Directs in the Civic Orchestra's Concert-Eva Stark Soloist | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/the-farm-program.html | THE FARM PROGRAM | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mrs-clara-ruge-artist-and-critic-served-for-thirty-years-on-the-new.html | MRS. CLARA RUGE, ARTIST AND CRITIC; Served for Thirty Years on the New York VolkszeitungDies at Lake Mahopac | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/humanite-editor-is-dead-in-paris-paul-vaillantcouturier-head-of.html | HUMANITE EDITOR IS DEAD IN PARIS; Paul Vaillant-Couturier, Head of Bilbao Relief Committee, a Communist Deputy | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/lauds-roosevelt-stand-federal-church-council-backs-him-on-foreign.html | LAUDS ROOSEVELT STAND; Federal Church Council Backs Him on Foreign Policy | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/soccer-results.html | Soccer Results | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/rebels-take-town-in-drive-on-gijon-report-capture-of-cangas-de-onis.html | REBELS TAKE TOWN IN DRIVE ON GIJON; Report Capture of Cangas de Onis, 30 Miles Southeast, as Foes Are Pushed Back | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/news-of-the-screen-roles-for-barbara-stanwyck-and-george-sanders-in.html | NEWS OF THE SCREEN; Roles for Barbara Stanwyck and George Sanders in 'The Giant Swing'-'Green Fields' to Open Today | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/d-a-r-anniversary-today.html | D. A. R. Anniversary Today | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/births.html | Births | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/world-series-games.html | World Series Games | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/a-hospital-prologue.html | A HOSPITAL PROLOGUE | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/miss-c-m-sheldon-engaged-to-marry-she-will-be-wed-to-robert-g.html | MISS C. M. SHELDON ENGAGED TO MARRY; She Will Be Wed to Robert G. Fenton-Both of Them Are Brooklyn Residents | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/gods-plan-seen-in-world-unrest-deity-is-shaking-out-the-evils-of.html | GOD'S PLAN SEEN IN WORLD UNREST; Deity Is Shaking Out the Evils of Civilization, Dr. M. H. Anderson Declares | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/letters-to-the-times-for-a-world-police-force.html | Letters to The Times; For a World Police Force | True | MARY STRICKLER GARRITE. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/norway-victor-at-soccer.html | Norway Victor at Soccer | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/new-yorks-chinatown-campaigns-for-war-funds.html | NEW YORK'S CHINATOWN CAMPAIGNS FOR WAR FUNDS | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/turks-hold-war-games-secrecy-surrounds-mock-attack-along-aegean.html | TURKS HOLD WAR GAMES; Secrecy Surrounds Mock Attack Along Aegean Coast | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/storm-warnings-issued-displayed-on-coast-from-boston-to-atlantic.html | STORM WARNINGS ISSUED; Displayed on Coast From Boston to Atlantic City | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/warns-on-spiritual-ghosts.html | Warns on 'Spiritual Ghosts' | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mrs-michael-baer-active-in-political-and-church-affairs-in-central.html | MRS. MICHAEL BAER; Active in Political and Church Affairs in Central Queens | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mrs-cornelius-dekker.html | MRS. CORNELIUS DEKKER | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/irges-church-aid-social-advances-jr-z-t-phillips-stresses-to.html | IRGES CHURCH AID SOCIAL ADVANCES; Jr. Z. T. Phillips Stresses to Episcopalians Spiritual Side of 'More Abundant Life' | True | By Frank S. Adams | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/new-records-set-in-1937-classic-attendance-of-238142-and-985994-in.html | NEW RECORDS SET IN 1937 CLASSIC; Attendance of 238,142 and $985,994 in Receipts Top for Five-Game Series | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/buys-property-in-babylon.html | Buys Property in Babylon | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mild-week-for-oats-speculative-interest-small-prices-softenrye-also.html | MILD WEEK FOR OATS'; Speculative Interest Small, Prices Soften-Rye Also Eases | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/shoenfeldharris.html | Shoenfeld-Harris | True | | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/bus-strike-parley-today-ways-sought-in-cleveland-to-avert.html | BUS STRIKE PARLEY TODAY; Ways Sought in Cleveland to Avert Threatened Greyhound Walkout | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/footballs-elect-in-east-unshaken-as-upset-wave-sweeps-others.html | Football's Elect in East Unshaken as Upset Wave Sweeps Others; LEADERS TOPPLED IN COAST BATTLES | True | By Allison Danzig | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/berlin-bishop-sees-faith-being-sapped-count-von-preysing-charges.html | BERLIN BISHOP SEES FAITH BEING SAPPED; Count von Preysing Charges Nazis Are De-Christianizing Germany Systematically | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/chalmers-scores-spirit-of-hatred-japan-should-be-curbed-but-not.html | CHALMERS SCORES SPIRIT OF HATRED; Japan Should Be Curbed, but Not With an Attitude of Vindictiveness, He Holds | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/london-sees-armament-spur-to-our-trade-as-washington-ends-splendid.html | London Sees Armament Spur to Our Trade As Washington Ends 'Splendid Isolation' | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/heads-welfare-group.html | HEADS WELFARE GROUP | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/action-due-today-on-city-5day-week-bill-will-become-law-unless-the.html | ACTION DUE TODAY ON CITY 5-DAY WEEK; Bill Will Become Law Unless the Mayor Vetoes It Before Midnight Tonight | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/power-enqineer-dies-in-crash.html | Power Enqineer Dies in Crash | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/catholic-u-wins-2712-downs-la-salle-eleven-as-carroll-and-guyon.html | CATHOLIC U. WINS, 27-12; Downs La Salle Eleven as Carroll and Guyon Lead Attack | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/german-prices-steady-wholesale-index-stood-at-1062-on-sept-29.html | GERMAN PRICES STEADY; Wholesale Index Stood at 106.2 on Sept. 29, Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/steel-output-dip-surprises-trade-eightpoint-decline-to-66-is.html | STEEL OUTPUT DIP SURPRISES TRADE.; Eight-Point Decline to 66% Is Unaccompanied by Hope for Early Upturn | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mussolini-sees-general-fightting-for-insurgents.html | Mussolini Sees General Fightting for Insurgents | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/home-show-in-new-rochelle.html | Home Show in New Rochelle | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/news-of-the-stage-early-receipts-indicate-susan-and-god-is-a.html | NEWS OF THE STAGE; Early Receipts Indicate 'Susan and God' Is a Hit'Madame Bovary' Slated Here for Mid-November | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/hearst-silver-to-be-sold-auction-of-important-pieces-in-london-is.html | HEARST SILVER TO. BE SOLD; Auction of Important Pieces in London Is Announced | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/chappie-to-box-english.html | Chappie to Box English | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/new-jersey-sales-residential-properties-continue-to-show-good.html | NEW JERSEY SALES; Residential Properties Continue to Show Good Demand | True | | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/value-of-worship-in-common.html | Value of Worship in Common | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/600-at-victory-dinner.html | 600 at Victory Dinner | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/challenge-on-court-issued-by-wheeler-new-fight-will-tear-party-to.html | CHALLENGE ON COURT ISSUED BY WHEELER; New Fight 'Will Tear Party to Shreds,' He Says, but Foes of Plan Are Ready | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mystical-view-defended-rev-w-n-guthrie-scores-those-who-would-limit.html | MYSTICAL VIEW DEFENDED; Rev. W. N. Guthrie Scores Those Who Would Limit Christianity | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/fire-record.html | Fire Record | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/september-payrolls-smaller-in-state-recession-was-about-1-per-cent.html | SEPTEMBER PAYROLLS SMALLER IN STATE; Recession Was About 1 Per Cent and Employment Total Was Up 1 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/barbirolli-here-after-trip-abroad-conductor-of-the-philharmonic.html | BARBIROLLI HERE AFTER TRIP ABROAD; Conductor of the Philharmonic Symphony Orchestra Spent Summer in British Isles | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/reuben-fine-has-operation.html | Reuben Fine Has Operation | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/new-air-force-insignia.html | NEW AIR FORCE INSIGNIA | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/kutneraltieri.html | Kutner--Altieri | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/church-marks-200th-year.html | Church Marks 200th Year | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/dorothy-parker-to-leave-spain.html | Dorothy Parker to Leave Spain | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/miss-betsy-a-avery-wed-in-connecticut-daughter-of-supreme-court.html | MISS BETSY A. AVERY WED IN CONNECTICUT; Daughter of Supreme Court Justice Married at Home to George D. Freeman 3d | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/troth-announcedof-viola-winmill-young-horsewoman-to-become-the.html | TROTH ANNOUNCEDOF VIOLA WINMILL; Young Horsewoman to Become the Bride of Randolph G. Duffey of Middleburg, Va. | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/bar-endorses-justice-lewis.html | Bar Endorses Justice Lewis | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/west-side-house-in-new-ownership-amsterdam-ave-corner-building.html | WEST SIDE HOUSE IN NEW OWNERSHIP; Amsterdam Ave. Corner Building Assessed at $275,000 Figures in Sale | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/20th-year-observed-by-jewish-center-dinner-dance-next-sunday-will.html | 20TH YEAR OBSERVED BY JEWISH CENTER; Dinner Dance Next Sunday Will Culminate Celebration of West Side Institution | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/freighter-blast-kills-21-cutter-is-towing-in-the-caloria-disabled.html | FREIGHTER BLAST KILLS 21; Cutter Is Towing In the Caloria, Disabled Off South Carolina | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/rev-terence-mnulty-of-dongan-hills-55-pastor-of-st-anns-catholic.html | REV. TERENCE M'NULTY OF DONGAN HILLS, 55; Pastor of St. Ann's Catholic Church for Last 12 Years Succumbs in Rectory | True | | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/books-of-the-times-a-simple-matter.html | BOOKS OF THE TIMES; A Simple Matter | True | By Ralph Thompson | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/wood-field-and-stream-goose-is-unruffled.html | Wood, Field and Stream; Goose Is Unruffled | True | By Raymond R. Camp | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/stocks-irregular-on-berlin-boerse-several-reactionary-spells-lead.html | STOCKS IRREGULAR ON BERLIN BOERSE; Several Reactionary Spells Lead Up to a Sharp Recession on Friday | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/church-is-blamed-for-curbs-upon-it-its-strife-with-3-nations-laid.html | CHURCH IS BLAMED FOR CURBS UPON IT; Its Strife With 3 Nations Laid to Failure to Identify Itself With Social Welfare | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/green-tax-hearing-begins-today.html | Green Tax Hearing Begins Today | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/gertrude-eisner-is-married-here-she-is-wed-to-edward-kolker-in-home.html | GERTRUDE EISNER IS MARRIED HERE; She Is Wed to Edward Kolker in Home Ceremony--Dr. B. B. Glazer Officiates | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/beauty-of-music-hailed-rev-d-b-blackstone-calls-it-most-precious.html | BEAUTY OF MUSIC HAILED; Rev. D. B. Blackstone Calls It Most Precious Human Inheritance | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/department-store-september-sales-up-6-board-reports-rise-of-9-for.html | Department Store September Sales Up 6%; Board Reports Rise of 9% for Nine Months | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/new-type-of-speaker.html | NEW TYPE OF SPEAKER | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/charles-adams-prince-musical-director-long-active-here-dies-in.html | CHARLES ADAMS PRINCE; Musical Director Long Active Here Dies in California | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/ruth-e-north-wed-to-frederick-rees-new-britain-girls-bridal-veil.html | RUTH E. NORTH WED TO FREDERICK REES; New Britain Girl's Bridal Veil Had Been in the Family for Several Generations | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/book-notes.html | BOOK NOTES | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/troy-minister-dies-delivering-sermon-rev-william-t-wees-stricken-in.html | TROY MINISTER DIES DELIVERING SERMON; Rev. William T. Wees Stricken in Pulpit-Heart Stroke Col. lapse Witnessed by His Wife | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/yankee-football-game-put-off.html | Yankee Football Game Put Off | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/hearings-by-trade-board-testimony-to-be-taken-here-this-week-in.html | HEARINGS BY TRADE BOARD; Testimony to Be Taken Here This Week in Five Cases | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/firm-week-for-paris-industrial-stocks-favored-to-exclusion-of.html | FIRM WEEK FOR PARIS; Industrial Stocks Favored to Exclusion of Internationals | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/books-published-today.html | Books Published Today | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/white-collar-bid-made-by-a-f-of-l-sets-up-national-councils-to.html | 'WHITE COLLAR' BID MADE BY A. F. OF L.; Sets Up National Councils to Battle C. I. O. in Organizing Office and Farm Workers | True | By Louis Stark | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/jews-require-aid-in-eastern-europe-plight-grown-worse-recently-says.html | JEWS REQUIRE AID IN EASTERN EUROPE; Plight Grown Worse Recently, Says Seligmann, Back From Trip of Investigation | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/british-wheat-prices-off-markets-confidence-upset-after-more-than-a.html | BRITISH WHEAT PRICES OFF; Market's Confidence Upset After More Than a Week of Strength | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/miss-davidsons-troth-ansonia-girl-to-be-the-bride-of-martin-allen.html | MISS DAVIDSON'S TROTH; Ansonia Girl to Be the Bride of Martin Allen Pond | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/fort-hamilton-bows-601-loses-to-fort-dupont-eleven-of-delaware-as.html | FORT HAMILTON BOWS, 6-01; Loses to Fort DuPont Eleven of Delaware as Binder Scores | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/country-fair-at-college-today.html | Country Fair' at College Today | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/peiping-chinese-allowed-to-mark-double-tenth.html | Peiping Chinese Allowed To Mark 'Double Tenth' | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/parkway-to-open-on-upper-west-side-lehman-la-guardia-moses-to-take.html | PARKWAY TO OPEN ON UPPER WEST SIDE; Lehman, La Guardia, Moses to Take Part in Dedication of New Area Tomorrow | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/hough-says-christ-had-all-passions-of-man-but-made-them-work-for.html | Hough Says Christ Had All Passions of Man But Made Them Work for Human Good | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/1000000-incomes-went-to-41-in-1935-rise-of-8-for-year-they-paid.html | $1,000,000 INCOMES WENT TO 41 IN 1935, RISE OF 8 FOR YEAR; They Paid $41,500,000 Tax on $73,631,000 Received514 Were in 1929 Group | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/samuel-v-swann-former-executive-of-the-new-york-consolidated-drug.html | SAMUEL V. SWANN; Former Executive of the New York Consolidated Drug Company | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/advertising-news-and-notes-barbizon-campaign-successful.html | Advertising News and Notes; Barbizon Campaign Successful | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mosley-british-fascist-is-badly-injured-stones-are-thrown-by.html | Mosley, British Fascist, Is Badly Injured; Stones Are Thrown by Opponents at Rally | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/urge-white-house-to-bar-duces-son-italian-antifascists-at-capital.html | URGE WHITE HOUSE TO BAR DUCE'S SON; Italian Anti-Fascists at Capital Act on Reported Plan for Visit to President | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/faith-held-way-to-abolish-fear-dr-hall-counsels-us-to-amend-our.html | FAITH HELD WAY TO ABOLISH FEAR; Dr. Hall Counsels Us to Amend Our Religion to Acquire Highest Desires | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/city-meat-inquiry-will-begin-today-morgan-to-delve-into-charges.html | CITY MEAT INQUIRY WILL BEGIN TODAY; Morgan to Delve Into Charges That the Packers, Substitute Cheap Grades for Prime | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/simpson-asks-return-to-the-real-issue-defines-that-as-whether-the.html | SIMPSON ASKS RETURN TO THE 'REAL ISSUE'; Defines That as Whether the Past Performance of Mayor Justifies His Re-election | True | | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/analyzes-decline-in-city-building-m-l-matthews-says-years-total.html | ANALYZES DECLINE IN CITY BUILDING; M. L. Matthews Says Year's Total Will Be 25 Per Cent Under Expectations | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/harvard-awards-go-to-41-medical-school-fellowships-totaling-10025.html | HARVARD AWARDS GO TO 41; Medical School Fellowships Totaling $10,025 Are Granted | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/jewish-groups-told-to-fill-relief-gaps-only-thus-can-their.html | JEWISH GROUPS TOLD TO FILL RELIEF 'GAPS'; Only Thus Can Their Existence Be Justified, Conference at Rochester Is Warned | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/investment-trusts-century-shares-trust.html | INVESTMENT TRUSTS; Century Shares Trust | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/france-is-turning-from-plans-to-aid-spanish-loyalists-opening-of.html | FRANCE IS TURNING FROM PLANS TO AID SPANISH LOYALISTS; Opening of Frontier Only for Valencia Is Called Neither Prudent Nor Politic | True | By P. J. Philip | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/new-exhibitions-on-art-calendar-more-than-score-of-displays-on.html | NEW EXHIBITIONS ON ART CALENDAR; More Than Score of Displays on Week's List, With Groups Making Up Majority | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/a-correction.html | A Correction | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/berlin-disturbed-by-financial-news-reichsbanks-credit-expansion-and.html | BERLIN DISTURBED BY FINANCIAL NEWS; Reichsbank's Credit Expansion and a Small Dividend Worry the Boerse | True | By Robert Crozier Long | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/act-on-standards-on-radio-tradeins-retailers-weighing-2-methods-of.html | ACT ON STANDARDS ON RADIO TRADE-INS; Retailers Weighing 2 Methods of Developing 'Bluebook' for Allowances | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/canisius-in-front-70-la-tonas-tally-in-third-quarter-downs-mount-st.html | CANISIUS IN FRONT, 7-0; La Tona's Tally in Third Quarter Downs Mount St. Mary's | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/son-to-mrs-stapley-edwards.html | Son to Mrs. Stapley Edwards | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/the-play-the-firemans-flame-opens-the-rowdydowdy-season-at-the.html | THE PLAY; The Fireman's Flame' Opens the Rowdy-Dowdy Season at the American Music Hall | True | By Brooks Atkinson | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/church-to-mark-fiftieth-year.html | Church to Mark Fiftieth Year | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/53-more-banks-taken-tout-of-receivership-liquidations-in-september.html | 53 MORE BANKS TAKEN tOUT OF RECEIVERSHIP; Liquidations in September Made Total 826 Since 'Holiday' in 1933, O'Connor Says | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/antidouble-film-drive-spreads.html | Anti-Double Film Drive Spreads | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/manhattan-morigages.html | MANHATTAN MORIGAGES | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/moses-tanenbaum-dies-at-irvington-president-of-insurance-firm.html | MOSES TANENBAUM DIES AT IRVINGTON; President of Insurance Firm Established by His Father Here 77 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/town-hall-recital-given-by-gieseking-pianist-heard-in-first-major.html | TOWN HALL RECITAL GIVEN BY GIESEKING; Pianist Heard in First Major Event of Season With Five Composers Included | True | By Olin Downes | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/original-portraits-of-raleighs-to-hang-in-colonial-williamsburg.html | ORIGINAL PORTRAITS OF RALEIGHS TO HANG IN COLONIAL WILLIAMSBURG | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/racing-entries-scheduled-for-today-keeneland-park.html | Racing Entries Scheduled for Today; Keeneland Park | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/bridal-at-pomona-for-miss-babtiste-the-country-club-is-the-scene-of.html | BRIDAL AT POMONA FOR MISS BABTISTE; The Country Club Is the Scene of Her Marriage to James Weaver of Washington | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/bible-is-dedicated-magyar-church-receives-gift-from-countess.html | BIBLE IS DEDICATED; Magyar Church Receives Gift From Countess Bethlen | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/lawrencevile-and-peddie-rated-highly-in-eastern-prep-football.html | Lawrencevile and Peddie Rated Highly in Eastern Prep Football; Morristown School, Groton, Worcester Academy, La Salle M. A. Other Undefeated Powers-Andover and Mercersburg Toppled-Sixteen Straight for Boys High | True | By Kingsley Childs | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/tammany-budget-scored-mcgoldrick-says-chaos-existed-when-la-guardia.html | TAMMANY BUDGET SCORED; McGoldrick Says Chaos Existed When La Guardia Took Office | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/new-job-fields-urged-on-women-mrs-annie-n-meyer-declares-they.html | NEW JOB FIELDS URGED ON WOMEN; Mrs. Annie N. Meyer Declares They Should Not Underbid Men for Employment | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/accurate-play-at-sound-view-carries-hines-to-victory-in-medalmatch.html | Accurate Play at Sound View Carries Hines to Victory in Medal-Match Golf; HINES BEATS KLEIN FOR P. G. A LAURELS | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mrs-moffitts-spaniel-triumphs-in-open-allago-stake-at-albany.html | Mrs. Moffitt's Spaniel Triumphs In Open All-Age Stake at Albany; Rowcliffe Bangway, Handled by Vail, Excels in Field Trials for Cockers-Mrs. Clark's Whit Is Second, With Dick's Druidaig Bess Third-Goldring's Springer Wins | True | By Henry R. Ilsley | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/astronomy-book-shown-jewish-museum-has-1496-edition-same-as.html | ASTRONOMY BOOK SHOWN; Jewish Museum Has 1496 Edition, Same as Columbus Used | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/resident-offices-report-on-trade-purchasing-lacks-enthusiasm-but.html | RESIDENT OFFICES REPORT ON TRADE; Purchasing Lacks Enthusiasm but Nearly All Sections Get Some Attention | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/church-225-years-old-first-presbyterian-at-trenton-opens-weeks.html | CHURCH 225 YEARS OLD; First Presbyterian at Trenton Opens Week's Program | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/series-receipts-divided-players-clubs-and-commissioners-office-to.html | SERIES RECEIPTS DIVIDED; Players, Clubs and Commissioner's Office to Split $985,994 | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/wagner-endorses-hastings-race-dewey-opponent-unusually-fit-for.html | WAGNER ENDORSES HASTINGS'S RACE; Dewey Opponent 'Unusually Fit' for Prosecutor's Office, Senator Asserts | True | | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/countess-szechenyi-hostess-at-newport-mrs-harry-payne-whitney-and.html | COUNTESS SZECHENYI HOSTESS AT NEWPORT; Mrs. Harry Payne Whitney and General Cornelius Vanderbilt Among Her Dinner Guests | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/playboy-cliftons-beau-annex-orange-horse-show-titles-jumping-honors.html | Playboy, Clifton's Beau Annex Orange Horse Show Titles; JUMPING HONORS GO TO GUERRIN ENTRY | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/pro-football-national-league.html | Pro Football; NATIONAL LEAGUE | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/maxwells-dinghy-is-first.html | Maxwell's Dinghy Is First | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/china-to-execute-shirking-officers-lesser-punishments-also-set-for.html | CHINA TO EXECUTE SHIRKING OFFICERS; Lesser Punishments Also Set for All Leaders Who Fail to Offer 'Heroic Resistance' | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/lease-by-italian-fair-official.html | Lease by Italian Fair Official | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/stevenson-scores-in-bestball-golf-pairs-with-riddell-to-take-flight.html | STEVENSON SCORES IN BEST-BALL GOLF; Pairs With Riddell to Take Flight A Final in Meadow Brook Tournament | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/legionnaires-visit-abbey-british-war-dead-are-honored-by-american.html | LEGIONNAIRES VISIT ABBEY; British War Dead Are Honored by American Visitors | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/henry-joseph-klein.html | HENRY JOSEPH KLEIN | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/home-loan-bank-is-five-years-old-local-unit-in-federal-system.html | HOME LOAN BANK IS FIVE YEARS OLD; Local Unit in Federal System, Covering Two States, Will Mark Date Friday | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/brooklyn-eagles-tie-newark-00-fail-to-convert-chances-for-scores.html | BROOKLYN EAGLES TIE NEWARK, 0-0; Fail to Convert Chances for Scores Against Tornadoes in Association Contest | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/protest-over-jobs-sent-to-morgenthau-reform-league-criticizes.html | PROTEST OVER JOBS SENT TO MORGENTHAU; Reform League Criticizes Increase in Force of Non-Civil Service Deputy Collectors | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/two-stakes-taken-by-bob-of-montauk-chesapeake-is-shown-by-mrs.html | TWO STAKES TAKEN BY BOB OF MONTAUK; Chesapeake Is Shown by Mrs. Erickson in Field Trials for Women Handlers | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/triplets-are-born-here-first-set-to-arrive-at-lenox-hill-hospital.html | TRIPLETS ARE BORN HERE; First Set to Arrive at Lenox Hill Hospital Weighs 16 Pounds | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/2000-nicaraguans-return-homeland-welcomes-those-forced-to-leave.html | 2,000 NICARAGUANS RETURN; Homeland Welcomes Those Forced to Leave Honduras | True | Special Cable to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/sports-today.html | Sports Today | True | | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/cardinal-presides-at-cathedral-fete-attends-a-sunday-service-there.html | CARDINAL PRESIDES AT CATHEDRAL FETE; Attends a Sunday Service There for the First Time Since His Illness | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/worship-is-called-supreme-privilege-it-banishes-class-distinction.html | WORSHIP IS CALLED SUPREME PRIVILEGE; It Banishes Class Distinction and Purifies Human Relations, Dr. Greever Asserts | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/leonard-stevens-coast-pianist-and-composer-wrote-i-faw-down-and-go.html | LEONARD STEVENS; Coast Pianist and Composer Wrote 'I Faw Down and Go Boom' | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/hoarding-of-british-banknotes.html | Hoarding of British Banknotes | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/japans-reply.html | JAPAN'S REPLY | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/customs-men-bar-c-i-o-vote.html | Customs Men Bar C. I. O. Vote | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/deaths.html | Deaths | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/pro-giants-defeat-wilmington-19-to-7-30yard-pass-and-75yard.html | PRO GIANTS DEFEAT WILMINGTON, 19 TO 7; 30-Yard Pass and 75-Yard Touchdown Run by Leemans Feature Exhibition Contest | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/dahl-paroled-goes-into-hospital-room-american-flier-near-liberty.html | DAHL, PAROLED, GOES INTO HOSPITAL ROOM; American Flier, Near Liberty, Eagerly Awaits Promised Visit From Wife | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/war-on-tyranny-urged-by-einstein-let-us-not-shun-the-fight-to.html | WAR ON TYRANNY URGED BY EINSTEIN; ' Let Us Not Shun the Fight to Arrest Symptoms of Moral Decay,' He Says | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mossnathan.html | Moss-Nathan | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mrs-charles-jcase.html | MRS. CHARLES J.,CASE | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/vesuvius-eruption-harms-none.html | Vesuvius Eruption Harms None | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/lions-top-pirates-on-long-march-73-caddel-climaxes-78yard-advance.html | LIONS TOP PIRATES ON LONG MARCH, 7-3; Caddel Climaxes 78-Yard Advance With Touchdown in Third Quarter | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/cheers-dimaggio-homer-father-rewarded-for-trip-from-coast-by-sons.html | CHEERS DIMAGGIO HOMER; Father Rewarded for Trip From Coast by Son's Big Blow | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/dewey-traces-rise-of-100000000-ring-he-calls-davis-the-brains-of.html | DEWEY TRACES RISE OF $100,000,000 RING; He Calls Davis the 'Brains' of Schultz Gang in Taking Over City's Policy Racket | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/parley-on-prisons-opens-experts-from-40-states-gather-at-convention.html | PARLEY ON PRISONS OPENS; Experts From 40 States Gather at Convention In Philadelphia | True | | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/banker-rents-town-house.html | Banker Rents Town House | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/dancing-teachers-face-security-tax-subject-to-federal-levy-for-one.html | DANCING TEACHERS FACE SECURITY TAX; Subject to Federal Levy for One or More Assistants, Instructors Are Told | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/franc-equalizers-criticized-in-paris-tactics-dampen-reaction-to.html | FRANC EQUALIZERS CRITICIZED IN PARIS; Tactics Dampen Reaction to News of Agreement to Let Up on Forty-Hour Week | True | By Fernand Maroni | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/coal-miners-urge-soviet-production-14000-in-donetz-basin-call-for.html | COAL MINERS URGE SOVIET PRODUCTION; 14,000 in Donetz Basin Call for Scheduled Output in Lagging Russian Pits | True | By Walter Duranty | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/new-sheetrolling-mills-abroad.html | New Sheet-Rolling Mills Abroad | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/stock-slump-interrupts-financing-in-england.html | Stock Slump Interrupts Financing in England | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mrs-lindbergh-flies-again.html | Mrs. Lindbergh Flies Again | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/best-sellers-f-the-week-here-and-elsewhere-new-york.html | Best Sellers f the Week, Here and Elsewhere; NEW YORK | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/argentine-poloists-conquer-mexico-86-gazzotti-stars-as-team-evens.html | ARGENTINE POLOISTS CONQUER MEXICO, 8-6; Gazzotti Stars as Team Evens Series With Rivals at One Triumph Apiece | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/moore-and-clee-push-campaign.html | Moore and Clee Push Campaign | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/married-35-years.html | Married 35 Years | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/dr-euwe-gains-edge-in-title-chess-game-holds-slight-advantage-over.html | DR. EUWE GAINS EDGE IN TITLE CHESS GAME; Holds Slight Advantage Over Dr. Alekhine as Third Contest Is Adjourned | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/insiders-and-the-market.html | INSIDERS" AND THE MARKET | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/wheat-unloaded-by-anxious-longs-influence-of-normally-bullish.html | WHEAT UNLOADED BY ANXIOUS LONGS; Influence of Normally Bullish Factors Is Dissipated by Uncertainties | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/meddling-charge-at-n-y-u-pressed-professors-group-urged-to-scan.html | MEDDLING CHARGE AT N. Y. U. PRESSED; Professors' Group Urged to Scan Alleged Interference by Social Security Board | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/enforce-sanctions-is-mexican-position-cardenas-calls-on-delegate-to.html | ENFORCE SANCTIONS IS MEXICAN POSITION; Cardenas Calls on Delegate to Present Viewpoint Before League of Nations | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/changes-clothing-policy.html | Changes Clothing Policy | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/perus-central-bank-cites-economic-gains-fiscal-indices-too-in-july.html | PERU'S CENTRAL BANK CITES ECONOMIC GAINS; Fiscal Indices, Too, in July Topped Recent Years, Bulletin Reveals | True | Special Cable to THE NEW YORK TIMES. | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/city-relief-outlay-at-2year-high-despite-a-reduction-in-the-rolls.html | City Relief Outlay at 2-Year High Despite a Reduction in the Rolls; Higher Cost of Food, Rent and Clothing Increase the Burden Although Payroll of the ERB Has Been Cut Drastically-Outlay Declines Up-State | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/princeton-church-90-years-old.html | Princeton Church 90 Years Old | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/wins-chemical-medal.html | WINS CHEMICAL MEDAL | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/to-picket-trucks-over-pennsylvania-union-orders-61000-members-to.html | TO PICKET TRUCKS OVER PENNSYLVANIA; Union Orders 61,000 Members to Start Drive at Dawn on Interstate Traffic | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/mayor-backs-molloy-endorses-his-former-law-aide-as-candidate-for.html | MAYOR BACKS MOLLOY; Endorses His Former Law Aide as Candidate for City Council | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/john-a-schehl.html | JOHN A. SCHEHL | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/grotto-group-names-officers.html | Grotto Group Names Officers | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/home-runs-bring-first-four-tallies-hoag-and-dimaggio-show-the-way.html | HOME RUNS BRING FIRST FOUR TALLIES; Hoag and DiMaggio Show the Way- Then Ott Delivers With Bartell on Base | True | By James P. Dawson | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/whitehead-victor-over-brown-1-up-plainfield-golfer-trailing-at-turn.html | WHITEHEAD VICTOR OVER BROWN, 1 UP; Plainfield Golfer, Trailing at Turn, Overtakes Rival on 15th in Final | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/commodity-prices-decline-in-britain-the-economists-index-on-oct-6.html | COMMODITY PRICES DECLINE IN BRITAIN; The Economist's Index on Oct. 6 Was 81.6, Compared With 82.2 Two Weeks Before | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/ridicules-mahoney-claim-la-guardia-labor-group-confident-but.html | RIDICULES MAHONEY CLAIM; La Guardia Labor Group Confident, but Democrats Count Gains | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/windsors-to-sail-for-us-on-nov6-plan-a-months-tour-before-going-to.html | WINDSORS TO SAIL FOR U.S. ON NOV.6; Plan a Month's Tour Before Going to Honolulu or Cuba to Spend the Winter | True | By Frederick T. Birchall | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/a-time-for-courage-dr-d-g-miller-says-it-comes-with-knowledge-of.html | A TIME FOR COURAGE; Dr. D. G. Miller Says It Comes With Knowledge of the Soul | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/the-screen-the-rivoli-ends-the-wifedoctor-and-nurseproblem-and-the.html | THE SCREEN; The Rivoli Ends the Wife,Doctor and Nurse'Problem and the Central Casts 'Shadows of the Orient' | True | By Frank S. Nugent | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/harvest-festival-marked.html | Harvest Festival Marked | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/backed-for-hilles-post-theodore-roosevelt-choice-of-group-as.html | BACKED FOR HILLES POST; Theodore Roosevelt Choice of Group as National Committeeman | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/c-i-o-postoffice-drive-set.html | C. I. O. Postoffice Drive Set | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/irishamericans-on-top-20.html | Irish-Americans on Top, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 352818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/wanderer-77-identified-memory-returns-to-salvation-army-aide-in-new.html | WANDERER, 77, IDENTIFIED; Memory Returns to Salvation Army Aide in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/autos-and-parts-lead-in-exports-for-second-time-in-nations-history.html | AUTOS AND PARTS LEAD IN EXPORTS; For Second Time in Nation's History Products Head List in First 6 Months | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/jersey-pastor-accepts-call.html | Jersey Pastor Accepts Call | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/industrial-reich-widens-activity-gross-output-of-country-last-year.html | INDUSTRIAL REICH WIDENS ACTIVITY; Gross Output of Country Last Year Valued at 65 to 70 Billion Marks | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/plan-princeton-fete-in-chicago.html | Plan Princeton Fete in Chicago | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/opera-house-plan-tiltu-changes-in-old-chelsea-property-will-cost.html | OPERA HOUSE PLAN t-ILtU; Changes in Old Chelsea Property Will Cost $100,000 | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/government-maturities-4347918500-in-year.html | Government Maturities $4,347,918,500 in Year | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/many-factors-felt-by-financial-paris-local-voting-not-expected-to.html | MANY FACTORS FELT BY FINANCIAL PARIS; Local Voting Not Expected to Have Any Practical Effect-World Events Play Part | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/starhemberg-to-speak-prince-reported-anxious-to-get-prominent.html | STARHEMBERG TO SPEAK; Prince Reported Anxious to Get Prominent Austrian Job | True | Wireless to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/fog-in-poconos-hits-autoists.html | Fog in Poconos Hits Autoists | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/events-today.html | EVENTS TODAY | True | | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/japarese-win-key-center-in-north-by-outflanking-foe-in-sudden-drive.html | Japarese Win Key Center in North By Outflanking Foe in Sudden Drive; Terauchi Captures Shihkiachwang, Rail Junction, After Night Crossing of River-Chinese Took Heavy Toll in Bitter Defense-Shanghai Is Jarred by Bombardment | True | By Hugh Byas | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/jubilant-yankees-rush-to-clubhouse-for-big-celebration-pitcher-is.html | Jubilant Yankees Rush to Clubhouse for Big Celebration; PITCHER IS ELATED OVER TIMELY BLOW | True | By Roscoe McGowen | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/britons-stand-firm-in-trade-optimism-securities-and-staples-still.html | BRITONS STAND FIRM IN TRADE OPTIMISM; Securities and Staples Still Badly Depressed but Some of Gloom Begins to Lift | True | By Lewis L. Nettleton | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/fernaldtuck.html | Fernald-Tuck | True | Special to THE NEW YORK TIMES. | C1B 352818 |
| 1937-10-11 | 1937-10-11 | https://www.nytimes.com/1937/10/11/archives/rochester-tigers-score-subdue-cincinnati-bengals-1714-on-newmans.html | ROCHESTER TIGERS SCORE; Subdue Cincinnati Bengals, 17-14, on Newman's Field Goal | True | | C1B 352818 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/crash-kills-jersey-driver.html | Crash Kills Jersey Driver | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/chinese-wounded-apparently-gassed-nanking-gets-some-mild.html | CHINESE WOUNDED APPARENTLY GASSED; Nanking Gets Some Mild Cases--Yangtze Hospitals Treating About 65,000 Casualties | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/scores-death-rule-in-7year-absence-northwesterns-law-dean-says-it.html | SCORES DEATH RULE IN 7-YEAR ABSENCE; Northwestern's Law Dean Says It Is Horse-and-Buggy Relic and Asks Change | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/fashion-guild-case-resumed-by-ftc-here-examiner-moves-to-bar.html | FASHION GUILD CASE RESUMED BY FTC HERE; Examiner Moves to Bar Clashes During Hearing on Charges of Restraint of Trade | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/topics-in-wall-street-market-holiday.html | TOPICS IN WALL STREET; Market Holiday | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/paderewski-joins-new-polish-party-he-is-regarded-as-the-spiritual.html | PADEREWSKI JOINS NEW POLISH PARTY; He Is Regarded as the Spiritual Head of Labor Group, Which Links Workers, Democrats | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/hair-styles-turn-to-a-century-ago-elaborate-coiffures-reflect-world.html | HAIR STYLES TURN TO A CENTURY AGO; Elaborate Coiffures Reflect World Tension, as They Did Then, Experts Declare | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/baby-dead-at-birth-revived-by-doctors-heartbeat-halted-15-minutes.html | BABY, 'DEAD' AT BIRTH, REVIVED BY DOCTORS; Heartbeat, Halted 15 Minutes, Is Restored by Injection--Infant Found Normal | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/earnings-stated-by-corporations-addressograph-multigraph-earns-191.html | EARNINGS STATED BY CORPORATIONS; Addressograph - Multigraph Earns $1.91 a Share to Aug. 31 -- $1.06 Year Before | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/long-beach-plot-bought.html | Long Beach Plot Bought | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/widows-security-weighed-by-board-annuity-instead-of-lump-sum-on.html | WIDOWS SECURITY WEIGHED BY BOARD; Annuity Instead of Lump Sum on Death of Worker, as at Present, Considered | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/gala-greeting-awaits-yankees.html | Gala Greeting Awaits Yankees | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/westchester-club-sold-part-of-green-meadow-property-to-be-divided.html | WESTCHESTER CLUB SOLD; Part of Green Meadow Property to Be Divided for Homes | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/filly-brings-top-price-hirsch-pays-1500-at-lexington141-head-are.html | FILLY BRINGS TOP PRICE; Hirsch Pays $1,500 at Lexington--141 Head Are Sold | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/french-moderates-will-keep-control-electors-confirm-approval-of.html | FRENCH MODERATES WILL KEEP CONTROL; Electors Confirm Approval of Liberal Tendency of the Cabinet Now in Power | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/jake-gaudaur-79-exrowing-champion-canadian-who-had-held-worlds.html | JAKE GAUDAUR, 79, EX-ROWING CHAMPION; Canadian Who Had Held World's Title Dies in House Where He Was Born | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/mrs-james-l-mcgovern-wife-of-the-bridgeport-times-star-editor.html | MRS. JAMES L. McGOVERN; Wife of The Bridgeport Times Star Editor Active in Charity Work | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/clee-drive-cost-22908-jersey-candidate-for-governor-reports-primary.html | CLEE DRIVE COST $22,908; Jersey Candidate for Governor Reports Primary Expense | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/business-world-stocks-affecting-sentiment.html | Business World; Stocks Affecting Sentiment | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/isaac-stern-plays-to-large-audience-young-violinist-makes-first.html | ISAAC STERN PLAYS TO LARGE AUDIENCE; Young Violinist Makes First Appearance in New York at the Town Hall | True | By Olin Downes | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/santa-days-over-for-joe-the-turk-colorful-street-salvationist-who.html | SANTA DAYS OVER FOR 'JOE THE TURK'; Colorful Street Salvationist Who Paraded in Costume With Tin Cup Dies at 82 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/voice-of-america-hailed-by-potocki-polish-ambassador-declares.html | VOICE OF AMERICA' HAILED BY POTOCKI; Polish Ambassador Declares Roosevelt's Chicago Speech 'a Contribution to Peace' | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/pompoon-leads-foxhounds.html | Pompoon Leads Foxhounds | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/big-drop-last-week-in-city-auto-crashes-but-accidents-and-injuries.html | BIG DROP LAST WEEK IN CITY AUTO CRASHES; But Accidents and Injuries Rose Sharply on Week-End, the Police Report | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/changes-in-foreclosure-methods-sought-to-reduce-costs-and-eliminate.html | Changes in Foreclosure Methods Sought To Reduce Costs and Eliminate Delays; Other Charges Pile Up | True | By Lee E. Cooper | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/cornell-reserves-stage-scrimmage-face-cubs-as-regulars-limber-up-in.html | CORNELL RESERVES STAGE SCRIMMAGE; Face Cubs as Regulars Limber Up in Drive for Syracuse--Orange in Secret Drill | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/steel-rate-off-to-636-25point-drop-in-week.html | Steel Rate Off to 63.6%; 2.5-Point Drop in Week | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/unveil-war-tablet-at-poughkeepsie-city-officials-and-public.html | UNVEIL WAR TABLET AT POUGHKEEPSIE; City Officials and Public Dedicate Playground at Lincoln Center as Memorial | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/ofarrellgarry.html | O'Farrell--Garry | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/eckhardt-advocates-return-of-habsburgs-external-dangers-threatening.html | ECKHARDT ADVOCATES RETURN OF HABSBURGS; External Dangers Threatening Danube Powers Held Reason for Change of Views | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/d-h-morris-honored-at-ghent.html | D. H. Morris Honored at Ghent | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/russell-impresario-in-opera-here-in-1905-associate-director-in-1910.html | RUSSELL, IMPRESARIO IN OPERA HERE IN 1905; Associate Director in 1910 at Metropolitan--Dies in His London Home at 65 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/jack-mcgill-married.html | Jack McGill Married | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/baldwins-return-to-london.html | Baldwins Return to London | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/back-from-study-of-sea-life.html | Back From Study of Sea Life | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/john-mellen-gibbs-new-england-jurist-associate-justice-of-superior.html | JOHN MELLEN GIBBS, NEW ENGLAND JURIST; Associate Justice of Superior Court for Last Seven Years Dies in Waltham, Mass. | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/roosevelt-congratulates-china.html | Roosevelt Congratulates China | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/czechs-designate-lanes-german-planes-must-use.html | Czechs Designate Lanes German Planes Must Use | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/gov-hurleys-daughter-dies.html | Gov. Hurley's Daughter Dies | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/kleins-team-wins-long-island-event-66-by-wheatley-hills-player-and.html | KLEIN'S TEAM WINS LONG ISLAND EVENT; 66 by Wheatley Hills Player and Budelman Shows Way in Pro-Amateur Golf | True | By Francis J. O'Riley | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/chorus-equity-to-meet-oct-291.html | Chorus Equity to Meet Oct. 291 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/new-wpa-gallery-opened-with-show-display-to-continue-through-month.html | NEW WPA GALLERY OPENED WITH SHOW; Display, to Continue Through Month, Lists 100 Items and Nearly as Many Artists | True | By Edward Alden Jewell | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/oscar-e-stevens-54-is-dead-in-michigan-executive-of-the-commercial.html | OSCAR E. STEVENS, 54, IS DEAD IN MICHIGAN; Executive of the Commercial Investment Company Was an Officer in World War | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/bars-race-opening-at-narragansett-gov-quinn-orders-that-fall.html | BARS RACE OPENING AT NARRAGANSETT; Gov. Quinn Orders That Fall Meeting Shall Not Be Held 'Under Any Circumstances' | True | Special to THE NEW YORE TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/light-work-for-amherst.html | Light Work for Amherst | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/seabiscuit-favored-in-rich-jamaica-race-today-13-named-to-start-in.html | Seabiscuit Favored in Rich Jamaica Race Today ; 13 NAMED TO START IN THE CONTINENTAL | True | By Fred van Ness | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/toledo-bars-klan-parade.html | Toledo Bars Klan Parade | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/japans-import-ban-becomes-effective-curb-on-700-luxuries-permits.html | JAPAN'S IMPORT BAN BECOMES EFFECTIVE; Curb on 700 'Luxuries' Permits More Buying of War Materials From United States | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/miss-linda-leeds-has-bridal-here-she-is-married-to-thomas-r-bassett.html | MISS LINDA LEEDS HAS BRIDAL HERE; She Is Married to Thomas R. Bassett in Chapel of Church of the Heavenly Rest | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/miss-borden-wed-to-j-e-oberne-jr-marriage-of-ottawa-girl-and-man.html | MISS BORDEN WED TO J. E. OBERNE JR.; Marriage of Ottawa Girl and Man From Tennessee Held in Sherry-Netherland | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/charles-hayward-englewood-mayor-head-of-a-textile-exporting-firm-he.html | CHARLES HAYWARD, ENGLEWOOD MAYOR; Head of a Textile Exporting Firm Here Dies at Home as He Listens to Radio | True | Special to THE NEW YORK TIMES. | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/laymans-budget-dropped-this-year-morgenthau-after-talk-with.html | LAYMAN'S BUDGET DROPPED THIS YEAR; Morgenthau, After Talk With Roosevelt, Promises New Summation Next Tuesday | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/la-guardia-takes-fight-into-queens-tells-1000-in-jamaica-same-old.html | LA GUARDIA TAKES FIGHT INTO QUEENS; Tells 1,000 in Jamaica Same Old Tammany 'Gang' Is Trying to Regain Power | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/jamaica-racing-chart-rockingham-park-results.html | JAMAICA RACING CHART; Rockingham Park Results | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/vast-radio-war-on-crime-mapped-police-communications-men-urge-union.html | VAST RADIO WAR ON CRIME MAPPED; Police Communications Men Urge Union of All Public Facilities in Nation | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/3-independent-leagues-are-proposed-by-horthy.html | 3 Independent Leagues Are Proposed by Horthy | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/alceo-dossena-55-italian-sculptor-known-in-art-circles-here-as.html | ALCEO DOSSENA, 55, ITALIAN SCULPTOR; Known in Art Circles Here as Maker of Renaissance Fakes--He Dies in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/college-tea-on-friday-mount-st-vincent-alumnae-plan-event-for-500.html | COLLEGE TEA ON FRIDAY; Mount St. Vincent Alumnae Plan Event for 500 Visitors | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/general-kills-prosecutor-aide-slays-him-ends-life.html | General Kills Prosecutor, Aide Slays Him, Ends Life | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/error-in-registration-6000-added-to-7th-a-d-in-bronxno-change-in.html | ERROR IN REGISTRATION; 6,000 Added to 7th A. D. in Bronx--No Change in Borough Total | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/franc-climbs-2-14-points-gets-cue-from-local-electionspound.html | FRANC CLIMBS 2 1/4 POINTS; Gets Cue from Local Elections--Pound Sterling Up 3-16 Cent | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/wagner-stops-mader-left-to-jaw-ends-newark-fight-in-the-fourth.html | WAGNER STOPS MADER; Left to Jaw Ends Newark Fight in the Fourth Round | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/keeneland-park-entries-lexington-ky.html | Keeneland Park Entries; LEXINGTON, KY. | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/television-shown-by-telephone.html | Television Shown by Telephone | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/dr-wilhelm-cohnstaedt-exeditor-of-frankfurter-zeitung-had-lived.html | DR. WILHELM COHNSTAEDT; Ex-Editor of Frankfurter Zeitung Had Lived Here Since 1933 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/radio-announcer-helps-roosevelt-with-name.html | Radio Announcer Helps Roosevelt With Name | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/bound-brook-student-in-chengtu.html | Bound Brook Student in Chengtu | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/james-madison-and-erasmus-battle-heads-school-football-card-of-11.html | James Madison and Erasmus Battle Heads School Football Card of 11 Games Today | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/west-chester-vote-lags-in-registering-totals-for-first-two-days.html | WEST CHESTER VOTE LAGS IN REGISTERING; Totals for First Two Days Less Than 1935 Figures and Far Below Last Year's | True | Special to THE NEW YORK TIMES. | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/manhattan-seeks-a-faster-attack-jaspers-work-hard-to-improve.html | MANHATTAN SEEKS A FASTER ATTACK; Jaspers Work Hard to Improve Offense for Contest With Villanova on Saturday | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/agassiz-heads-harvard-alumni-grandson-of-famous-zoologist-is.html | AGASSIZ HEADS HARVARD ALUMNI; Grandson of Famous Zoologist Is Elected by Directors to Succeed Taussig | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/a-f-l-authorizes-expulsion-of-c-i-o-condemns-leaders-denver.html | A. F. L. AUTHORIZES EXPULSION OF C. I. O, CONDEMNS LEADERS; Denver Resolution Points to Quick Blow at Lewis's Miners and Hillman's Workers | True | By Louis Stark | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/high-court-admits-labor-board-tests-to-review-bethlehem-and-newport.html | HIGH COURT ADMITS LABOR BOARD TESTS; To Review Bethlehem and Newport News Shipyard Suits on Powers in Disputes | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/ogden-mills-dies-suddenly-at-53-former-secretary-of-treasury-is.html | OGDEN MILLS DIES SUDDENLY AT 53; Former Secretary of Treasury Is Stricken by Heart Attack in His Home Here | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/stocks-in-london-paris-and-berlin-uncertainties-felt-in-britain.html | STOCKS IN LONDON, PARIS AND BERLIN; Uncertainties Felt in Britain Reflected in Weakness in Security Trading | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/brokers-consent-to-injunction.html | Brokers Consent to Injunction | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/structures-are-intact-japanese-chief-at-shanghai-is-determined.html | Structures Are Intact; Japanese Chief at Shanghai Is Determined, However, to Go On to Victory | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/w-g-stilson-promoted.html | W. G. Stilson Promoted | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/apartment-bought-in-west-new-york-house-at-664-park-ave-taken-over.html | APARTMENT BOUGHT IN WEST NEW YORK; House at 664 Park Ave. Taken Over by Investor -- Other Deals in New Jersey | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/largo-caballero-to-talk-speech-on-ugt-set-for-sunday-stirs-interest.html | LARGO CABALLERO TO TALK; Speech on U.G.T., Set for Sunday, Stirs Interest In Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/automobile-output-sharply-ahead-in-week-adjusted-index-nears-record.html | Automobile Output Sharply Ahead in Week; Adjusted Index Nears Record High Point | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/methodist-pastors-assigned-to-pulpits-protestant-session-returns.html | METHODIST PASTORS ASSIGNED TO PULPITS; Protestant Session Returns All but 15 to Charges--Church Secession Is Barred | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/charles-e-mitchell-loses-fight-on-728709-taxes.html | Charles E. Mitchell Loses Fight on $728,709 Taxes | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/black-suit-barred-by-supreme-court-labor-hearing-set-more-attacks.html | BLACK SUIT BARRED BY SUPREME COURT; LABOR HEARING SET; MORE ATTACKS HINTED | True | By Lewis Wood | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/trades-union-party-sued-i-labor-leaders-press-fight-on-special.html | TRADES UNION PARTY" SUED I; Labor Leaders Press Fight on Special Mahoney Group | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/italy-names-minister-porta-will-be-her-first-serving-in-dominican.html | ITALY NAMES MINISTER; Porta Will Be Her First Serving in Dominican Republic | True | Special Cable to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/an-anonymous-gift-to-museum-of-modern-art.html | AN ANONYMOUS GIFT TO MUSEUM OF MODERN ART | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/oryan-for-dewey-praises-mahoney-general-says-tammany-missed.html | O'RYAN FOR DEWEY, PRAISES MAHONEY; General Says Tammany Missed Opportunity .by Failing to Nominate Rackets Foe | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/insurgents-strike-on-3-vital-fronts-reserves-and-new-equipment-go.html | INSURGENTS STRIKE ON 3 VITAL FRONTS; Reserves and New Equipment Go Into Battle in Northwest, Northeast and South | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/today-on-the-radio-morning.html | TODAY ON THE RADIO; MORNING | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/the-screen-the-squire-theatre-jots-a-pastoral-note-in-yiddish-with.html | THE SCREEN; The Squire Theatre Jots a Pastoral Note in Yiddish With 'Green Fields,' Directed by Jacob Ben-Ami | True | By Frank S. Nugent | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/rents-sutton-sq-home-pierpont-hamilton-takes-lease-on-elizabeth.html | RENTS SUTTON SQ. HOME; Pierpont Hamilton Takes Lease on Elizabeth Arden's House | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/eastern-backs-in-lead-four-share-laurels-for-scoring-with-six.html | EASTERN BACKS IN LEAD; Four Share Laurels for Scoring With Six Touchdowns Each | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/dead-heat-raced-in-easton-purse-biologist-and-over-the-top-finish.html | DEAD HEAT RACED IN EASTON PURSE; Biologist and Over the Top Finish All Even in Mile Feature at Laurel | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/text-of-a-f-of-l-conventions-resolution-assailing-the-c-i-o-and-its.html | Text of A. F. of L. Convention's Resolution Assailing the C. I. O. and Its Leaders; Committee's Observations And Its Recommendations | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/dartmouth-spirit-high-squad-drilled-in-kick-defensebrowns-regulars.html | DARTMOUTH SPIRIT HIGH; Squad Drilled in Kick DefenseBrown's Regulars Rest | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/police-department.html | Police Department | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/books-of-the-times-malzius.html | BOOKS OF THE TIMES; Malzius | True | By Ralph Thompson | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/john-wheelock-allen-descendant-of-the-founder-of-dartmouth-college.html | JOHN WHEELOCK ALLEN; Descendant of the Founder of Dartmouth College Dies | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/fire-record.html | Fire Record | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/college-and-school-results-soccer.html | College and School Results; SOCCER | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/german-prices-raised-nicaragua-must-pay-more-for-imports-of.html | GERMAN PRICES RAISED; Nicaragua Must Pay More for Imports of Merchandise | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/news-of-the-stage-nine-shows-in-holiday-matineesone-new-play-and.html | NEWS OF. THE STAGE; Nine Shows in Holiday Matinees--One New Play and Two Revivals Are Due Here Next Week | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/joan-kwalz-to-wed.html | Joan K.Walz to Wed | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/princeton-coach-hints-at-shakeup-realignment-is-indicated-as.html | PRINCETON COACH HINTS AT SHAKE-UP; Realignment Is Indicated as Frequent Substitutions Are Made in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/bohn-aluminum-strike-ends.html | Bohn Aluminum Strike Ends | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/defers-ruling-on-guild-court-studies-stores-plea-for-writ-to-ban.html | DEFERS RULING ON GUILD; Court Studies Store's Plea for Writ to Ban News Pickets | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/spring-in-n-y-a-c-final-tops-townsend-on-links-as-night-halts.html | SPRING IN N. Y. A. C. FINAL; Tops Townsend on Links as Night Halts Refsum-Storms Match | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/fire-department.html | Fire Department | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/wpa-outlay-here-cut-25777217-expenditures-40-per-cent-less-for.html | WPA OUTLAY HERE CUT $25,777,217; Expenditures 40 Per Cent Less for Quarter Than for Same Period in 1936 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/russians-vote-dec-12-for-supreme-soviet-premier-of-azerbaidjan-and.html | RUSSIANS VOTE DEC. 12 FOR SUPREME SOVIET; Premier of Azerbaidjan and Officials and Pilots of Civilian Air Service Are Removed | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/to-weigh-rail-tax-appeal-jersey-board-schedules-hearing-in-new.html | TO WEIGH RAIL TAX APPEAL; Jersey Board Schedules Hearing In New Attack on Levies | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/drop-sec-applications-two-utilities-requests-to-withdraw-plans-are.html | DROP SEC APPLICATIONS; Two Utilities' Requests to Withdraw Plans Are Granted | True | Special to THE NEW YORK TIMES | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/steele-to-box-apostoli-overweight-bout-set-for-nov-12-in-ring-at.html | STEELE TO BOX APOSTOLI; Over-Weight Bout Set for Nov. 12 in Ring at Garden | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/deals-on-long-island-church-buys-12room-house-in-flushing-as.html | DEALS ON LONG ISLAND; Church Buys 12-Room House in Flushing as Building Site | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/arabs-exiled-to-mahe-deported-leaders-reach-seychelles-aboard.html | ARABS EXILED TO MAHE; Deported Leaders Reach Seychelles Aboard British Warship | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/dr-moldenke-weds-luise-helbing.html | Dr. Moldenke Weds Luise Helbing | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/ford-shuts-branch-over-union-squabble-united-automobile-workers.html | FORD SHUTS BRANCH OVER UNION 'SQUABBLE'; United Automobile Workers Charge Lockout at Kansas City and Picket Plant | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/scarsdale-residence-sold.html | Scarsdale Residence Sold | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/bombs-close-hospital-americans-are-urged-to-aid-another-nanking.html | BOMBS CLOSE HOSPITAL; Americans Are Urged to Aid Another Nanking Institution | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/mass-state-soccer-victor.html | Mass. State Soccer Victor | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/italian-aviators-assisting-china-reported-recalled-by-mussolini.html | Italian Aviators Assisting China Reported Recalled by Mussolini; Italian Aviators Assisting China Reported Recalled by Mussolini | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/if-we-boycott-japan.html | IF WE BOYCOTT JAPAN | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/series-feats-stamp-yankees-as-presentday-wonder-team-baseball.html | Series Feats Stamp Yankees as Present-Day Wonder Team; BASEBALL FORUMS SILENCED BY YANKS | True | By John Drebinger | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/factory-in-maspeth-will-cost-311000-large-twostory-building-is.html | FACTORY IN MASPETH WILL COST $311,000; Large Two-Story Building Is Planned for Maspeth Avenue--Taxpayer for Flashing | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/railway-at-canton-is-bombed-by-japanese-bridges-and-track-damaged.html | Railway at Canton Is Bombed by Japanese; Bridges and Track Damaged; Civilians Slain | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/harry-murphy-head-of-pulp-and-paper-firms-in-fort-william-ont-dies.html | HARRY MURPHY; Head of Pulp and Paper Firms in Fort William, Ont., Dies at 66 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/first-lady-awaits-visit-of-windsors-mrs-roosevelt-on-53d-birthday.html | FIRST LADY AWAITS VISIT OF WINDSORS; Mrs. Roosevelt on 53d Birthday Says She Is Ready to Show Housing to the Duke | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/deaths.html | Deaths | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/justices-study-tax-immunities-government-and-state-levies-on-agents.html | JUSTICES STUDY TAX IMMUNITIES; Government and State Levies on Agents of the Other Will Be Reviewed | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/eight-are-entered-in-long-island-cup-ostend-probable-favorite-in.html | EIGHT ARE ENTERED IN LONG ISLAND CUP; Ostend Probable Favorite in Timber Race on West Hills Hunts Program Today | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/sir-john-william-moore-dublin-physician-an-authority-on-public.html | SIR JOHN WILLIAM MOORE; Dublin Physician, an Authority on Public Health, Dies at 92 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/mussolini-urges-reduced-imports-asks-italians-better-trade-balance.html | MUSSOLINI URGES REDUCED IMPORTS; Asks Italians Better Trade Balance by Foregoing NonIndispensable Goods | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/potato-control-voted-farmers-referendum-is-nearly-5-to-1-for.html | POTATO CONTROL VOTED; Farmers' Referendum Is Nearly 5 to 1 for Stabilized Acreage | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/investing-trusts-give-valuations-phoenix-securities-shows-big-fall.html | INVESTING TRUSTS GIVE VALUATIONS; Phoenix Securities Shows Big Fall From Feb. 28 but Gain Over a Year Before | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/lafayette-gets-hard-drill.html | Lafayette Gets Hard Drill | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/cocoa-exchange-seat-off-500.html | Cocoa Exchange Seat Off $500 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/gen-phelan-weds-mrs-a-s-mattern-ceremony-for-head-of-state-athletic.html | GEN. PHELAN WEDS MRS. A. S. MATTERN; Ceremony for Head of State Athletic Commission and Bride on Sept. 27 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/curtisswoodward.html | Curtiss--Woodward | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/mrs-edward-j-gallagher.html | MRS. EDWARD J. GALLAGHER | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/wool-top-exchange-elects.html | Wool Top Exchange Elects | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/lewis-is-silent-on-a-f-l-action-previous-statement-declaring-c-i-o.html | LEWIS IS SILENT ON A. F. L. ACTION; Previous Statement Declaring C. I. O. Out of Federation Held Sufficient Reply | True | By Jefferson G. Bell | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/in-washington-a-title-validated-by-due-process-of-law.html | In Washington; A Title Validated by Due Process of Law | True | By Arthur Krock | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/pass-offense-and-defense-chief-concern-of-army-in-pointing-for-yale.html | Pass Offense and Defense Chief Concern of Army in Pointing for Yale Game; GREEN ARMY LINE GOOD UNDER FIRE | True | By Robert F. Kelley | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/stolen-cranach-painting-is-found-in-postoffice.html | Stolen Cranach Painting Is Found in Postoffice | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/williams-in-aerial-drill.html | Williams in Aerial Drill | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/ponzi-twice-tops-greenleaf.html | Ponzi Twice Tops Greenleaf | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/city-will-honor-columbus-today-lehman-and-la-guardia-to-take-part.html | CITY WILL HONOR COLUMBUS TODAY; Lehman and La Guardia to Take Part in Exercises in Various Parts of City | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/george-i-parker.html | GEORGE I. PARKER | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/jaboz-franklin-fisher.html | JABOZ FRANKLIN FISHER | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/business-failures-lower-total-of-146-for-week-compares-with-164-in.html | BUSINESS FAILURES LOWER; Total of 146 for Week Compares With 164 In 1936 Period | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/branch-opposition-voiced-by-bankers-problem-arises-at-the-opening.html | BRANCH OPPOSITION VOICED BY BANKERS; Problem Arises at the Opening Sessions of A. B. A., but No Controversy Is Expected | True | By Elliott V. Bell | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/walker-case-to-be-appealed.html | Walker Case to Be Appealed | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/willys-prices-revealed-scale-at-toledo-auto-plant-ranges-from-330.html | WILLYS PRICES REVEALED; Scale at Toledo Auto Plant Ranges From $330 to $715 | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/the-end-of-a-chapter.html | THE END OF A CHAPTER | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/chamberlain-had-chill-he-spoke-at-scarborough-despite-itreturns-to.html | CHAMBERLAIN HAD CHILL; He Spoke at Scarborough Despite It-- Returns to Work | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/promoted-by-the-union-pacific.html | Promoted by the Union Pacific | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/alekhine-records-draw-in-60-moves-plays-superb-defensive-game.html | ALEKHINE RECORDS DRAW IN 60 MOVES; Plays Superb Defensive Game Against Dr. Euwe in Third Title Chess Contest | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/utility-drops-suit-on-tva.html | Utility Drops Suit on TVA | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/frederick-l-kanst-chief-horticulturist-at-worlds-fair-in-chicago-in.html | FREDERICK L. KANST; Chief Horticulturist at World's Fair in Chicago in 1893 | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/varied-plays-plan-for-harvard-team-harlow-dresses-up-offense-and.html | VARIED PLAYS PLAN FOR HARVARD TEAM; Harlow Dresses Up Offense and Strives for Speed While Bracing Defense | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/move-to-end-1933-breach-exmayor-obrien-to-preside-at-tammany-rally.html | MOVE TO END 1933 BREACH; Ex-Mayor O'Brien to Preside at Tammany Rally Tomorrow | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/may-modify-embargoes-austria-expected-to-override-manufacturers.html | MAY MODIFY EMBARGOES; Austria Expected to Override Manufacturers' Objections | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/federal-reserve-studying-margins-intimations-are-however-that-no.html | FEDERAL RESERVE STUDYING MARGINS; Intimations Are, However, That No Immediate Action Is Contemplated | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/cardenas-forcing-land-plan-on-foe-mexican-troops-on-hand-to-begin.html | CARDENAS FORCING LAND PLAN ON FOE; Mexican Troops on Hand to Begin Division of Estates in Cedillo's State | True | By Frank L. Kluckhohn | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/cummings-urges-new-court-views-he-declares-modern-problems-can-be.html | CUMMINGS URGES NEW COURT VIEWS; He Declares Modern Problems Can Be Met Within the Constitution | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/financial-markets-leading-stocks-weaken-2-to-5-points-foreign-bonds.html | FINANCIAL MARKETS; Leading Stocks Weaken 2 to 5 Points; Foreign Bonds Drop-- Franc Rallies--Wheat Off; Cotton Up | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/peru-taxes-advertising-in-papers-and-magazines.html | Peru Taxes Advertising In Papers and Magazines | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/mahoney-issues-22point-platform-will-end-demoralization-of-police.html | MAHONEY ISSUES 22-POINT PLATFORM; Will End 'Demoralization' of Police to Stop Exodus of Business, He Pledges | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/wood-field-and-stream-deserved-good-catches.html | Wood, Field and Stream; Deserved Good Catches | True | By Raymond R. Camp | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/meat-price-strike-threatened-again-kosher-beef-forced-up-to-peak.html | MEAT PRICE STRIKE THREATENED AGAIN; Kosher Beef Forced Up to Peak Levels by 'Deliberate' Shortage, Retailers Charge | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/almoners-meet-at-luncheon.html | Almoners Meet at Luncheon | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/dream-plus-elbow-grease.html | DREAM PLUS ELBOW GREASE | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/west-side-parkway-opens-to-cars-today-improvement-plan-is-old-says.html | WEST SIDE PARKWAY OPENS TO CARS TODAY; Improvement Plan Is Old, Says Moses, Claiming Credit for the 'Elbow Grease' Only | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/mulrooney-for-hastings-two-other-exheads-of-police-bolan-and-whalen.html | MULROONEY FOR HASTINGS; Two Other Ex-Heads of Police, Bolan and Whalen, Back Him | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/white-sox-score-over-cubs-64-to-lead-3-to-2-in-chicago-series.html | White Sox Score Over Cubs, 6-4, To Lead, 3 to 2, in Chicago Series; Timely Hits Off Carleton and Root Bring Victory, Despite Home Run Drive by Marty--Stratton Is Winning Hurler, Though Rescued by Brown in Seventh With No One Out | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/sees-nation-united-president-says-we-are-determined-to-uphold-ideal.html | SEES NATION UNITED; President Says We Are Determined to Uphold Ideal of Conscience | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/jacob-koenig-state-democratic-senator-191820-dies-in-brooklyn-at-58.html | JACOB KOENIG; State Democratic Senator, 1918-20, Dies in Brooklyn at 58 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/plan-apartment-uptown.html | Plan Apartment Uptown | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/new-nash-car-on-view-300-dealers-and-salesmen-told-of-plans-for.html | NEW NASH CAR ON VIEW; 300 Dealers and Salesmen Told of Plans for Marketing It | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/arden-sales-head.html | ARDEN SALES HEAD | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/investigation-asked-by-boxing-officials-phelan-and-brown-demand-an.html | INVESTIGATION ASKED BY BOXING OFFICIALS; Phelan and Brown Demand an Inquiry Into Statements Made by Promoter | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/municipal-loans-louisville-ky.html | MUNICIPAL LOANS; Louisville, Ky. | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/reich-determined-to-support-franco-berlin-is-ready-to-cooperate.html | REICH DETERMINED TO SUPPORT FRANCO; Berlin Is Ready to Cooperate With Rome if Paris Decides to Open Spanish Border | True | By Otto D. Tolischus | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/leasing-of-suites-brisk-on-east-side-isaac-iselin-member-of-swiss.html | LEASING OF SUITES BRISK ON EAST SIDE; Isaac Iselin, Member of Swiss Diplomatic Unit, Locates at 38 East 75th St. | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/intensive-drive-under-way-at-fordham-for-important-encounter-with.html | Intensive Drive Under Way at Fordham for Important Encounter With Pitt; BIG CASUALTY LIST HAMPERS FORDHAM | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/gen-halstead-greeted-here.html | Gen. Halstead Greeted Here | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/the-civil-service.html | The Civil Service | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/hot-oil-law-seen-as-price-factor-federal-counsel-in-conspiracy.html | HOT OIL' LAW SEEN AS PRICE FACTOR; Federal Counsel in Conspiracy Trial Also Draws Out That Act Aided Independents | True | By J. H. Carmical | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/hot-springs-scene-of-fall-golf-fete-many-groups-are-entertained-at.html | HOT SPRINGS SCENE OF FALL GOLF FETE; Many Groups Are Entertained at Annual Dinner in Homestead's Empire Room | True | Special to THE NEW YORK TIMES. | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/sees-aid-to-puerto-rico-winship-predicts-better-transportation.html | SEES AID TO PUERTO RICO; Winship Predicts Better Transportation Facilities to New York | True | Special Cable to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/roosevelt-hails-child-guidance-sends-message-to-convention-here-of.html | ROOSEVELT HAILS CHILD GUIDANCE; Sends Message to Convention Here of State Congress of Parents and Teachers | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/new-sound-effects-achieved-in-film-speech-reproduced-from-the-point.html | NEW SOUND EFFECTS ACHIEVED IN FILM; Speech Reproduced From the Point of Origin on Screen in 'Stereophonic' Pictures | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/wills-for-probate-wills-for-probate.html | Wills for Probate; Wills for Probate | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/siegel-to-lead-parkways.html | Siegel to Lead Parkways | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/katz-in-ring-tonight-opposes-chong-at-broadway-arenabellus-in.html | KATZ IN RING TONIGHT; Opposes Chong at Broadway Arena--Bellus in Coliseum Bout. | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/a-w-milburn-dead-head-of-borden-co-iii-of-pneumonia-for-eight-days.html | A. W. MILBURN DEAD; HEAD OF BORDEN CO.; III of Pneumonia for Eight Days in German Hospital, He Succumbs at 63 | True | Special Cable to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/38-end-sitdown-of-week-in-mine-coaldale-strikers-accept-terms-taken.html | 38 END SIT-DOWN OF WEEK IN MINE; Coaldale Strikers Accept Terms Taken Down to Them by Governor Earle | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/windsor-received-warmly-by-nazis-sees-model-plant-he-is-taken.html | WINDSOR RECEIVED WARMLY BY NAZIS; SEES MODEL PLANT; He Is Taken Through Machine Works by Ley, Hears Concert and Eats Workers' Fare | True | By Frederick T. Birchall | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/news-of-the-screen-three-stunt-fliers-signed-for-parts-in.html | NEWS OF THE SCREEN; Three Stunt Fliers Signed for Parts in Paramount's 'Men With Wings'--New Films Open Here Today | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/advertising-news-and-notes-magazine-for-drug-clerks.html | Advertising News and Notes; Magazine for Drug Clerks | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/rockingham-park-entries-salem-n-h.html | Rockingham Park Entries; SALEM, N. H. | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/yorkville-houses-figure-in-trading-fivestory-building-at-507-e-75th.html | YORKVILLE HOUSES FIGURE IN TRADING; Five-Story Building at 507 E. 75th St. to Be Altered for Use as Garage | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/son-born-to-mrs-d-m-white.html | Son Born to Mrs. D. M. White | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/di-buonoduey-pace-strong-field-in-westchester-with-bestball-64.html | Di Buono-Duey Pace Strong Field In Westchester With Best-Ball 64; Bonnie Briar Amateur's Fine Play on First Nine Marks Victory in Fenway Tourney--Kerrigan-Moore Stroke Behind, With Latter Leading for Net Prize--Barron Tops Pros | True | By Lewis B. Funke | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/commodity-markets-most-futures-drift-lower-in-moderate-dealscoffee.html | COMMODITY MARKETS; Most Futures Drift Lower in Moderate Deals--Coffee, Not Conforming, Continues to Rise | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/episcop-alian-rule-by-one-man-nears-bishops-act-to-give-primate-of.html | EPISCOP ALIAN RULE BY ONE MAN NEARS; Bishops Act to Give Primate of Church Executive as Well as Spiritual Sway | True | By Frank S. Adams | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/see-in-czech-treaty-a-joker-aiding-japan-endicottjohnson-employes.html | SEE IN CZECH TREATY A 'JOKER' AIDING JAPAN; Endicott-Johnson Employes Say It Would Admit Output of Her 'Pauperized Labor' | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/heads-columbus-committee.html | Heads Columbus Committee | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/pecan-export-aid-offered.html | Pecan Export Aid Offered | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/3-guilty-in-note-case-convicted-of-transporting-300000-in-stolen.html | 3 GUILTY IN NOTE CASE; Convicted of Transporting $300,000 in Stolen Securities | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/weighs-theatre-licenses.html | Weighs Theatre Licenses | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/husband-and-wife-on-jury.html | Husband and Wife on Jury | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/british-guiana-victor-downs-trinidad-at-cricket-by-two-wickets-for.html | BRITISH GUIANA VICTOR; Downs Trinidad at Cricket by Two Wickets for Colonial Title | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/britain-plays-host-to-u-s-legionnaires-inskip-hails-angloamerican.html | BRITAIN PLAYS HOST TO U. S. LEGIONNAIRES; Inskip Hails Anglo-American Friendship at a Dinner Tendered by Government | True | Special Cable to THE NEW YORE TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/mills-is-mourned-as-public-servant-political-friends-and-foes-join.html | MILLS IS MOURNED AS PUBLIC SERVANT; Political Friends and Foes Join in Tributes to His Work in Behalf of Nation | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/the-burlington-seeks-a-loan.html | The Burlington Seeks a Loan | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/packers-now-lead-on-offensive-play-green-bay-elevens-69-points-top.html | PACKERS NOW LEAD ON OFFENSIVE PLAY; Green Bay Eleven's 69 Points Top Scoring--Gains Average 274 Yards Per Game | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/active-in-ywca-drive.html | ACTIVE IN Y.W.C.A. DRIVE | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/president-greets-mussolinis-son-police-guard-the-white-house-while.html | PRESIDENT GREETS MUSSOLINI'S SON; Police Guard the White House While the Roosevelts Are Hosts to Youth at Tea | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/ethiopian-revolts-denied-execution-of-rebel-leader-is-however.html | ETHIOPIAN REVOLTS DENIED; Execution of Rebel Leader Is, However, Admitted | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/venturi-outpoints-rawson-in-8-rounds-european-lightweight-victor-at.html | VENTURI OUTPOINTS RAWSON IN 8 ROUNDS; European Lightweight Victor at St. Nicholas Palace--Farber Beats Gonzales | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/worker-dies-4-hurt-as-roof-collapses-trapped-while-repairing-vacant.html | WORKER DIES, 4 HURT, AS ROOF COLLAPSES; Trapped While Repairing Vacant Factory Building in 35th St.--Contractors Questioned | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/luncheon-honors-prospective-bride-dorothy-goadby-hostess-for-helen.html | LUNCHEON HONORS PROSPECTIVE BRIDE; Dorothy Goadby Hostess for Helen de Peyster, Who Is to Be Wed Friday | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/city-5day-week-vetoed-by-mayor-he-tells-aldermen-their-bill-is.html | CITY 5-DAY WEEK VETOED BY MAYOR; He Tells Alderman Their Bill Is 'Meaningless,' 'Full of Jokers' and Unworkable | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/condition-of-reserve-member-banks-in-101-cities-oct-6.html | Condition of Reserve Member Banks in 101 Cities Oct. 6 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/decree-is-sustained-on-pittsburgh-united-preferred-stock-redemption.html | DECREE IS SUSTAINED ON PITTSBURGH UNITED; Preferred Stock Redemption Plan Is Modified--Common Holders to Appeal | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/mrs-ella-w-fisher.html | MRS. ELLA W. FISHER | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/western-union-earns-2421965-to-aug-31-eightmonth-net-232-a-share.html | WESTERN UNION EARNS $2,421,965 TO AUG. 31; Eight-Month Net, $2.32 a Share, Compares With $4.17 Year Before--Gross Up | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/turf-double-pays-2244-gass-has-only-ticket-on-portden-and-bay-eagle.html | TURF DOUBLE PAYS $2,244; Gass Has Only Ticket on Portden and Bay Eagle at River Downs | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/huberman-has-pneumonia-violinist-in-serious-condition-in-sumatra.html | HUBERMAN HAS PNEUMONIA; Violinist in Serious Condition in Sumatra After Plane Crash | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/morris-plans-new-main-office.html | Morris Plan's New Main Office | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/lehigh-begins-hard-work-faces-week-of-rigid-practicepenn-state-in.html | LEHIGH BEGINS HARD WORK; Faces Week of Rigid Practice--Penn State in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/portugal-has-war-games-for-first-time-in-years.html | Portugal Has War Games For First Time in Years | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/j-f-stampfer.html | J. F. STAMPFER | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/davis-hears-case-quoted-exsolicitor-present-as-court-cites-his.html | DAVIS HEARS CASE QUOTED; Ex-Solicitor Present as Court Cites His Victory as Precedent | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/roth-stops-lyden-in-london.html | Roth Stops Lyden in London | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/temple-will-play-today-opposes-boston-college-in-clash-of-warner.html | TEMPLE WILL PLAY TODAY; Opposes Boston College in Clash of Warner Against Dobie | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/cohan-as-tapdancing-roosevelt-rains-barbs-on-new-deal-in-boston.html | Cohan as 'Tap-Dancing Roosevelt' Rains Barbs on New Deal in Boston; Cabinet and Court Lampooned in New Comedy, 'I'd Rather Be' Right' -- White House Radio Jamboree Is Climax | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/the-play-lennox-robinsons-the-faroff-hills-appears-in-the-abbey-the.html | THE PLAY; Lennox Robinson's 'The Far-Off Hills' Appears in the Abbey Theatre Repertory | True | By Brooks Atkinson | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/reich-decorates-two-italians.html | Reich Decorates Two Italians | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edwin J. McDonald | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/letters-to-the-times-would-keep-us-out-of-war.html | Letters to The Times; Would Keep Us Out of War | True | THEODORE D. WOOLSEY. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/sylvia-weatherby-becomes-a-bride-married-to-richard-l-tobin-in.html | SYLVIA WEATHERBY BECOMES A BRIDE; Married to Richard L. Tobin in Municipal Chapel--She Is Mrs. D. B. Cleveland's Daughter | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/farr-home-sees-riches-may-fight-in-england-before-his-scheduled.html | FARR, HOME, SEES RICHES; May Fight in England Before His Scheduled Miami Bout Feb. 20 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/phyllis-floud-betrothed.html | Phyllis Floud Betrothed | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/leo-l-sullivan.html | LEO L. SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/marthur-retires-as-full-general-philippine-defense-basis-completed.html | M'ARTHUR RETIRES AS FULL GENERAL; Philippine Defense Basis Completed, Ex-Chief. of Staff, 57, Will Leave Active List Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/50000000-bills-sold-average-rate-for-273day-issue-04290436-week.html | $50,000,000 BILLS SOLD; Average Rate for 273-Day Issue 0.429%--0.436 Week Before | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/parks-asked-for-jersey-wilbur-urges-kiwanis-clubs-to-back.html | PARKS ASKED FOR JERSEY; Wilbur Urges Kiwanis Clubs to Back Recreation Program | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/marriage-of-girl-14-brings-mans-arrest-her-father-accuses-farmer-of.html | MARRIAGE OF GIRL, 14, BRINGS MAN'S ARREST; Her Father Accuses Farmer of Abducting Child, Now Missing, to Be His Son's Bride | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/montana-retailers-ask-boycott-on-japanese.html | Montana Retailers Ask Boycott on Japanese | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/mrs-john-h-church-berkshires-hostess-gives-a-tea-for-visitor-from.html | MRS. JOHN H. CHURCH BERKSHIRES HOSTESS; Gives a Tea for Visitor From West--Pittsfield Art Group to Hear Prof. Weston | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/candy-symposium-opens.html | Candy Symposium Opens | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/monarch-quits-scotland-king-and-queen-spent-most-of-holiday-at.html | MONARCH QUITS SCOTLAND; King and Queen Spent Most of Holiday at Balmoral | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/dance-to-benefit-flatbush-boys-club-the-junior-womens-auxiliary.html | DANCE TO BENEFIT FLATBUSH BOYS CLUB; The Junior Women's Auxiliary Sponsors Party Set for Nov. 13 in Brooklyn | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/lewis-wins-cue-match.html | Lewis Wins Cue Match | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/columbia-studies-defense-for-penn-coaches-review-game-with-army.html | COLUMBIA STUDIES DEFENSE FOR PENN; Coaches Review Game With Army After Seeing Movies--First Team Intact | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/new-plan-for-silk-mills-hearing-set-for-nov-8-in-case-of-phoenix.html | NEW PLAN FOR SILK MILLS; Hearing Set for Nov. 8 In Case of Phoenix Manufacturing Co. | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/debate-on-boycott-put-off.html | Debate on Boycott Put Off | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/wheat-estimated-at-886895000-bu-oats-prospects-improved.html | WHEAT ESTIMATED AT 886,895,000 BU.; Oats Prospects Improved | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/la-salle-game-shifted.html | La Salle Game Shifted | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/baker-of-tigers-recovers.html | Baker of Tigers Recovers | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/florence-lavery-bridgeport-bride-st-augustines-church-is-the.html | FLORENCE LAVERY BRIDGEPORT BRIDE; St. Augustine's Church Is the Setting for Her Marriage to Edward R. Broughel | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/mrs-george-j-speidel.html | MRS. GEORGE J. SPEIDEL | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/books-published-today.html | Books Published Today | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/yale-signal-drill-tests-formations-coaches-also-try-to-improve-line.html | YALE SIGNAL DRILL TESTS FORMATIONS; Coaches Also Try to Improve Line Defense as Practice for Army Begins | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/elvira-club-plans-tea-theatre-groups-first-bridge-event-of-season.html | ELVIRA CLUB PLANS TEA; Theatre Group's First Bridge Event of Season Comes Saturday | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/barkley-to-speak-oct-21.html | Barkley to Speak Oct. 21 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/loans-to-brokers-drop-49000000-reserve-balances-with-federal-banks.html | LOANS TO BROKERS DROP $49,000,000; Reserve Balances With Federal Banks Show a Decrease in 101 Leading Cities | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/2-seamens-groups-vote-for-the-c-i-o-repairmen-on-the-grace-line-and.html | 2 SEAMEN'S GROUPS VOTE FOR THE C. I. O.; Repairmen on the Grace Line and the I. M. M. Reject A. F. of L. Union in Poll | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/row-halts-labor-hearing-federal-examiner-bars-lawyer-from-case.html | ROW HALTS LABOR HEARING; Federal Examiner Bars Lawyer From Case After Clash | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/mr-deweys-serial.html | MR. DEWEY'S SERIAL | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/states-confer-on-flood-new-england-aides-meet-at-hartford-on-river.html | STATES CONFER ON FLOOD; New England Aides Meet at Hartford on River Control | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/son-to-the-william-holbrooks.html | Son to the William Holbrooks | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/japan-admits-2800-dead-figure-for-shanghai-front-is-increased-900.html | JAPAN ADMITS 2,800 DEAD; Figure for Shanghai Front Is Increased 900 in 11 Days | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/colgate-in-closed-practice.html | Colgate in Closed Practice | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/czech-nazi-official-is-seized-by-police-rutha-foriegn-ambassador-of.html | CZECH NAZI OFFICIAL IS SEIZED BY POLICE; Rutha, 'Foriegn Ambassador' of Henlein Party, Arrested With Six Others | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/japanese-pursue-chinese-in-north-invaders-expect-little-fighting.html | JAPANESE PURSUE CHINESE IN NORTH; Invaders Expect Little Fighting Will Be Met Now in Drive to Yellow River | True | By Hugh Byas | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/belgian-jumpers-arrive-for-show-string-of-eight-army-mounts-to.html | BELGIAN JUMPERS ARRIVE FOR SHOW; String of Eight Army Mounts to Compete in Washington in Advance of National | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/dodge-eleven-scores-260.html | Dodge Eleven Scores, 26-0 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/william-r-orchard-council-bluffs-editor-a-leader-in-iowa-civic.html | WILLIAM R. ORCHARD; Council Bluffs Editor a Leader in Iowa Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/catherine-orourke-is-engaged-to-marry-bronx-girls-parents-announce.html | CATHERINE O'ROURKE IS ENGAGED TO MARRY; Bronx Girl's Parents Announce Her Betrothal to A. F. Whelan, Fordham Man | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/calls-on-science-to-save-humanity-carrel-says-peoples-leaders-must.html | CALLS ON SCIENCE TO SAVE HUMANITY; Carrel Says People's Leaders Must Be Trained Anew Ere Civilization Crumbles | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/keeneland-park-results-lexington-ky.html | Keeneland Park Results; LEXINGTON, KY. | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/congress-for-national-church-has-nazi-hue-delegates-wear-uniforms.html | Congress for National Church Has Nazi Hue; Delegates Wear Uniforms of Party Officials | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/chemical-exports-up-20-august-imports-showed-a-gain-of-24-over-1936.html | CHEMICAL EXPORTS UP 20%; August Imports Showed a Gain of 24% Over 1936 Month | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/article-1-no-title-estates-appraised.html | Article 1 -- No Title; Estates Appraised | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/orders-clay-firm-to-rehire-22.html | Orders Clay Firm to Rehire 22 | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/bishop-mconnell-is-ill-goes-to-hospital-to-determine-if-operation.html | BISHOP M'CONNELL IS ILL; Goes to Hospital to Determine If Operation Is Necessary | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/court-gets-plea-to-veto-proposal-to-sell-lawyers-title-control-to.html | Court Gets Plea to Veto Proposal to Sell Lawyers Title Control to Globe & Rutgers | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/col-david-a-lyle-army-inventor-92-father-of-the-lyle-gun-used-in.html | COL. DAVID A. LYLE, ARMY INVENTOR, 92; Father of the Lyle Gun, Used in Life Saving Since 1877, Dies at St. Davids, Pa. . | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/b-m-t-raises-pay-10-signs-with-c-i-o-mayors-group-wins-pact.html | B. M. T. Raises Pay 10%, Signs With C. I. O.; Mayor's Group Wins Pact Averting Strike; B. M. T. RAISES PAY, SIGNS WITH C. I. O. | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/rutgers-tests-defense-scarlet-squad-in-long-drill-for-battle-with.html | RUTGERS TESTS DEFENSE; Scarlet Squad in Long Drill for Battle With Springfield | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/general-selling-drops-grains-hard-all-deliveries-of-wheat-corn-oats.html | GENERAL SELLING DROPS GRAINS HARD; All Deliveries of Wheat, Corn, Oats and Rye at New Low Levels for the Season | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/court-cites-c-i-o-group-i-l-a-leaders-called-in-contempt.html | COURT CITES C. I. O. GROUP; I. L. A. Leaders Called In Contempt Proceedings in Los Angeles | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/bar-secondhand-hats-on-coast.html | Bar Second-Hand Hats on Coast | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/night-skies-pour-shells-on-madrid-worst-bombardment-of-war-lasts-70.html | NIGHT SKIES POUR SHELLS ON MADRID; Worst Bombardment of War Lasts 70 Minutes and Hurls 1,500 Missiles on City | True | By Herbert L. Matthews | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/vargas-denies-move-to-prevent-election-brazilian-president-says.html | VARGAS DENIES MOVE TO PREVENT ELECTION; Brazilian President Says State of War Was Proclaimed to Curb Communist Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/joseph-c-ruszkiewicz.html | JOSEPH C. RUSZKIEWICZ | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/holy-cross-has-light-session.html | Holy Cross Has Light Session | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/japan-plans-body-to-advise-cabinet-new-compromise-group-seen-as.html | JAPAN PLANS BODY TO ADVISE CABINET; New Compromise Group Seen as Beginning of Preparation for Peace Terms | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/miss-anna-d-gerken-to-be-wed-on-oct-20-marriage-of-savannah-ga-girl.html | MISS ANNA D. GERKEN TO BE WED ON OCT. 20; Marriage of Savannah, Ga., Girl to S. K. Stryker of Oradell, N. J., Will Be Held in South | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/55acre-plot-bought-society-plans-clubhouse-and-sports-grounds-at.html | 55-ACRE PLOT BOUGHT; Society Plans Clubhouse and Sports Grounds at Cold Spring, N. Y. | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/french-detain-a-mayor-in-provalencia-protest.html | French Detain a Mayor In Pro-Valencia Protest | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/proceedings-of-supreme-court-of-united-states-yesterday.html | Proceedings of Supreme Court of United States Yesterday | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/bond-prices-fall-foreign-list-weak-italian-and-japanese-loans-bear.html | BOND PRICES FALL; FOREIGN LIST WEAK; Italian and Japanese Loans Bear Brunt of Selling, With Losses of 1 to 12 1/2 Points | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/on-college-gridirons-balanced-attack-needed.html | On College Gridirons; Balanced Attack Needed | True | By Arthur J. Daley | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/price-acts-effect-on-liquor-studied-2-federal-agencies-are-likely.html | PRICE ACT'S EFFECT ON LIQUOR STUDIED; 2 Federal Agencies Are Likely to Show Profit Increases, Importers Are Told | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/book-notes.html | BOOK NOTES | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/many-new-yorkers-at-white-sulphur-several-annual-visitors-are-among.html | MANY NEW YORKERS AT WHITE SULPHUR; Several Annual Visitors Are Among Them--J. J. Grahams of Connecticut Entertain | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/untermyer-for-perlman-letter-announces-opposition-to-renaming-of.html | UNTERMYER FOR PERLMAN; Letter Announces Opposition to Renaming of Justice Levy | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/9power-parley-waits-on-belgium-government-gives-favorable.html | 9-POWER PARLEY WAITS ON BELGIUM; Government Gives 'Favorable Consideration' to Plan for Meeting in Brussels | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/rev-peter-henn-69-pastor-in-astoria-rector-for-last-23-years-of-st.html | REV. PETER HENN, 69, PASTOR IN ASTORIA; Rector for Last 23 Years of St. Joseph's Catholic Church Dies After Operation | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/chefoos-defenses-rushed-by-chinese-they-erect-steel-gates-to-stop.html | CHEFOO'S DEFENSES RUSHED BY CHINESE; They Erect Steel Gates to Stop Possible Invaders as Hysteria Is Felt | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/sports-today.html | Sports Today | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/ogden-mills.html | OGDEN MILLS | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/sue-over-ship-disaster-mohawk-owners-seek-404000-for-insurance.html | SUE OVER SHIP DISASTER; Mohawk Owners Seek $404,000 for Insurance Claims | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/political-talks-today.html | Political Talks Today | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/secrecy-rule-voted-by-bituminous-board-majority-faction-forces-ban.html | SECRECY RULE VOTED BY BITUMINOUS BOARD; Majority Faction Forces Ban on Reporters and Change in Power Over Personnel | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/race-ball-given-in-robbins-home-ben-robyn-farm-in-west-hills-colony.html | RACE BALL GIVEN IN ROBBINS HOME; Ben Robyn Farm in West Hills Colony Is Illuminated Artistically for Event | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/lindberghs-at-munich-attend-fete-given-by-bavarian-premier-for.html | LINDBERGHS AT MUNICH; Attend Fete Given by Bavarian Premier for Foreign Guests | True | Wireless to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/r-j-newson-quits-utility.html | R. J. Newson Quits Utility | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/friedmanking.html | Friedman--King | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/bethlehem-in-36-paid-16022-to-pinkertons-detective-head-tells-nlrb.html | BETHLEHEM IN '36 PAID $16,022 TO PINKERTONS; Detective Head Tells NLRB He Also Billed Steel Concern for 1935 | True | | C1B 352837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/cotton-up-a-little-on-late-covering-market-reacts-to-check-put-on.html | COTTON UP A LITTLE ON LATE COVERING; Market Reacts to Check Put on Hedge-Selling by South's Holding Movement | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/identify-accused-in-flogging-trial-police-captain-patrol-driver.html | IDENTIFY ACCUSED IN FLOGGING TRIAL; Police Captain, Patrol Driver, Ex-Officer and Reporter Pick Out 3 of 6 at Bartow, Fla. | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/events-today.html | EVENTS TODAY | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/chinese-buy-war-bonds-materials-of-military-value-used-instead-of.html | CHINESE BUY WAR BONDS; Materials of Military Value Used Instead of Money | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/injuries-to-backs-force-n-y-u-shifts-stevens-trying-to-find-an.html | INJURIES TO BACKS FORCE N. Y. U. SHIFTS; Stevens Trying to Find an Alternate for Williams as Ball Carrier | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/600-at-eastern-star-tribute.html | 600 at Eastern Star Tribute | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/shoe-production-sharply-reduced-september-output-estimated-at.html | SHOE PRODUCTION SHARPLY REDUCED; September Output Estimated at 37,000,000 Pairs, but Year to Date Tops 1936 | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/new-rochelle-home-show-opens.html | New Rochelle Home Show Opens | True | Special to THE NEW YORK TIMES. | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/births.html | Births | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/new-york-golf-dates-listed.html | New York Golf Dates Listed | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352837 |
| 1937-10-12 | 1937-10-12 | https://www.nytimes.com/1937/10/12/archives/f-r-moseleys-jr-have-a-son.html | F. R. Moseleys Jr. Have a Son | True | | C1B 352837 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/yugoslavia-honors-t-j-watson.html | Yugoslavia Honors T. J. Watson | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dr-refsum-links-victor-defeats-spring-6-and-5-to-annex-n-y-a-c-fall.html | DR. REFSUM LINKS VICTOR; Defeats Spring, 6 and 5, to Annex N. Y. A. C. Fall Golf Event | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/armless-youth-aspires-to-law.html | Armless Youth Aspires to Law | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/j-theodore-marriner.html | J. THEODORE MARRINER | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/court-plan-fading-wheeler-asserts-if-revived-it-will-get-fewer-votes.html | COURT PLAN FADING, WHEELER ASSERTS; If Revived It Will Get Fewer Votes Than Before, Senator Says at Grand Rapids | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/no-leap-into-war-far-east-peace-sought-by-agreement-nation-is-told.html | NO LEAP INTO WAR; Far East Peace Sought by Agreement, Nation Is Told on the Radio | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/heads-drive-for-corsi-f-r-coudert-jr-to-push-fight-for-candidate.html | HEADS DRIVE FOR CORSI; F. R. Coudert Jr. to Push Fight for Candidate for Councill | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dr-r-g-tunison-head-of-chemical-firm-pharmaceutical-manufacturer.html | DR. R. G. TUNISON, HEAD OF CHEMICAL FIRM; Pharmaceutical Manufacturer Was Formerly a New York Physician-Dies at 57 | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/liverpool-wheat-shows-strength-ends-even-to-3/4c-higher-but-winnipeg.html | LIVERPOOL WHEAT SHOWS STRENGTH; Ends Even to 3/4c Higher, but Winnipeg Runs Into Selling and Finishes Lower | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/president-hails-columbus-beacon-asks-public-support-for-memorial.html | PRESIDENT HAILS COLUMBUS BEACON; Asks Public Support for memorial Lighthouse to Be Built at San Domingo | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/navy-balks-at-tattooed-nude.html | Navy Balks at Tattooed Nude | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/stores-ask-mills-to-identify-fibers-back-movement-to-give-public.html | STORES ASK MILLS TO IDENTIFY FIBERS; Back Movement to Give Public Facts but Want Producers to Take Responsibility | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/notables-in-benefit-sunday.html | Notables in Benefit Sunday | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/banker-criticizes-social-security-f-i-kent-says-system-calls-for.html | BANKER CRITICIZES 'SOCIAL SECURITY'; F. I. Kent Says System Calls for People to Pay Taxes as Well as Furnish Funds | True | By Eliot V. Bell | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/the-library-needs-books.html | THE LIBRARY NEEDS BOOKS | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/mrs-amos-g-draper.html | MRS. AMOS G. DRAPER | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/reich-buys-cotton-on-drop-in-prices-92128-bales-taken-here-between.html | REICH BUYS COTTON ON DROP IN PRICES; 92,128 Bales Taken Here Between Aug. 1 and Sept. 13, Against 42,244 in 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/seek-more-of-oil-trade-national-marketers-meeting-hears-plans-for.html | SEEK MORE OF OIL TRADE; National Marketers' Meeting Hears Plans for Increase | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/amateurs-at-ridgewood-tonight.html | Amateurs at Ridgewood Tonight | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/new-low-of-jobless-reached-in-germany-only-469000-unemployed-are.html | NEW LOW OF JOBLESS REACHED IN GERMANY; Only 469,000 Unemployed Are Recorded-Jobs Also Decline 30,000 in-September | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/eckhardt-stirs-hungary-proposal-of-restoration-to-halt-nazi-gains.html | ECKHARDT STIRS HUNGARY; Proposal of Restoration to Halt Nazi Gains Widely Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/the-screen-the-gallic-filmmakers-turn-inquisitive-eyes-upon.html | THE SCREEN; The Gallic Film-Makers Turn Inquisitive Eyes Upon 'Lucrezia Borgia' and Her Family at the Belmont | True | By Frank S. Nugent | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/salica-beats-corcoran-former-bantam-ruler-wins-close-decision-at.html | SALICA BEATS CORCORAN; Former Bantam Ruler Wins Close Decision at Elizabeth | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/ballarets-annex-sixday-race.html | Ballarets Annex Six-Day Race | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/legionnaires-won-by-king-and-queen-108-american-visitors-are.html | LEGIONNAIRES WON BY KING AND QUEEN; 108 American Visitors Are Thrilled by Simplicity of George and Elizabeth | True | Special Cable to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/wpa-will-aid-city-in-truant-problem-293-teachers-are-assigned-to.html | WPA WILL AID CITY IN TRUANT PROBLEM; 293 Teachers Are Assigned to Clinics to Try New Way of Dealing With Such Pupils | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/bank-anniversary-today-federation-bank-and-trust-five-years-old-to.html | BANK ANNIVERSARY TODAY; Federation Bank and Trust, Five Years Old, to Open New Home | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/meyerbannon.html | Meyer-Bannon | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/fleischer-strike-ended-artists-and-cartoonists-out-six-months-win.html | FLEISCHER STRIKE ENDED; Artists and Cartoonists, Out Six Months, Win Settlement | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/211-points-in-three-games-northeast-center-eleven-making-bid-for.html | 211 POINTS IN THREE GAMES; Northeast Center Eleven Making Bid for High-Scoring Honors | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/la-guardia-opens-riverside-project-as-reply-to-foes-points-to.html | LA GUARDIA OPENS RIVERSIDE PROJECT AS 'REPLY' TO FOES; Points to $24,340,000 Work as Another-Achievement of His Administration | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/lafayette-works-into-night.html | Lafayette Works Into Night | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/london-and-paris-groping-on-spain-eden-forestalls-any-definite.html | LONDON AND PARIS GROPING ON SPAIN; Eden Forestalls Any Definite Proposals by France on Removing Volunteers | True | By Ferdinand Kuhn Jr. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/marathon-captured-by-dengis-of-baltimore-in-fast-time-dengis-is.html | Marathon Captured by Dengis of Baltimore in Fast Time; DENGIS IS VICTOR AT PORT CHESTER | True | By Louis Effrat | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/events-today.html | EVENTS TODAY | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/john-a-kerley.html | JOHN A. KERLEY | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/urge-bohnen-for-housing-job.html | Urge Bohnen for Housing Job | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/gold-to-be-moved-from-north-spain-asturias-and-santander-bank.html | GOLD TO BE MOVED FROM NORTH SPAIN; Asturias and Santander Bank Assets Ordered Sent to Safer Localities | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/miss-hicks-records-71-takes-medal-in-texas-womens-open-golf-tourney.html | MISS HICKS RECORDS 71; Takes Medal in Texas Women's Open Golf Tourney | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/greek-blue-bookplanned-55000-merchants-in-nation-to-be-listed-in.html | GREEK BLUE BOOKPLANNED; 55,000 Merchants in Nation to Be Listed in Publication | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/queried-in-killing-of-2-woman-has-story-of-trip-with-man-to-queens.html | QUERIED IN KILLING OF 2; Woman Has Story of Trip With Man to Queens Murder Scene | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/james-d-lynch.html | JAMES D. LYNCH | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/logan-estate-auctioned-ardsley-property-brings-35000-sale-of.html | LOGAN ESTATE AUCTIONED; Ardsley Property Brings $35,000 Sale of Contents Continues | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/heads-unit-for-hastings-untermyer-accepts-chairmanship-of-lawyers.html | HEADS UNIT FOR HASTINGS; Untermyer Accepts Chairmanship of Lawyers Committee | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/the-civil-service-united-states.html | The Civil Service; United States | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/funeral-of-cowboy-held-in-the-garden-body-of-oklahoman-killed-in.html | FUNERAL OF COWBOY HELD IN THE GARDEN; Body of Oklahoman Killed in the Rodeo Is Borne Around Arena After the Show | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dr-william-a-nordt-last-survivor-of-first-graduating-class-of.html | DR. WILLIAM A. NORDT; Last Survivor of First Graduating Class of Bloomfield Seminary | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/grayjack-wins-in-photo-finish.html | Grayjack Wins in Photo Finish | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/mrs-dudley-wards-troth-engagement-to-marquis-de-casa-maury-is.html | MRS. DUDLEY WARD'S TROTH; Engagement to Marquis de Casa Maury Is Announced in London | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/kuomintangs-fall-is-sought-by-japan-leader-of-shanghai-invaders.html | KUOMINTANG'S FALL IS SOUGHT BY JAPAN; Leader of Shanghai Invaders Says Aim of Fighting Is to Oust Nationalist Regime | True | By Hallett Abend | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/broadway-wins-handicap-ingram-colt-2740-for-2-shot-first-at.html | BROADWAY WINS HANDICAP; Ingram Colt, $27.40 for $2 Shot, First at Keeneland | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/charles-d-jaffee-clothiers-official-president-of-manufacturers.html | CHARLES D. JAFFEE, CLOTHIERS' OFFICIAL; President of Manufacturers Exchange Was Head of His Own Firm--Dies at 53 | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/leaders-of-nation-will-honor-mills-hoover-to-be-among-honorary.html | LEADERS OF NATION WILL HONOR MILLS; Hoover to Be Among Honorary Pallbearers for His Former Secretary of Treasury | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/pauline-n-watts-wed-to-john-inch-ceremony-is-performed-at-home-of.html | PAULINE N. WATTS WED TO JOHN INCH; Ceremony Is Performed at Home of Bride's Parents at Stamford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/blended-screen-aids-film-realism-new-invention-to-eliminate.html | BLENDED' SCREEN AIDS FILM REALISM; New Invention to Eliminate 'Window-Frame' Effect in Movies Is Shown Here | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/bullitt-to-sail-for-france.html | Bullitt to Sail for France | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/two-opera-bills-given-hippordrome-company-sings-lucia-di-lammermoor.html | TWO OPERA BILLS GIVEN; Hippordrome Company Sings 'Lucia di Lammermoor' and "Mefistofele" | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/paris-and-belgrade-renew-amity-treaty-accord-signed-for-5year.html | PARIS AND BELGRADE RENEW AMITY TREATY; Accord Signed for 5-Year Term--Yugoslav Premier May Visit Rome and Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/money-policy-held-curb-to-industry-350-life-insurance-executives.html | MONEY POLICY HELD CURB TO INDUSTRY; 350 Life Insurance Executives Hear Pleas for Monetary Management in U. S. | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/lewis-wins-balkline-match.html | Lewis Wins Balkline Match | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/gloucester-radio-beacon-moved.html | Gloucester Radio Beacon Moved | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/production-catches-up-output-has-crossed-population-increase-line.html | PRODUCTION CATCHES UP; Output Has Crossed Population Increase Line, Board Reports | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/foxcatcher-plate-annexed-by-corky-leipers-gelding-beats-justa-bud.html | FOXCATCHER PLATE ANNEXED BY CORKY; Leiper's Gelding Beats Justa Bud in Brush Race as Rose Tree Hunts Meet Opens | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/seven-beach-homes-leased.html | Seven Beach Homes Leased | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/late-tally-enables-erasmus-to-conquer-madison-eleven-as-15000-look.html | Late Tally Enables Erasmus to Conquer Madison Eleven as 15,000 Look On; LONG DRIVE WINS FOR ERASMUS, 7-0 | True | By William J. Briordy | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/fire-record.html | Fire Record | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/asks-bids-on-postoffice-here.html | Asks Bids on Postoffice Here | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/packers-promise-meat-price-cuts-assurance-of-more-abundant-supply.html | PACKERS PROMISE MEAT PRICE CUTS; Assurance of More Abundant Supply Halts Threat of a New Kosher Stoppage | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/august-shipments-up-619.html | August Shipments Up 6.19% | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/manhattan-cubs-score-proach-tallies-on-pass-in-defeat-of-st-thomas.html | MANHATTAN CUBS SCORE; Proach Tallies on Pass in Defeat of St. Thomas Freshmen, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/brakemen-to-get-cushion-seats.html | Brakemen to Get Cushion Seats | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/contest-for-composers-cincinnati-offering-prize-for-music-for.html | CONTEST FOR COMPOSERS; Cincinnati Offering Prize for Music for Children's Chorus | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/britain-censors-play-permits-patriotism-limited-but-bars-character.html | BRITAIN CENSORS PLAY; Permits 'Patriotism, Limited' but Bars Character of Mussolini | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/council-to-decide-federation-reply-c-i-o-peace-offer-despite-green.html | COUNCIL TO DECIDE FEDERATION REPLY; C. I. O. Peace Offer, Despite Green Attack, Gets Some Support at Denver | True | By Louis Stark | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/la-guardia-slated-for-17-labor-talks-program-includes-a-citywide.html | LA GUARDIA SLATED FOR 17 LABOR TALKS; Program Includes a City-Wide Rally at Madison Square Garden on Oct. 28 | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/miss-mary-bowne-wed-to-homer-joy-montclair-girls-marriage-to.html | MISS MARY BOWNE WED TO HOMER JOY; Montclair Girl's Marriage to Morristown Resident Takes Place at Women's Club | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/soviet-preparing-biggest-election-stalin-and-yezhoff-secret-police.html | SOVIET PREPARING BIGGEST ELECTION; Stalin and Yezhoff, Secret Police Chief, to Be Candidates for the New Congress | True | By Walter Duranty | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/nunnkemp.html | Nunn--Kemp | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/italy-calls-volunteers-for-emergency-services.html | Italy Calls Volunteers For Emergency Services | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/china-colleges-reopen-dugouts-and-trenches-built-for-students-at.html | CHINA COLLEGES REOPEN; Dugouts and Trenches Built for Students at Nanking | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/leon-fraser-heads-red-cross-rollcall-banker-named-general-chairman.html | LEON FRASER HEADS RED CROSS ROLL-CALL; Banker Named General Chairman of Membership Drive for 1937 to Open on Armistice Day | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/bank-sells-brooklyn-house.html | Bank Sells Brooklyn House | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/eck-returns-at-colgate-center-scrimmages-with-varsityburke-at.html | ECK RETURNS AT COLGATE; Center Scrimmages With Varsity-- Burke at Quarterback Again | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/columbia-dance-oct-23-committees-named-for-upper-classes-first.html | COLUMBIA DANCE OCT. 23; Committees Named for Upper Classes' First Formal of Season | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/woman-71-killed-by-car-in-brooklyn-metal-worker-68-is-victim-of.html | WOMAN, 71, KILLED BY CAR IN BROOKLYN; Metal Worker, 68, Is Victim of Astoria Crash -- Medical Student Dies of Injuries | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/west-hills-hunts-feature-taken-by-mrs-goulds-ostend-ostend-captures.html | West Hills Hunts Feature Taken by Mrs. Gould's Ostend; OSTEND CAPTURES LONG ISLAND CUP | True | By Fred van Ness | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/crowd-of-27000-watches-temple-and-boston-college-play-to-scoreless.html | Crowd of 27,000 Watches Temple and Boston College Play to Scoreless Tie; BOSTON COLLEGE HELD TO 0-0 TIE | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/william-j-hines.html | WILLIAM J. HINES | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/n-y-u-group-elects-officers.html | N. Y. U. Group Elects Officers | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/morris-rothkopf.html | MORRIS ROTHKOPF | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/new-challenge-to-black-looms-in-suitcof-florida-oil-men-on-seized.html | New Challenge to Black Looms in SuitCof Florida Oil Men on Seized Telegrams | True | Special to THE NEW YORE TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/assails-handling-of-narcotic-cases-ruth-collins-tells-prison.html | ASSAILS HANDLING OF NARCOTIC CASES; Ruth Collins Tells Prison Association Use by Women Is Spreading Rapidly | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/drama-season-opens-at-princeton-oct-25-theatre-intime-will-present.html | DRAMA SEASON OPENS AT PRINCETON OCT. 25; Theatre Intime Will Present 'Time of Their Lives' for Initial Performance | True | Special to THE NEW YORK TIMES. | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/mgr-david-hickey-honored-at-dinner-mrs-edward-walsh-has-party-for.html | MGR. DAVID HICKEY HONORED AT DINNER; Mrs. Edward Walsh Has Party for Him-Mary Schley Entertains Group | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/opera-given-in-capital-rigoletto-first-of-seven-to-be-presented.html | OPERA GIVEN IN CAPITAL; 'Rigoletto' First of Seven to Be Presented This Season | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/andrew-j-crowley.html | ANDREW J. CROWLEY | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/financial-worlds-staff-dines.html | Financial World's Staff Dines | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/bermuda-again-bars-garvey.html | Bermuda Again Bars Garvey | True | Special Cable to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/hindenburg-report-made-lindbergh-hears-german-findings-of.html | HINDENBURG REPORT MADE; Lindbergh Hears German Findings of 'Unfavorable Conditions' | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/mrs-s-p-park-has-a-daughter.html | Mrs. S. P. Park Has a Daughter | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/marjorie-young-engaged-bridgeport-girl-will-be-marriec-to-edward.html | MARJORIE YOUNG ENGAGED; Bridgeport Girl Will Be Marriec to Edward Louis Raab | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/fire-at-german-plane-french-send-warning-shot-at-the-craft-over.html | FIRE AT GERMAN PLANE; French Send Warning Shot at the Craft Over Forbidden Zone | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/couple-married-55-years.html | Couple Married 55 Years | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/homer-w-storey-former-assembly-clerk-served-on-county-a-b-c.html | HOMER W. STOREY; Former Assembly Clerk Served on County A. B. C Authority | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/george-holler.html | GEORGE HOLLER | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/mrs-vare-cards-80-for-medal-honors-gets-brilliant-36-on-second-nine.html | MRS. VARE CARDS 80 FOR MEDAL HONORS; Gets Brilliant 36 on Second Nine and Wins by a Stroke at Huntingdon Valley | True | Special to THE NEW YORK TIMES | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/4000-k-of-c-men-honor-columbus-representatives-of-40-councils-join.html | 4,000 K. OF C. MEN HONOR COLUMBUS; Representatives of 40 Councils Join in Parade to Foot of His Statue at 59th St. | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/sports-today-dog-show.html | Sports Today; DOG SHOW | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/vera-agnes-davis-new-jersey-bride-married-in-church-ceremony-at.html | VERA AGNES DAVIS NEW JERSEY BRIDE; Married in Church Ceremony at West Orange to Miller Franklin Naylor | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/farr-bout-arranged-for-garden-jan-21-british-champion-will-meet-an.html | FARR BOUT ARRANGED FOR GARDEN JAN. 21; British Champion Will Meet an Opponent to Be Selected by Promoter Jacobs | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/mary-learned-hall-engaged-to-marry-she-will-becomebride-of-george.html | MARY LEARNED HALL ENGAGED TO MARRY; She Will BecomeBride of George Davol-Granddaughter of Late T. H. Learned | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/greenleaf-gains-cue-lead.html | Greenleaf Gains Cue Lead | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/nuffield-gives-pound1300000-more-to-oxford-endows-a-new-college-for.html | Nuffield Gives [Pound]1,300,000 More to Oxford; Endows a New College for 'Social Studies' | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/george-peixotto-portrait-painter-artist-whose-works-have-been.html | GEORGE PEIXOTTO, PORTRAIT PAINTER; Artist Whose Works Have Been Acquired for Many Noted Collections Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/stanley-otis-dies-insurance-broker-exhead-of-state-workmens.html | STANLEY OTIS DIES; INSURANCE BROKER; Ex-Head of State Workmen's Compensation Bureau Is Heart-Stroke Victim | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/marion-wharton-married-at-islip-many-society-figures-attend-her.html | MARION WHARTON MARRIED AT ISLIP; Many Society Figures Attend Her Church Wedding to Gerard Hallock 3d | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/bond-redemption-by-belgium.html | Bond Redemption by Belgium | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/secret-practice-started-by-navy-middies-fear-harvards-air-game-and.html | SECRET PRACTICE STARTED BY NAVY; Middies Fear Harvard's Air Game and Strive to Perfect Their Defense | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/held-on-wife-murder-charge.html | Held on Wife Murder Charge | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/de-valera-assailed-by-former-adherent-woman-delegate-charges-party.html | DE VALERA ASSAILED BY FORMER ADHERENT; Woman Delegate Charges - Party With Having Dropped Old Ideal of Republic | True | Special Cable to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/life-as-chief-lifeguard-cannot-begin-at-paast-40.html | Life as Chief Lifeguard Cannot Begin at Paast 40 | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/three-tie-for-prize-in-clark-golf-event-justice-close-stewart-brown.html | THREE TIE FOR PRIZE IN CLARK GOLF EVENT; Justice Close, Stewart, Brown Share Kickers' Handicap Laurels in Westchester | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/child-to-morris-mandelbaums-jr.html | Child to Morris Mandelbaums Jr. | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/article-1-no-title-gets-new-position.html | Article 1 -- No Title; GETS NEW POSITION | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/carl-adams.html | CARL ADAMS | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/alexander-p-chapin.html | ALEXANDER P. CHAPIN | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/earl-brooke-triumphs-secretary-of-state-flynns-horse-first-in.html | EARL BROOKE TRIUMPHS; Secretary of State Flynn's Horse First in Harness Event | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/on-college-gridirons-rams-must-stop-goldberg.html | On College Gridirons; Rams Must Stop Goldberg | True | By Allison Danzig | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/c-c-n-y-tries-passing-also-tests-new-plays-for-use-against.html | C. C. N. Y. TRIES PASSING; Also Tests New Plays for Use Against Susquehanna | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/e-c-whites-wed-25-years.html | E. C. Whites Wed 25 Years | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/blames-officials-for-shipping-strife-j-b-weaver-tells-propeller.html | BLAMES OFFICIALS FOR SHIPPING STRIFE; J. B. Weaver Tells Propeller Clubs Communists in Crews Should Be Rooted Out | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/mussolinis-son-goes-sightseeing.html | Mussolini's Son Goes Sightseeing | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/argentines-score-take-polo-series-san-jose-riders-top-mexican-team.html | ARGENTINES SCORE, TAKE POLO SERIES; San Jose Riders Top Mexican Team, 10 to 7, in Exciting Match Seen by 10,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/roosevelt-blamed-for-fall-in-stocks-fish-says-presidents-attacks-on.html | ROOSEVELT BLAMED FOR FALL IN STOCKS; Fish Says President's Attacks on Business Have Resulted in Loss of Confidence | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/house-leaders-see-president-on-taxes-doughton-expresses-a-fervent.html | HOUSE LEADERS SEE PRESIDENT ON TAXES; Doughton Expresses a 'Fervent Hope' That New or Larger Levies Can Be Avoided | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/draw-is-recorded-by-chess-masters-drs-euwe-and-alekhine-divide.html | DRAW IS RECORDED BY CHESS MASTERS; Drs. Euwe and Alekhine Divide Point for Second Time in World Title Series | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/books-published-today.html | Books Published Today | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/jamaica-racing-chart-sportsmans-park-results.html | JAMAICA RACING CHART; Sportsman's Park Results | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/major-role-is-won-by-james-stewart-will-portray-jason-wilkins-in-be.html | MAJOR ROLE IS WON BY JAMES STEWART; Will Portray Jason Wilkins in 'Benefits Forgot,' to Be Produced by MGM | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/john-j-kenneally-traffic-patrolman-at-bellevue-for-12-years-was-war.html | JOHN J. KENNEALLY; Traffic Patrolman at Bellevue for 12 Years Was War Veteran | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/wood-field-and-stream-keeps-record-of-catches.html | Wood, Field and Stream; Keeps Record of Catches | True | By Raymond R. Camp | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/brilliant-fielding-and-15hit-attack-give-cubs-victory-to-tie.html | Brilliant Fielding and 15-Hit Attack Give Cubs Victory to Tie Chicago Series; CUBS, WITH FRENCH, TOP WHITE SOX 6-2 | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/series-refunds-available.html | Series Refunds Available | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/admits-bad-coin-charge-e-b-pius-exdeputy-in-kings-gets.html | ADMITS BAD COIN CHARGE; E. B. Pius, Ex-Deputy in Kings, Gets FederalSentence at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/jackson-calls-court-curb-on-democracy-says-law-reviews-block-united.html | Jackson Calls Court Curb on Democracy; Says Law Reviews Block United Functioning | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/belgium-rules-today-on-9power-parley-will-assent-to-holding-it-in.html | BELGIUM RULES TODAY ON 9-POWER PARLEY; Will Assent to Holding It in Brussels. It Is Understood-U. S. and Britain Push Plans | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/herbert-kilner.html | HERBERT KILNER | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/mount-st-vincent-tea-saturday.html | Mount St. Vincent Tea Saturday | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/heads-radio-performers-mark-smith-elected-president-of-a-f-of-l.html | HEADS RADIO PERFORMERS; Mark Smith Elected President of A. F. of L. Local Here | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dr-einstein-welcomes-his-son-to-america.html | DR. EINSTEIN WELCOMES HIS SON TO AMERICA | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/brown-knocks-out-everett.html | Brown Knocks Out Everett | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/to-reopen-mines-after-the-staydown-lehigh-navigation-coal-company.html | TO REOPEN MINES AFTER THE STAY-DOWN; Lehigh Navigation Coal Company Resumes Today After Sympathy Walkout of 7,000 | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/to-expand-reas-work-carmody-announces-reorganization-to-promote-use.html | TO EXPAND REA'S WORK; Carmody Announces Reorganization to Promote Use of Present Lines | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/panhellenic-head-here-greek-letter-sororities-to-open-threeday.html | PANHELLENIC HEAD HERE; Greek Letter Sororities to Open Three-Day Session Tomorrow | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/capt-joseph-routhier.html | CAPT. JOSEPH ROUTHIER | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/lady-drummond-hay-here-writer-and-aviator-to-lecture-on.html | LADY DRUMMOND HAY HERE; Writer and Aviator to Lecture on Personalities of Dictators | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/large-apartments-sold-in-mt-vernon-bank-disposes-of-two-parcelsnew.html | LARGE APARTMENTS SOLD IN MT. VERNON; Bank Disposes of Two Parcels--New Rochelle Taxpayer Changes Ownership | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/penn-state-scrimmages-waugaman-takes-part-in-workoutlehigh-tests.html | PENN STATE SCRIMMAGES; Waugaman Takes Part in Workout--Lehigh Tests Defense | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/midtown-flat-leased-building-on-west-56th-street-taken-by-minnie.html | MIDTOWN FLAT LEASED; Building on West 56th Street Taken by Minnie Baker | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/long-island-deals-mortgage-trustees-sell-main-st-parcel-in-port.html | LONG ISLAND DEALS; Mortgage Trustees Sell Main St. Parcel in Port Jefferson | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/nazis-jail-american-woman.html | Nazis Jail American Woman | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/carioca-captures-newark-trot-race-winner-in-third-heat-takes-honors.html | CARIOCA CAPTURES NEWARK TROT RACE; Winner in Third Heat Takes Honors Despite Penalty Freckels Near Record | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/howards-seabiscuit-wins-continental-handicap-seabiscuit-is-first-by.html | Howard's Seabiscuit Wins Continental Handicap; SEABISCUIT IS FIRST BY 5 LENGTHS AT 4-5 | True | By Bryan Field | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/9-killed-in-dutch-air-crash.html | 9 Killed in Dutch Air Crash | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/elaine-yellott-to-be-wed-nov-13.html | Elaine Yellott to Be Wed Nov. 13 | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/show-of-ceramics-will-begin-today-contemporary-american-works-to-be.html | SHOW OF CERAMICS WILL BEGIN TODAY; Contemporary American Works to Be on View at Whitney Museum Until Nov. 7 | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/hoppings-four-beaten-bows-to-red-quartet-106-as-lewis-gets-five.html | HOPPING'S FOUR BEATEN; Bows to Red Quartet, 10-6, as Lewis Gets Five Goals | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/a-courageous-veto.html | A COURAGEOUS VETO | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/remits-fine-put-on-merrill.html | Remits Fine Put on Merrill | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/c-i-o-peace-plan-offered-to-a-f-l-green-rejects-it-lewis-group.html | C. I. O. PEACE PLAN OFFERED TO A. F. L.; GREEN REJECTS IT; Lewis Group Proposes Joint Meeting to Seek Means to Unify Labor Movement | True | By Jefferson G. Bell | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/firms-establish-closer-link.html | Firms Establish Closer Link | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/bequest-doubles-itself-fund-of-6000000-for-baltimore-cathedral.html | BEQUEST DOUBLES ITSELF; Fund of $6,000,000 for Baltimore Cathedral Grows to $14,000,000 | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/texas-team-scores-in-fourball-golf-schumacher-and-norton-down.html | TEXAS TEAM SCORES IN FOUR-BALL GOLF; Schumacher and Norton Down Louisiana Pair in Tourney to Honor Bobby Jones | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/wilkins-gets-new-plane-expects-to-resume-search-for-soviet-fliers.html | WILKINS GETS NEW PLANE,; Expects to Resume Search for Soviet Fliers in Two Weeks | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/pass-near-close-gives-west-side-a-66-tie-with-barringer-eleven.html | Pass Near Close Gives West Side A 6-6 Tie With Barringer Eleven; Fiorellino's Toss to Gallicchio in Last Six Minutes Deadlocks the Score in Newark League Game-St. Peter's Prep Is Victor Over Emerson, 27-0-Other Results | True | Special to THE NEW YORK TIMES | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/chance-to-recoup-loss-offered-by-new-trust.html | Chance to 'Recoup Loss' Offered by New Trust | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/tremor-in-westchester-earthquake-of-seismic-origin-frightens-many.html | TREMOR IN WESTCHESTER; Earthquake of 'Seismic Origin' Frightens Many Residents | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/bethpage-victor-polo-carrons-brothers-excel-in-75-conquest-of-south.html | BETHPAGE VICTOR POLO; Carrons Brothers Excel in 7-5 Conquest of South Shore | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/republicans-scan-midterm-outlook-trouble-inpicking-delegates-seen.html | REPUBLICANS SCAN MID-TERM OUTLOOK; Trouble in'Picking Delegates Seen if Party Gathering Is Called Next Year | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/nicaragua-to-improve-coffee.html | Nicaragua to Improve Coffee | True | Special Cable to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/tokyo-fliers-fire-on-british-envoys-machinegun-three-cars-of-eden-i.html | TOKYO FLIERS FIRE ON BRITISH ENVOYS; Machine-Gun Three Cars of Eden I Embassy on a Highway 14 Miles From Shanghai | True | By Hallett Abend | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dodgers-triumph-35-to-6-top-dayton-in-exhibition-football-game.html | DODGERS TRIUMPH, 35 TO 6; Top Dayton in Exhibition Football Game Played in Rain | True | Special to THE NEW YORK TIMES. | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/windsor-u-s-trip-obtains-a-sponsor-he-will-come-under-auspices-of.html | WINDSOR' U. S. TRIP OBTAINS A SPONSOR; He Will Come Under Auspices of International Chamber of Commerce or T. J. Watson | True | By Frederick T. Birchall | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/james-albert-jones.html | JAMES ALBERT JONES | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dr-macnider-to-lecture-tonight.html | Dr. MacNider to Lecture Tonight | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/heads-hospital-group.html | HEADS HOSPITAL GROUP | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/doughboys-friend-plunges-to-death-mrs-violet-b-carlson-ymca.html | DOUGHBOYS FRIEND PLUNGES TO DEATH; Mrs. Violet B. Carlson, Y.M.C.A. Postmistress With the A.E.F., Killed at the Waldorf | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/cornell-prepares-to-meet-syracuse-thacans-rehearse-plays-for.html | CORNELL PREPARES TO MEET SYRACUSE; thacans Rehearse Plays for Saturday's Game-Orange Is Tested by Freshmen | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/hard-winter-ahead-say-sharps.html | Hard Winter Ahead, Say Sharps | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/brooklyn-property-sold-to-syndicate-apartment-house-at-327-east-22d.html | BROOKLYN PROPERTY SOLD TO SYNDICATE; Apartment House at 327 East 22d St. in New Hands-Other Deals in the Borough | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/farley-sees-no-war-peril-he-assures-north-dakota-group-roosevelt.html | FARLEY SEES NO WAR PERIL; He Assures. North Dakota Group Roosevelt Will Avoid Trouble | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/books-of-the-times-john-oakley.html | BOOKS OF THE TIMES; John Oakley | True | By Ralph Thompson | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/italian-tribunal-tries-16-for-plot-against-state.html | Italian Tribunal Tries 16 For Plot Against State | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/5000-firemen-parade-centennial-of-elizabeth-volunteer-department-is.html | 5,000 FIREMEN PARADE; Centennial of Elizabeth Volunteer Department Is Observed | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/jerome-bonapartes-hosts-in-hot-springs-mrs-james-b-weir-and-william.html | JEROME BONAPARTES HOSTS IN HOT SPRINGS; Mrs. James B. Weir and William Fanshawe White Are Among Others Entertaining | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/mrs-bartholomew-brokers-widow-100-daughter-of-gen-j-w-ripley-who.html | MRS. BARTHOLOMEW, BROKER'S WIDOW, 100; Daughter of Gen. J. W. Ripley, Who Served Under Jackson Against Indians, Dies | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/plummer-throws-olson.html | Plummer Throws Olson | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/catholic-daughters-at-memorial-mass-1000-gather-at-st.html | CATHOLIC DAUGHTERS AT MEMORIAL MASS; 1,000 Gather at St. Patrick'sBishop Hafey Urges Them to Help Those of All Faiths | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/business-world-buyers-registrations-down.html | Business World; Buyers' Registrations Down | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/hopkinsheim.html | Hopkins--Heim | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/pike-to-new-york-sextet.html | Pike to New York Sextet | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/lincoln-face-on-nickel-and-franklin-penny-urged.html | Lincoln Face on Nickel And Franklin Penny Urged | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/gerek-likely-choice-as-starting-left-half-after-manhattan-tests.html | Gerek Likely Choice as Starting Left Half After Manhattan Tests Backfield Changes | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/principle-and-practice.html | PRINCIPLE AND PRACTICE | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/omahoney-defeats-james.html | O'Mahoney Defeats James | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/the-autarchic-mentality.html | THE AUTARCHIC MENTALITY | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/olga-colsmann-married-she-is-wed-at-st-pauls-church-in-paterson-to.html | OLGA COLSMANN MARRIED; She Is Wed at St. Paul's Church in Paterson to W. R. Hulsizer Jr. | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/the-presidents-address.html | THE PRESIDENT'S ADDRESS | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/steel-building-group-to-meet.html | Steel Building Group to Meet | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/pattullo-plans-to-see-roosevelt.html | Pattullo Plans to See Roosevelt | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/hildegarde-gauss-is-wed-daughter-of-princeton-dean-bride-of-douglas.html | HILDEGARDE GAUSS IS WED; Daughter of Princeton Dean Bride of Douglas B. Steimle | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/reich-has-new-war-plane-completes-its-first-one-carrying.html | REICH HAS NEW WAR PLANE; Completes Its First One Carrying Quick-Firing Guns | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/device-gives-test-of-drunken-driver-biochemists-mechanism-spots.html | DEVICE GIVES TEST OF DRUNKEN DRIVER; Biochemist's Mechanism Spots Alcohol in Breath for Court Evidence | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/nash-starts-drive-for-fourth-place-motor-pioneer-tells-salesmen.html | NASH STARTS DRIVE FOR FOURTH PLACE; Motor Pioneer Tells Salesmen Company Will Be 'Right on the Heels of Competition' | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/british-newsprint-price-rises.html | British Newsprint Price Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/in-police-hands-stabbed-laborer-wounded-in-back-as-patrolman.html | IN POLICE HANDS, STABBED; Laborer Wounded in Back as Patrolman Searches Him | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/william-f-meehan.html | WILLIAM F. MEEHAN | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/child-accident-deaths-rise.html | Child Accident Deaths Rise | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dr-frederick-downes.html | DR. FREDERICK DOWNES | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/salaries-reported-to-the-sec.html | Salaries Reported to the SEC | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dullzell-resigns-from-equity-post-executive-secretarys-action.html | DULLZELL RESIGNS FROM EQUITY POST; Executive Secretary's Action Surprise to Council, Which Hopes He Will Reconsider | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/kemmerer-lectures-tomorrow.html | Kemmerer Lectures Tomorrow | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/mrs-morris-cassel-mother-of-lyricist-dies-in-apartment-here-at.html | MRS. MORRIS CASSEL, MOTHER OF LYRICIST; Dies in Apartment Here at 73- Son Wrote Many Songs for His Wife's Music | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/leasing-reported-for-cooperatives-george-arliss-suite-in-157-e-75th.html | LEASING REPORTED FOR COOPERATIVES; George Arliss Suite in 157 E. 75th St. Taken by Rev. F. H. Craighill Jr. | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/postoffice-is-dedicated.html | Postoffice Is Dedicated | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/kitty-coulbourne-wed-philadelphia-girl-the-bride-of-r-h-schneider.html | KITTY COULBOURNE WED; Philadelphia Girl the Bride of R. H. Schneider of California | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/mrs-leon-goldrich-an-exteacher-here-she-was-also-member-of-new-york.html | MRS. LEON GOLDRICH, AN EX-TEACHER HERE; She Was Also Member of New York Bar-Active Welfare Worker-Dies at 62 | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/franco-star-fordham-forward-shifted-from-tackle-to-guard-change.html | Franco, Star Fordham Forward, Shifted From Tackle to Guard; Change Made to Provide Starting Berth for Berezney in Game Against Pitt Saturday-Granski in Backfield With Fortunato, Kazlo and Principe, Sophomores | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/republican-club-bars-nagler-plea-morris-after-quitting-hall.html | REPUBLICAN CLUB BARS NAGLER PLEA; Morris, After Quitting Hall, Consents to Return and Make Deleted Address | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/holiday-shoppers-have-buying-spree-stores-report-10-to-15-rise-over.html | HOLIDAY SHOPPERS HAVE 'BUYING SPREE'; Stores Report 10 to 15 % Rise Over Last Columbus Day in Sales Volume | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/harry-a-haring.html | HARRY A. HARING | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/socialists-denounce-mayor-and-mahoney-criticize-their-appearance-at.html | SOCIALISTS DENOUNCE MAYOR AND MAHONEY; Criticize Their Appearance at 'Fascist' Exercises Held in Columbus Circle | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dr-frank-j-colgan.html | DR. FRANK J. COLGAN | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/lehman-and-mayor-urge-pioneer-zeal-at-garment-workers-fete-governor.html | LEHMAN AND MAYOR URGE PIONEER ZEAL; At Garment Workers' Fete, Governor Asks Emulation of Columbus's Vision | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/gets-columbus-statue-hoboken-holds-unveiling-ceremony-at-entrance.html | GETS COLUMBUS STATUE; Hoboken Holds Unveiling Ceremony at Entrance to Park | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/news-guild-wins-poll-chosen-by-united-press-employes-as-bargaining.html | NEWS GUILD WINS POLL; Chosen by United Press Employes as Bargaining Agent | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/to-discuss-zone-laws-harrison-town-board-to-hold-hearing-tonight-on.html | TO DISCUSS ZONE LAWS; Harrison Town Board to Hold Hearing Tonight on Purchase Case | True | Special to THE NEW YORK TIMES. | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/shanghai-defense-held-to-be-failing-japanese-spokesman-asserts.html | SHANGHAI DEFENSE HELD TO BE FAILING; Japanese Spokesman Asserts Swift 'Push' Will Be Made When Roads Are Dry | True | By Hallett Abend | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/sales-in-new-jersey-woodcliff-residence-and-parcels-in-union-city.html | SALES IN NEW JERSEY; Woodcliff Residence and Parcels in Union City Change Hands | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/educator-decries-muzzled-thought-schools-should-promote-free.html | EDUCATOR DECRIES 'MUZZLED' THOUGHT; Schools Should Promote 'Free Inquiry,' Dr. Reynolds Tells Parent-Teacher Group | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/brunner-disputes-mayor-declares-la-guardia-is-trying-to-becloud.html | BRUNNER DISPUTES MAYOR; Declares La Guardia Is Trying to Becloud Water Rate Issue | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/gen-paul-w-weyraugh-entered-army-as-private-in-1895-and-became.html | GEN. PAUL W. WEYRAUGH; Entered Army as Private in 1895 and Became Guard Brigadier | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dartmouth-speeds-work-team-shows-power-in-scrimmageriegler-returns.html | DARTMOUTH SPEEDS WORK; Team Shows Power in Scrimmage--Riegler Returns at Brown | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/thousands-gather-to-honor-colubus-governor-mayor-and-chief-city.html | THOUSANDS GATHER TO HONOR COLUBUS; Governor, Mayor and Chief City Candidates Speak at RallyMany Give Fascist Salute | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/infantry-defeats-tabitha-by-a-nose-millsdale-stable-star-wins.html | INFANTRY DEFEATS TABITHA BY A NOSE; Millsdale Stable Star Wins Columbus Handicap Before 10,800 at Laurel | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/durnermills.html | Durner-Mills | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/son-to-mrs-f-l-devereux-jr.html | Son to Mrs. F. L. Devereux Jr. | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/births.html | Births | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/stars-in-shawnee-golf-big-field-expected-to-tee-off-in-annual-event.html | STARS IN SHAWNEE GOLF; Big Field Expected to Tee Off in Annual Event Friday | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/where-stanley-has-been.html | WHERE STANLEY HAS BEEN | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/silent-on-vote-races-roosevelt-refuses-to-give-stand-on-city-or.html | SILENT ON VOTE RACES; Roosevelt Refuses to Give Stand on City or Arkansas Contests | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/marriner-filled-difficult-posts-slain-consul-was-slated-for-high.html | MARRINER FILLED DIFFICULT POSTS; Slain Consul Was Slated for High Diplomatic Job as a Result of His Service | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/spencer-trask-assets-down.html | Spencer Trask Assets Down | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/jewish-hospital-in-new-quarters-1250000-8story-building-erected.html | JEWISH HOSPITAL IN NEW QUARTERS; $1,250,000 8-Story Building, Erected With PWA Aid, Is Dedicated-2,000 Present | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/loses-plea-on-yonkers-charter.html | Loses Plea on Yonkers Charter | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/parties-feature-west-hills-races-mr-and-mrs-frederic-thomas-among.html | PARTIES FEATURE WEST HILLS RACES; Mr. and Mrs. Frederic Thomas Among Many Entertaining at Luncheons at Course | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/101st-cavalry-wins-95-kornblum-stars-in-triumph-over-smithtown.html | 101ST CAVALRY WINS, 9-5; Kornblum Stars in Triumph Over Smithtown Poloists | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/political-talks-today.html | Political Talks Today | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/protest-curb-on-news-canadian-press-directors-adopt-resolution-on.html | PROTEST CURB ON NEWS; Canadian Press Directors Adopt Resolution on Alberta Law | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/cornhill-is-high-gun-breaks-98-to-capture-laurels-at-bergen-beach.html | CORNHILL IS HIGH GUN; Breaks 98 to Capture Laurels at Bergen Beach Club Traps | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/time-hard-on-capitol-columbus.html | Time Hard on Capitol Columbus | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/quits-in-footballrow-father-jones-leaves-duquesne-after-alleging.html | QUITS IN FOOTBALL-ROW; Father Jones Leaves Duquesne After Alleging Players Are Paid | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/moses-challenges-mayor-on-budget-puts-increase-in-park-funds-at.html | MOSES CHALLENGES MAYOR ON BUDGET; Puts Increase in Park Funds at $880,216 Instead of $1,650,883 Reported | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/gen-butler-offers-plan-would-withdraw-our-diplomats-both-from-japan.html | GEN. BUTLER OFFERS PLAN; Would Withdraw Our Diplomats Both From Japan and China | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/football-giants-drill-for-eagles-coach-owen-sends-squad-of-31.html | FOOTBALL GIANTS DRILL FOR EAGLES; Coach Owen Sends Squad of 31 Through 2-Hour Workout at the Polo Grounds | True | By Lincoln A. Werden | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/rutgers-stresses-fundamentals.html | Rutgers Stresses Fundamentals | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/members-are-divided-on-need-for-session-some-groan-others-say-call.html | Members Are Divided on Need for Session; Some Groan, Others Say Call Was Warranted; McNary Finds "No Emergency" | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/cahill-on-holy-cross-varsity.html | Cahill on Holy Cross Varsity | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/heads-architectural-league.html | Heads Architectural League | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/harold-kennedy-canadian-lumber-dealer-once-a-director-of-bank-of.html | HAROLD KENNEDY; Canadian Lumber Dealer Once a Director of Bank of Montreal | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/miss-mnulty-to-be-wed-actress-farleys-niece-will-be-bride-of.html | MISS M'NULTY TO BE WED; Actress, Farley's Niece, Will Be Bride of California Dentist | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/oregon-planning-lively-fair-exhibit-ladderclimbing-salmon-and-big.html | OREGON PLANNING LIVELY FAIR EXHIBIT; Ladder-Climbing Salmon and Big Cougars Among Specimens Coming to '39 Show | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/the-presidents-speech-president-roosevelts-fireside-chat-with.html | The President's Speech; President Roosevelt's 'Fireside Chat' With People | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dinner-on-city-planning.html | Dinner on City Planning | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/canadian-rail-revenue-up.html | Canadian Rail Revenue Up | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/in-washington-in-acknowledgment-of-masterly-buildup.html | In Washington; In Acknowledgment of Masterly 'Build-Up' | True | By Arthur Krock | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/32-to-start-today-in-cambridgeshiree-dan-bulger-favored-to-repeat.html | 32 TO START TODAY IN CAMBRIDGESHIREE; Dan Bulger Favored to Repeat 1936 Victory at Newmarket-- Buckleigh Scores | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/zionist-organizer-here-mordecai-bentov-sees-workers-as-chief-hope.html | ZIONIST ORGANIZER HERE; Mordecai Bentov Sees Workers as Chief Hope for Palestine Peaece | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/hamilton-subdues-jefferson-by-70-victors-gain-second-triumph-on.html | HAMILTON SUBDUES JEFFERSON BY 7-0; Victors Gain Second Triumph on Forward Pass by Boyle to Berk Behind Goal | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/kindergarten-age-is-70-in-this-school-founder-of-oklahoma-city.html | KINDERGARTEN AGE IS 70 IN THIS SCHOOL; Founder of Oklahoma City Institution for 'Mat??rates' in Town With Pupil, 83 | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/foreign-orders-rush-machine-tool-makers.html | Foreign Orders Rush Machine Tool Makers | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/rockingham-park-entries-salem-n-h.html | Rockingham Park Entries; SALEM, N. H. | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/girl-wins-3-races-in-park-regatta-erna-hamann-17-takes-half-of.html | GIRL WINS 3 RACES IN PARK REGATTA; Erna Hamann, 17, Takes Half of Sailing Events With Boats She Helped Father Build | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/seay-calls-williams-signals.html | Seay Calls Williams Signals | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/august-gains-seen-in-foreign-trade-exports-of-277695000-for-the.html | AUGUST GAINS SEEN IN FOREIGN TRADE; Exports of $277,695,000 for the Month Listed, Against $178,975,000 Last Year | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/mcconnell-resting-comfortably.html | McConnell Resting Comfortably | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/brady-gang-is-wiped-out-planning-bangor-bank-raid-leader-and-chief.html | Brady Gang Is Wiped Out Planning Bangor Bank Raid; Leader and Chief Aide Slain in the Street, Another Captured as They Try to Buy Machine Gun G-Man Is Wounded | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/martinelli-pauses-here-tenor-leaves-for-west-by-piane-after-arrival.html | MARTINELLI PAUSES HERE; Tenor Leaves for West by Piane After Arrival From Abroad | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dr-melville-s-page.html | DR. MELVILLE S. PAGE | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/blanshard-asks-aid-for-fusion.html | Blanshard Asks Aid for Fusion | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/supermarkets-fewer-grocers-bulletin-denies-they-are-driving-out.html | SUPER-MARKETS FEWER; Grocers Bulletin Denies They Are Driving Out Little Stores | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/william-engisch.html | WILLIAM ENGISCH | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/new-backs-tried-by-n-y-u-mentor-mikulka-sophomore-and-cella-junior.html | NEW BACKS TRIED BY N. Y. U. MENTOR; Mikulka, Sophomore, and Cella, Junior, Tested by Stevens During 3-Hour Session | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/urges-banks-state-capitalisms-case-dr-frank-says-leaders-must-deal.html | URGES BANKS STATE CAPITALISM'S CASE; Dr. Frank Says Leaders Must Deal With 'Sins,' Then Arouse Public Defense | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/students-hear-nye-senator-at-trenton-teachers-college-urges-drive.html | STUDENTS HEAR NYE; Senator at Trenton Teachers College Urges Drive to End Wars | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/scouts-dictator-fears-gannett-at-keuka-college-puts-faith-in-common.html | SCOUTS DICTATOR FEARS; Gannett at Keuka College Puts Faith in Common Sense | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/george-h-henshaw-editor-in-brooklyn-authority-on-borough-history.html | GEORGE H. HENSHAW, EDITOR IN BROOKLYN; Authority on Borough History, Also Known as Sportsman, Is Dead at 75 | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/henry-b-higinbotham.html | HENRY B. HIGINBOTHAM | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/japanese-peiping-regime-will-call-the-city-peking.html | Japanese Peiping Regime Will Call the City 'Peking' | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dies-of-football-injury-94439078.html | Dies of Football Injury | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/nolan-georgetown-hurt-back-breaks-leg-during-practicekeating-also.html | NOLAN, GEORGETOWN, HURT; Back Breaks Leg During Practice--Keating Also Injured | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/westchester-areas-mark-columbus-day-parades-meetings-and-athletic.html | WESTCHESTER AREAS MARK COLUMBUS DAY; Parades, Meetings and Athletic Events Are Held in Many Parts of the County | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/mrs-howard-shaw.html | MRS. HOWARD SHAW | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/elizabeth-s-jones-married-in-church-chestnut-hill-girl-is-wed-to.html | ELIZABETH S. JONES MARRIED IN CHURCH; Chestnut Hill Girl Is Wed to John Van Horson, Son of Mount Vernon Couple | True | Special to THE NEW YORK TIMES. | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/star-flower-triumphs-by-head-in-3000-added-race-at-salem-morgans.html | Star Flower Triumphs by Head In $3,000 Added Race at Salem; Morgan's Mount Overtakes Deep End, Early Leader, and Outgames Him in Bitter Drive-Favored Stage Beauty Third in Mile Handicap Before 25,000 | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/advertising-news-and-notes-nash-doubles-ad-budget.html | Advertising News and Notes; Nash Doubles Ad Budget | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/for-compulsory-cotton-curb.html | For Compulsory Cotton Curb | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/edward-jefferson.html | EDWARD JEFFERSON | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/la-guardia-banner-pole-fought-as-public-menace.html | La Guardia Banner Pole Fought as Public Menace | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/ontario-opens-schools.html | Ontario Opens Schools | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/puerto-ricans-say-they-are-persecuted-nationalists-mark-columbus.html | PUERTO RICANS SAY THEY ARE PERSECUTED; Nationalists Mark Columbus Day With Attack on U.S.-- Cubans at Havana Ceremonies | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/juilliard-awards-fellowships-to-46-result-of-graduate-schools-tests.html | JUILLIARD AWARDS FELLOWSHIPS TO 46; Result of Graduate School's Tests in Last Two Weeks Are Announced | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/canadian-asbestos-exports-up.html | Canadian Asbestos Exports Up | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/lillian-baehr-plans-bridal-for-saturday-will-be-married-to-gilbert.html | LILLIAN BAEHR PLANS BRIDAL FOR SATURDAY; Will Be Married to Gilbert L. Griswold in Sister's Home at Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/text-of-the-c-i-o-offer.html | Text of the C. I. O. Offer | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/mahoney-assails-mayor-on-housing-declares-credit-for-3-great.html | MAHONEY ASSAILS MAYOR ON HOUSING; Declares Credit for 3 Great Projects Has Been Falsely Claimed for Him | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/proper-rates-held-need-of-railroads-executive-of-association-says.html | PROPER RATES' HELD NEED OF RAILROADS; Executive of Association Says 'Malnutrition Diet' Has Been Given by Regulators | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/rosenbloom-is-victor-outpoints-nestell-in-10-rounds-before-8000-at.html | ROSENBLOOM IS VICTOR; Outpoints Nestell in 10 Rounds Before 8,000 at Los Angeles | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/miss-mary-e-dixey-becomes-engaged-long-island-girls-betrothal-to-l.html | MISS MARY E. DIXEY BECOMES ENGAGED; Long Island Girl's Betrothal to L: S. Vander Werf Is Announced by Her Parents | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/3-more-b-m-t-unions-win-wage-increases-sign-contracts-similar-to.html | 3 MORE B. M. T. UNIONS WIN WAGE INCREASES; Sign Contracts Similar to That Agreed To by Transport Workers Group | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/womens-orchestra-heard-at-town-hall-new-chamber-group-directed-by.html | WOMEN'S ORCHESTRA HEARD AT TOWN HALL; New Chamber Group Directed by Jeannette Scheerer in First Appearance | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/state-rests-case-in-florida-flogging-long-arguments-are-begun-by.html | STATE RESTS CASE IN FLORIDA FLOGGING; Long Arguments Are Begun by Policemen's Counsel for a Directed Acquittal | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/u-s-consul-slain-in-syria-over-visa-j-theodore-marriner-is-shot-in.html | U. S. CONSUL SLAIN IN SYRIA OVER VISA; J. Theodore Marriner Is Shot in Beirut by Armenian, Who Was Rebuffed by Aide | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/position-of-treasury-balance-oct-9-was-2831838137-gross-debt.html | POSITION OF TREASURY; Balance Oct 9 Was $2,831,838,137, Gross Debt $36,937,707,851 | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/fleetwood-house-sold-operator-gets-grand-gardens-85family-apartment.html | FLEETWOOD HOUSE SOLD; Operator Gets Grand Gardens, 85Family Apartment Building | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/treasury-asks-textiles-to-buy-944600-yards-of-cotton-for-delivery.html | TREASURY ASKS TEXTILES; To Buy 944,600 Yards of Cotton for Delivery by Nov. 20 | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/nelson-and-shute-beaten.html | Nelson and Shute Beaten | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/deaths.html | Deaths | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/negroes-housing-held-intolerable-preliminary-survey-by-state.html | NEGROES' HOUSING HELD 'INTOLERABLE'; Preliminary Survey by State Commission Finds Buildings Old, Rents High in Harlem | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/realty-club-to-hear-rabin.html | Realty Club to Hear Rabin | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/powder-to-color-the-1938-coiffure-heads-of-models-glitter-with-gold.html | POWDER TO COLOR THE 1938 COIFFURE; Heads of Models Glitter With Gold, Blue and Lavender in Hair-Style Revue | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/news-of-the-stage-this-evening-will-see-two-openingsthe-abbey.html | NEWS OF THE STAGE; This Evening Will See Two Openings-The Abbey Changes Its Schedule Again | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/each-pirate-draws-734-share-of-world-series-money-for-finishing-in.html | EACH PIRATE DRAWS $734; Share of World Series Money for Finishing In Third Place | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/61112-cogan-tax-upheld-appeals-board-rules-that-subway-builders.html | $61,112 COGAN TAX UPHELD; Appeals/ Board Rules That Subway Builders Must Pay | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/text-of-proclamation-calling-extra-session-special-to.html | Text of Proclamation Calling Extra Session; Special to | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/reorganization-petition.html | REORGANIZATION PETITION | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/cake-replaces-pipe-for-indians.html | Cake Replaces Pipe for Indians | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/wesleyan-uses-passes-new-aerial-formations-practicedsubstitutions.html | WESLEYAN USES PASSES; New Aerial Formations Practiced--Substitutions Made | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/trommelmcilveen.html | Trommel-Mcilveen | True | Special to THE NEW YORK TIMES. | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/70-fascist-rioters-arrested-in-poland-young-members-of-falanga-held.html | 70 FASCIST RIOTERS ARRESTED IN POLAND; Young Members of Falanga Held Responsible for OutragesParag Is Rumored | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/plan-roosevelt-dinners-young-democrats-arranging-250-to-mark-fifth.html | PLAN 'ROOSEVELT DINNERS; Young Democrats Arranging 250 to Mark Fifth Anniversary | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/taylor-upholds-financing-record-asserts-city-was-in-uncertain-state.html | TAYLOR UPHOLDS FINANCING RECORD; Asserts City Was in Uncertain State in 1933 and Claims Credit for Improvement | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/laboratories-enter-canada.html | Laboratories Enter Canada | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/radio-to-aid-musicians-networks-offer-to-double-outlay-for-hiring.html | RADIO TO AID MUSICIANS; Networks Offer to Double Outlay for Hiring Union Men | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/big-oil-concerns-fought-for-outlet-three-wisconsin-jobbers-tell-of.html | BIG OIL CONCERNS FOUGHT FOR OUTLET; Three Wisconsin Jobbers Tell of the Competition for Contracts With Them | True | By J. H. Carmical | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/jay-r-decatur-retired-peekskill-clothing-dealer-and-director-of.html | JAY R. DECATUR; Retired Peekskill Clothing Dealer and Director of Bank | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/reich-to-curb-salaries-of-corporations-chiefs.html | Reich to Curb Salaries Of Corporations' Chiefs | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/clydesdale-to-wed-dec-2-marquess-will-marry-lady-elizabeth-percy-in.html | CLYDESDALE TO WED DEC. 2; Marquess Will Marry Lady Elizabeth Percy in Edinburgh | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/permanent-ballet-planned.html | Permanent Ballet Planned | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/plan-for-old-colonys-autonomy-outlined-to-i-c-c-sale-to-new-haven.html | Plan for Old, Colony's Autonomy Outlined To I. C. C.; Sale to New Haven Alternative | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/david-paley-lawyer-exgovernment-aide-assistant-u-s-attorney-193133.html | DAVID PALEY, LAWYER, EX-GOVERNMENT AIDE; Assistant U. S. Attorney, 193133, Was Later in Criminal Law Practice-Dead at 33 | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/detton-throws-rudy-dusek.html | Detton Throws Rudy Dusek | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/six-die-nine-hurt-in-fire-on-tanker-kerosene-ignites-as-it-is-being.html | SIX DIE, NINE HURT IN FIRE ON TANKER; Kerosene Ignites as It Is Being Used to Flush Holds Before the Loading of Cargo | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/hearing-in-wright-case-sec-to-continue-investigation-of-alleged.html | HEARING IN WRIGHT CASE; SEC to Continue Investigation of Alleged Manipulation | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/says-chains-widen-lossleader-sales-f-h-massman-of-national-tea.html | SAYS CHAINS WIDEN LOSS-LEADER SALES; F. H. Massman of National Tea Company Terms Device Trade's Worst Puzzle | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/buys-connecticut-tract.html | Buys Connecticut Tract | True | | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/letters-to-the-times-japans-omelet-a-la-chine.html | Letters to The Times; Japan's Omelet a la Chine | True | F. M. GRAFF. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/production-of-oil-declines-in-week-daily-average-of-gross-crude.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average of Gross Crude Output, in Country Put at 3,579,050 Barrels | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/miss-jane-gelpcke-married-at-home-debutante-of-last-year-wed-to.html | MISS JANE GELPCKE MARRIED AT HOME; Debutante of Last Year Wed to Joseph Cornelius Ryan in Brooklyn Ceremony | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/campaign-dinner-for-y-w-c-a.html | Campaign Dinner for Y. W. C. A. | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/fencing-campaign-starts-tomorrow-hammond-foil-tourney-listed-at-new.html | FENCING CAMPAIGN STARTS TOMORROW; Hammond Foil Tourney Listed at New York A. C.- Busy Schedule Ahead | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/railroad-files-for-loan-burlington-plans-3650000-issue-for-buying.html | RAILROAD FILES FOR LOAN; Burlington Plans $3,650,000 Issue for Buying Rolling Stock | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/gesture-by-berlin-it-will-make-declaration-guaranteeing-belgian.html | GESTURE BY BERLIN; It Will Make Declaration Guaranteeing Belgian Neutrality in a War | True | By Frederick T. Birchall | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/john-fulton-grimm-an-executive-of-bankers-trust-co-here-for-15.html | JOHN FULTON GRIMM; An Executive of Bankers Trust Co. Here for 15 Years Dies | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/stack-of-yale-bids-for-center-berth-sophomore-takes-gallaghers.html | STACK OF YALE BIDS FOR CENTER BERTH; Sophomore Takes Gallagher's Place in Scrimmage as Elis Turn Back Army Plays | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/francis-j-taney.html | FRANCIS J. TANEY | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/louis-mastriani-rail-labor-leader-former-international-officer-of.html | LOUIS MASTRIANI, RAIL LABOR LEADER; Former International Officer of Car Men's Brotherhood Is Dead in Arlington, N. J. | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/columbia-seeks-better-reserves-seconds-get-six-touchdowns-as-little.html | COLUMBIA SEEKS BETTER RESERVES; Seconds Get Six Touchdowns as Little Directs Play Against Cub Eleven | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/episcopalians-bar-freer-divorce-law-house-of-deputies-refuses-after.html | EPISCOPALIANS BAR FREER DIVORCE LAW; House of Deputies Refuses, After Sharp Debate, to Liberalize Canon | True | By Frank S. Adams | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/sec-registration-filed-casualty-and-surety-reinsurance-to-issue.html | SEC REGISTRATION FILED; Casualty and Surety Reinsurance to Issue 100,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/china-leads-buyers-of-american-planes-purchases-during-august-were.html | CHINA LEADS BUYERS OF AMERICAN PLANES; Purchases During August Were 22 Craft, Costing $1,097,547--Spain's Imports Light | True | Special to THE NEW YORK TIMES. | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/bellus-is-victor-in-coliseum-ring-new-haven-boxer-scores-over.html | BELLUS IS VICTOR IN COLISEUM RING; New Haven Boxer Scores Over Bonito in Eight-Rounder as 7,000 Fans Look On | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/miss-grace-ebert-wed-long-island-girl-is-bride-of-state-police.html | MISS GRACE EBERT WED; Long Island Girl Is Bride of State Police Sergeant D. F. Glasheen | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dies-of-malnutrition-with-3590-in-house-hackensack-bachelor-is-said.html | DIES OF MALNUTRITION WITH $3,590 IN HOUSE; Hackensack Bachelor Is Said to Have Had a Total Wealth of About $15,000 | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/veteran-killed-by-auto.html | Veteran Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/harvard-men-aid-straus-alumni-group-formed-to-work-for-his-election.html | HARVARD MEN AID STRAUS; Alumni Group Formed to Work for His Election to Council | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/townshend-letter-here-missive-by-wolfes-successor-tells-of-capture.html | TOWNSHEND LETTER HERE; Missive by Wolfe's Successor Tells of Capture of Quebec | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/federal-men-back-radio-crime-war-f-b-i-and-f-c-c-spokesmen-welcome.html | FEDERAL MEN BACK RADIO CRIME WAR; F. B. I. and F. C. C. Spokesmen Welcome Plan to Link Systems of All Law Enforcement Bodies | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/book-notes.html | BOOK NOTES | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/rules-on-liquor-appeals-high-state-court-bars-certiorari-if-albany.html | RULES ON LIQUOR APPEALS; High State Court Bars Certiorari If Albany and Local Boards Agree | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/variety-store-sales-up-september-daily-average-best-for-that-month.html | VARIETY STORE SALES U.P; September Daily Average Best for That Month Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/corner-in-2d-ave-to-be-modernized-buyer-of-two-buildings-at-21-st.html | CORNER IN 2D AVE. TO BE MODERNIZED; Buyer of Two Buildings at 21 st St. Plans New Stores and Apartments | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/old-circus-rider-is-dead-search-for-mrs-pearls-fortune-reveals-her.html | OLD CIRCUS RIDER IS DEAD; Search for Mrs. Pearl's Fortune Reveals Her Passing in Chicago | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/says-colonel-green-studied-photography-former-rail-aide-testifies.html | SAYS COLONEL GREEN STUDIED PHOTOGRAPHY; Former Rail Aide Testifies for Texas in Fight to Collect $6,000,000 Estate Tax | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/world-shipyards-show-tonnage-rise-2902345-gross-tons-under.html | WORLD SHIPYARDS SHOW TONNAGE RISE; 2,902,345 Gross Tons Under Construction for Quarter Is an Increase of 19,485 | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/2400-chickens-die-in-fire.html | 2,400 Chickens Die in Fire | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/heads-jersey-kiwanians.html | Heads Jersey Kiwanians | True | Special to THE NEW YORK TIMES. | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/american-shot-in-turkey-student-commits-suicide-after-wounding.html | AMERICAN SHOT IN TURKEY; Student Commits Suicide After Wounding College Director | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/curb-on-tokyo-reported-but-bar-on-import-bills-in-london-is-doubted.html | CURB ON TOKYO REPORTED; But Bar on Import Bills in London Is Doubted by Specie Bank | True | Wireless to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/hosiery-shipments-lower-in-august-but-eight-months-figure-tops-1936.html | HOSIERY SHIPMENTS LOWER IN AUGUST; But Eight Months' Figure Tops 1936 by 11.2% for All Branches of Trade | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/sports-of-the-times-screened-passes-with-little-observations.html | Sports of the Times.; Screened Passes, With Little Observations | True | By John Kieran | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/upstate-building-gains-september-plans-were-74-over-averagecost.html | UP-STATE BUILDING GAINS; September Plans Were 74% Over Average-Cost, $1,886,220 | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/princeton-shifts-prove-effective-harper-hinchman-van-lengen-and.html | PRINCETON SHIFTS PROVE EFFECTIVE; Harper, Hinchman, Van Lengen and Buerger, Newcomers to Varsity, Impressive | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/advised-to-hold-cotton-farmers-told-of-request-for-price-and.html | ADVISED TO HOLD COTTON; Farmers Told of Request for Price and Control Legislation | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/sees-swedish-minister-president-discusses-celebration-of-first.html | SEES SWEDISH MINISTER; President Discusses Celebration of First Settlement Here | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/heads-harvard-board-charles-francis-adams-was-one-of-five-elected.html | HEADS HARVARD BOARD; Charles Francis Adams Was One of Five Elected in June | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/fort-hamilton-in-front-polo-team-beats-first-division-106-clements.html | FORT HAMILTON IN FRONT; Polo Team Beats First Division. 10-6, Clements Starring | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/greyhound-strike-off-union-suspends-call-as-negotiations-are-being.html | GREYHOUND STRIKE OFF; Union Suspends Call as Negotiations Are Being Carried On | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/securities-lower-in-canadian-deals-quotations-in-toronto-follow.html | SECURITIES LOWER IN CANADIAN DEALS; Quotations in Toronto Follow Pattern in London, a Rally Following Sharp Drop | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/cornder-stars-at-amherst.html | Cornder Stars at Amherst | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/drug-exhibition-opens-buying-starts-slowly-but-peak-of-activity-is.html | DRUG EXHIBITION OPENS; Buying Starts Slowly, but Peak of Activity Is Due Thursday | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/miss-susan-g-harkins-brooklyn-woman-was-active-ini-welfare-and-club.html | MISS SUSAN G. HARKINS; Brooklyn Woman Was Active ini Welfare and Club Circles | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/cornell-picks-hollister-he-will-head-engineering-colleges.html | CORNELL PICKS HOLLISTER; He Will Head Engineering College's Administration This Year | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/ohlsonsieder.html | Ohlson--Sieder | True | Special to THE NEW YORK TIMES. | C1B 352852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/named-to-harvard-staff-nine-are-appointed-instructors-and-for.html | NAMED TO HARVARD STAFF; Nine Are Appointed Instructors and for Research Work | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/dies-of-football-injury.html | Dies of Football Injury | True | | C1B 352852 |
| 1937-10-13 | 1937-10-13 | https://www.nytimes.com/1937/10/13/archives/clarence-baudendistel.html | CLARENCE BAUDENDISTEL | True | Special to THE NEW YORK TIMES. | C1B 352852 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/to-attend-mills-rites-state-senators-to-honor-former-treasury-head.html | TO ATTEND MILLS RITES; State Senators to Honor Former Treasury Head Today | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/building-loan-interests-emphasize-need-for-houses-lowincome-groups.html | Building Loan Interests Emphasize Need For Houses Low-Income Groups May Own; Stress Need for Small Homes | True | By Lee E. Cooper | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/inland-steel-nlrb-hearing-ends.html | Inland Steel NLRB Hearing Ends | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/giants-to-start-shaffer-blocking-back-to-face-eagles-at-polo.html | GIANTS TO START SHAFFER; Blocking Back to Face Eagles at Polo Grounds Sunday | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/brooklyn-boy-heads-tulane-41.html | Brooklyn Boy Heads Tulane '41 | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/in-washington-a-change-in-tempo-of-fireside-chats.html | In Washington; A Change in Tempo of Fireside Chats | True | By Arthur Krock | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/mother-of-two-ends-life.html | Mother of Two Ends Life | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/police-department.html | Police Department | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/miss-anne-woods-wed-married-in-notre-dame-church-to-dr-john-oshea.html | MISS ANNE WOODS WED; Married in Notre Dame Church to Dr. John O'Shea | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/campaign-flagpole-held-legal.html | Campaign Flagpole Held Legal | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/parachutes-at-wave-of-hand.html | Parachutes at Wave of Hand | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/says-ford-men-aid-nazi-efforts-here-john-spivak-at-legislative.html | SAYS FORD MEN AID NAZI EFFORTS HERE; John Spivak, at Legislative Inquiry in Boston, Names F. Kuhn and Cameron | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/infants-bones-linked-to-early-american-man.html | Infant's Bones Linked To Early American Man | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/ellenstein-accused-of-graft-with-six-others-in-newark-inquiry-head.html | Ellenstein accused of Graft With Six Others in Newark; Inquiry Head to Give Jury Data on 'Criminal Conspiracy' by Officials in Land Purchases -Mayor Charges Political Plot | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/mrs-joseph-j-oreilly.html | MRS. JOSEPH J. O'REILLY | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/nuptials-planned-by-mary-prentice-she-chooses-five-attendants-for.html | NUPTIALS PLANNED BY MARY PRENTICE; She Chooses Five Attendants for Bridal to Benjamin D. Gilbert on Saturday | True | Special to THE NEW YORK TIMES. | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/alice-w-brown-to-wed-new-britain-girl-is-engaged-to-f-w-rees-of.html | ALICE W. BROWN TO WED; New Britain Girl Is Engaged to F. W. Rees of Meriden | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/langford-c-withford-builder-of-many-educational-and-civic.html | LANGFORD C. WITHFORD; Builder of Many Educational and Civic Structures Up-State | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/utility-amends-financing-plans-unsettled-markets-cause-the.html | UTILITY AMENDS FINANCING PLANS; Unsettled Markets Cause the Consolidated Edison to Withdraw Proposed Issue | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/general-air-rules-are-signed-by-roper-recodified-regulations.html | GENERAL AIR RULES ARE SIGNED BY ROPER; Recodified Regulations Covering Civil Aviation to Become Effecive Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/wants-more-troopers-head-of-jersey-police-says-200-new-men-are.html | WANTS MORE TROOPERS; Head of Jersey Police Says 200 New Men Are Needed | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/johns-hopkins-ends-admission-charges-guest-cards-can-be-had-for-the.html | JOHNS HOPKINS ENDS ADMISSION CHARGES; ' Guest Cards' Can Be Had for the Asking to Football and All Other Sports Events | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/john-v-jewell-87-brooklyn-banker-chairman-of-directors-board-of.html | JOHN V. JEWELL, 87, BROOKLYN BANKER; Chairman of Directors Board of Williamsburg Savings Institution Is Dead | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/dr-stella-m-taylor.html | DR. STELLA M. TAYLOR | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/marlinrockwelll-case-put-off.html | Marlin-Rockwelll Case Put Off | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/wheatland-to-be-shrini-james-buchanan-estate-restored-as-national.html | WHEATLAND' TO BE SHRINI; James Buchanan Estate Restored as National Monument | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/whitney-sells-8-fillies-two-daughters-of-equipolse-bring-good.html | WHITNEY SELLS 8 FILLIES; Two Daughters of Equipolse Bring Good Prices at Lexington | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/indian-spirit-denounced-federal-experts-say-moon-paths-claims-clash.html | INDIAN 'SPIRIT' DENOUNCED; Federal Experts Say 'Moon Path's' Claims Clash With Facts | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/hot-springs-scene-of-entertainment-mr-and-mrs-j-n-carpenter-of.html | HOT SPRINGS SCENE OF ENTERTAINMENT; Mr. and Mrs. J. N. Carpenter of Greenwich Give PartyMiss Julia Berwind Arrives | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/joins-mortgage-board-leo-p-dorsey.html | JOINS MORTGAGE BOARD Leo P. Dorsey | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/heads-case-pomeroy.html | HEADS CASE, POMEROY | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/turner-is-victor-on-biscayne-blue-rides-first-winner-since-he-broke.html | TURNER IS VICTOR ON BISCAYNE BLUE; Rides First Winner Since He Broke Collarbone in Grade B Handicap at Laurel | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/gets-navy-copper-contract.html | Gets Navy Copper Contract | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/windsor-is-taxed-by-nazi-itinerary-entourage-worries-about-his.html | WINDSOR IS TAXED BY NAZI ITINERARY; Entourage Worries About His Ability to Stand Strain as He Puts In 11-Hour Day | True | By Frederick T. Birchall | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/letters-to-the-times-neutrality-act-inapplicable.html | Letters to The Times; Neutrality Act Inapplicable | True | N. I. STONE. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/oil-monopoly-charged.html | Oil Monopoly Charged | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/stebbins-is-nominated.html | Stebbins Is Nominated | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/polish-star-is-honored-mlle-jedrzejowska-feted-before-sailing-for.html | POLISH STAR IS HONORED; Mlle. Jedrzejowska Feted Before Sailing for Home Land | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/joe-the-turk-rites-by-salvation-army-organization-honors-its-first.html | JOE THE TURK' RITES BY SALVATION ARMY; Organization Honors Its First Santa Claus at Services in Auditorium Here | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/broad-labor-tieup-is-feared-in-oregon-a-f-of-l-threatens-a-general.html | BROAD LABOR TIE-UP IS FEARED IN OREGON; A. F. of L. Threatens a General Holiday in Portland if City Does Not 'Restrain' C. I. O. | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/cocoa-exchange-elects-keeps-c-a-scholtz-as-president-r-s-scarburgh.html | COCOA EXCHANGE ELECTS; Keeps C. A. Scholtz as President --R. S. Scarburgh Vice President | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/marriner-victim-of-missent-letter-slayer-of-consul-general-at.html | MARRINER VICTIM OF MISSENT LETTER; Slayer of Consul General at Beirut Had Changed Address, Hence Did Not' Get Permit | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/spoofing-the-great.html | SPOOFING THE GREAT | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/cuba-ships-more-sugar-exports-from-jan-1-to-sept-15-were-2123388.html | CUBA SHIPS MORE SUGAR; Exports From Jan. 1 to Sept. 15 Were 2,123,388 Long Tons | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/cumming-sails-for-paris-will-be-u-s-delegate-at-session-of-world.html | CUMMING SAILS FOR PARIS; Will Be U. S. Delegate at Session of World Health Committee | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/dr-j-e-russell-to-lecture.html | Dr. J. E. Russell to Lecture | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/militant-women-called-vital-need-club-members-urged-to-take-stand.html | MILITANT WOMEN CALLED VITAL NEED; Club Members Urged to Take Stand on Public Affairs for Peace and Progress | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/jamaica-racing-chart-jamaica-entries.html | JAMAICA RACING CHART; Jamaica Entries | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/dress-houses-win-trade-board-point-149-members-of-fashion-guild.html | DRESS HOUSES WIN TRADE BOARD POINT; 149 Members of Fashion Guild Permitted to Keep Volume Confidential | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/warren-persons-statistics-expert-harvard-economics-professor.html | WARREN PERSONS, STATISTICS EXPERT; Harvard Economics Professor Dies—Formerly Served on Dertmouth Faculty | True | Special to THE NEW YORK TIMES | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/advertising-news-and-notes-liquor-campaign-planned.html | Advertising News and Notes; Liquor Campaign Planned | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/helen-de-peyster-honored-at-party-bride-of-tomorrow-is-guest-of-mrs.html | HELEN DE PEYSTER HONORED AT PARTY; Bride of Tomorrow Is Guest of Mrs. James Todd and Mrs. J. R. Creel at Luncheon | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/25-groups-to-back-constitution-study-joint-conference-on-convention.html | 25 GROUPS TO BACK CONSTITUTION STUDY; Joint Conference on Convention Formed to Submit Program for State Reforms | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/fordham-relies-on-sophomore-backs-to-offset-pitt-power-crowley.html | Fordham Relies on Sophomore Backs to Offset Pitt Power; CROWLEY HOPEFUL, SQUAD UNWORRIED | True | By Allison Danzig | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/dewey-denounces-minor-prosecutions-says-not-a-regular-district.html | DEWEY DENOUNCES MINOR PROSECUTIONS; Says Not a Regular District Attorney Has Convicted a 'Big Shot' in 20 Years | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/on-college-gridirons-hopes-for-fast-conditions.html | On College Gridirons; Hopes for Fast Conditions | True | By Robert F. Kelley | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/untermyer-in-doubt-on-passing-bar-test-leibowitz-also-says-he-could.html | UNTERMYER IN DOUBT ON PASSING BAR TEST; Leibowitz Also Says He Could Not Qualify, in Supporting Plea of Refugee Doctors | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/miss-bankhead-appears-opens-at-rochester-in-antony-and-cleopatra.html | MISS BANKHEAD APPEARS; Opens at Rochester in 'Antony and Cleopatra' With Conway Tearle | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/london-heartened-by-upward-trend-reversal-of-some-depressing.html | LONDON HEARTENED BY UPWARD TREND; Reversal of Some Depressing Factors Gives New Strength to Stock Market | True | Special Cable to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/janet-mullan-daughter-of-late-justice-to-be-wed-to-frederick-duncan.html | Janet Mullan, Daughter of Late Justice, To Be Wed to Frederick Duncan in Spring | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/housing-in-harlem.html | HOUSING IN HARLEM | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/tests-link-old-age-to-changes-in-the-tissue-to-combat-poisons-dr.html | Tests Link Old Age to Changes In the Tissue to Combat Poisons; Dr. MacNider, at Columbia, Sees Possibility That What Now Is Regarded as Disease Is Sign of an Adjustment for Life | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/frank-h-parsons-bank-executive-vice-president-and-trustee-of-dime.html | FRANK H. PARSONS, BANK EXECUTIVE; Vice President and Trustee of Dime Savings Institution of Brooklyn Is Dead ' | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/detton-triumphs-over-wally-dusek-salt-lake-wrestler-wins-with.html | DETTON TRIUMPHS OVER WALLY DUSEK; Salt Lake Wrestler Wins With Airplane Spin and a Body Slam at Hippodrome | True | | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/janet-wilson-of-rye-becomes-betrothed-engagement-of-rosemary-hall.html | JANET WILSON OF RYE BECOMES BETROTHED; Engagement of Rosemary Hall Alumna to Charles Roberts Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Ralph Long | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/daughters-of-jacob-dinner.html | Daughters of Jacob Dinner | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/steel-output-off-2-12-points-in-week-operations-rise-in-two-areas.html | STEEL OUTPUT OFF 2 1/2 POINTS IN WEEK; Operations Rise in Two Areas but Fall in Chicago and Eastern Pennsylvania | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/world-aid-asked-for-polish-jews-moral-intervention-seen-as-needed.html | WORLD AID ASKED FOR POLISH JEWS; ' Moral Intervention' Seen as Needed to Save People From Slow Extinction | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/heads-realty-group.html | HEADS REALTY GROUP | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/isolation-advised-for-sex-criminals-dr-lichtenstein-would-keep.html | ISOLATION ADVISED FOR SEX CRIMINALS; Dr. Lichtenstein Would Keep Detectives Off the Streets and Out of Prison | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/girl-scouts-open-savannah-jubilee-mrs-hoover-presides-at-25th.html | GIRL SCOUTS OPEN SAVANNAH JUBILEE; Mrs. Hoover Presides at 25th Anniversary Meeting Which Honors Juliette Low | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/rules-onutility-posts-sec-allows-bankers-to-continue-for-another.html | RULES ON.UTILITY POSTS; SEC Allows Bankers to Continue for Another Year | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/narcotic-agent-jailed-exship-steward-can-cut-term-by-naming-others.html | NARCOTIC AGENT JAILED; Ex-Ship Steward Can Cut Term by Naming Others, Court Says | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/gold-imports-up-in-month-september-total-145623466-below-last-year.html | GOLD IMPORTS UP IN MONTH; September Total, $145,623,466, Below Last Year, However | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/vunk-inducted-in-suffolk-becomes-first-democratic-district-attorney.html | VUNK INDUCTED IN SUFFOLK; Becomes First Democratic District Attorney There 'in 75 Years' | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/bonding-concern-acquires-building-office-structure-at-71-william-st.html | BONDING CONCERN ACQUIRES BUILDING; Office Structure at 71 William St. Bought by Fidelity and Guaranty Company | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/yanks-pilot-signs-at-35000-a-year-mccarthy-to-continue-to-direct.html | YANKS' PILOT SIGNS AT $35,000 A YEAR; McCarthy to Continue to Direct Champions at Salary He Has Been Receiving | True | By John Drebinger | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/dr-evan-w-michener.html | DR. EVAN W. MICHENER | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/fire-record.html | Fire Record | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/hospital-names-dr-davidoff.html | Hospital Names Dr. Davidoff | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/earns-8960000-on-liquor.html | Earns $8,960,000 on Liquor | True | | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/gives-family-decalogue-chicago-pastor-offers-ten-commandments-for.html | GIVES FAMILY DECALOGUE; Chicago Pastor Offers Ten Commandments for Happiness | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/h-g-zander-head-of-home-loan-bank-chairman-of-federal-agency-in.html | H. G. ZANDER, HEAD OF HOME LOAN BANK; Chairman of Federal Agency in Chicago, Formerly Real Estate Man, Dies | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/dexter-fellows-ill-circus-press-agent-is-suffering-from-influenza.html | DEXTER FELLOWS ILL; Circus Press Agent Is Suffering From Influenza in South | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/nevada-central-asks-to-quit.html | Nevada Central Asks to Quit | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/c-io-gives-pledge-to-hold-to-pacts-leaders-assure-employers-of.html | C. I.O. GIVES PLEDGE TO HOLD TO PACTS; Leaders Assure Employers of 'Complete Cooperation' in Carrying Out Contracts ' | True | By Jeferson G. Bell | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/mrs-willis-b-sterling-widow-of-j-h-choates-partner-a-niece-of.html | MRS. WILLIS B. STERLING; Widow of J. H. Choate's Partner a Niece of Robert G. Ingersoll | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/chaliapin-russian-basso-iii.html | Chaliapin, Russian Basso, III | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/japan-silent-on-parley-canada-will-join-in-ninepower-wconference-on.html | JAPAN SILENT ON PARLEY; Canada Will Join in Nine-Power wConference on China | True | Wireless to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/record-freight-at-sault-lock.html | Record Freight at Sault Lock | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/2571601-made-in-quarter-a-year-earlier-electric-bond-and-share.html | $2,571,601 MADE IN QUARTER; A Year Earlier Electric Bond and Share Cleared $2,431,460 | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/prison-study-urged-by-mrs-roosevelt-public-understanding-must-aid.html | PRISON STUDY URGED BY MRS. ROOSEVELT; Public Understanding Must Aid Work of Trained Personnel, She Tells Convention | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/coop-institute-opens-twenty-enroll-to-train-for-posts-in-executive.html | CO-OP INSTITUTE OPENS; Twenty Enroll to Train for Posts in Executive Capacities | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/landon-opposing-midterm-parley-said-to-be-seeking-congressional-aid.html | LANDON OPPOSING MID-TERM PARLEY; Said to Be Seeking Congressional Aid in Fight on Hoover Plan | True | By Charles R. Michael | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/blame-pedestrian-in-auto-fatalities-report-to-safety-congress-says.html | BLAME PEDESTRIAN IN AUTO FATALITIES; Report to Safety Congress Says' That In Five States He Is at Fault Half the Time | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/say-japan-drowned-5000-chinese-fishermen-ask-relief-from-sinking-of.html | SAY JAPAN DROWNED 5,000; Chinese Fishermen Ask Relief From Sinking of Junks | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/manhattan-tests-defense-in-drill-six-backs-two-forwards-try-backing.html | MANHATTAN TESTS DEFENSE IN DRILL; Six Backs, Two Forwards Try Backing Up Five-Man Line in Two-Hour Session | True | | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/tells-insurance-men-money-rates-will-dip-dr-david-friday-at.html | TELLS INSURANCE MEN MONEY RATES WILL DIP; Dr. David Friday, at American Life Convention, Says Also Bond Prices Will Rise | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/12-of-16-convicted-as-plotters-in-italy-accused-in-antifascist.html | 12 OF 16 CONVICTED AS PLOTTERS IN ITALY; Accused in Anti-Fascist Trial Get Terms of 3 to 10 Years-Charges Admitted by One | True | Wireless to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/neck-broken-drives-car-insurance-brokers-wife-goes-on-after-fatal.html | NECK BROKEN, DRIVES CAR; Insurance Broker's Wife Goes On After Fatal Injury | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/lajos-freiman-67-portrait-painter-artist-whose-works-are-in-many.html | LAJOS FREIMAN, 67, PORTRAIT PAINTER; Artist Whose Works Are in Many Public Buildings in South Is Dead Here | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/100-at-lehigh-club-dinner-okeson-is-toastmaster-at-annual-football.html | 100 AT LEHIGH CLUB DINNER; Okeson Is Toastmaster at Annual Football Event | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/n-y-u-must-start-reserve-linemen-helmoke-schillig-oconnell-will.html | N. Y. U. MUST START RESERVE LINEMEN; Helmoke, Schillig, O'Connell Will Receive Chance With Regulars Injured | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/asks-school-bible-ban-new-yorker-urges-high-state-court-to-curb.html | ASKS SCHOOL BIBLE BAN; New Yorker Urges High State Court to Curb Religious Activity | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/aim-to-kill-chiang-seen-in-air-attack-japanese-raid-on-3-british.html | AIM TO KILL CHIANG SEEN IN AIR ATTACK; Japanese Raid on 3 British Embassy Cars Was Meant for General, Chinese Say | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/trade-program-issued-sayre-to-read-message-from-hull-at-cleveland.html | TRADE PROGRAM ISSUED; Sayre to Read Message From Hull at Cleveland Nov. 4 | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/miss-montgomery-in-race-urges-vladeck-as-second-choice-howeverbacks.html | MISS MONTGOMERY IN RACE; Urges Vladeck as Second Choice, However-Backs La Guardia | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/cotton-goods-lead-retail-price-drop-14month-trend-reversed-but.html | COTTON GOODS LEAD RETAIL PRICE DROP; 14-Month Trend Reversed but Index Is Still 5.3% Above the January Level | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/ocean-flying-to-be-discussed.html | Ocean Flying to Be Discussed | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/aaron-e-manbeck-70-founder-of-school-organizer-of-central-institute.html | AARON E. MANBECK, 70, FOUNDER OF SCHOOL; Organizer of Central Institute in Cleveland, Where Adults Might Study, Dies | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/favors-selfpolicing-by-insurance-trade-pink-tells-brokers-group.html | FAVORS SELF-POLICING BY INSURANCE TRADE; Pink Tells Brokers' Group Plan for Grievance Committee Will Elevate the Work | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/transit-hearing-ordered-philadelphia-fares-to-be-studied-by.html | TRANSIT HEARING ORDERED; Philadelphia Fares to Be Studied by Pennsylvania Board Oct. 21 | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/books-of-the-times-the-tyrant.html | BOOKS OF THE TIMES; The Tyrant | True | By Ralph Thompson | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/lott-subdues-two-tennis-rivals-in-open-event-at-white-sulphur-turns.html | Lott Subdues Two Tennis Rivals In Open Event at White Sulphur; Turns Back Rains, 6-0, 6-2, 6-1, and Mitchell, 6-3, 7-5, 4-6, 6-4, as Tourney Starts-Whalen Routs Bauer and MacDougall -- Several Amateur Players Fail to Appear | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/american-foreign-policy.html | AMERICAN FOREIGN POLICY | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/franc-in-strong-rally-extends-its-gains-rising-514-points-to-close.html | Franc, in Strong Rally, Extends Its Gains, Rising 51/4 Points to Close at 3.37 3/4 Cents | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/miss-wall-upset-at-golf.html | Miss Wall Upset at Golf | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/daughter-to-mrs-a-j-yardley.html | Daughter to Mrs. A. J. Yardley | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/roosevelt-talk-to-his-neighbors-monstrosities-in-buildings.html | Roosevelt Talk to His Neighbors; Monstrosities" in Buildings | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/municipal-loans-state-of-south-dakota.html | MUNICIPAL LOANS; State of South Dakota | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/nee-harvard-to-start-wilson-will-continue-at-center-for-battle-with.html | NEE, HARVARD, TO START; Wilson Will Continue at Center for Battle With Middies | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/rites-for-a-j-bone-metallurgist-held-expert-on-mining-and-smelting.html | RITES FOR A. J. BONE, METALLURGIST, HELD; Expert on Mining and Smelting of Copper Served in Russia, Canada. Mexico and Here | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/varied-issues-put-to-women-voters-federal-educational-as-well-as.html | VARIED ISSUES PUT TO WOMEN VOTERS; Federal, Educational as Well as Consumers' Problems Studied at Albany | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/ship-group-starts-fight-on-radicals-propeller-club-demands.html | SHIP GROUP STARTS FIGHT ON RADICALS; Propeller Club Demands Government Act to Prevent Disruption of Service | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/tinkham-suggests-impeaching-roosevelt-for-failure-to-invoke-the.html | Tinkham Suggests Impeaching Roosevelt For Failure to Invoke the Neutrality Act | True | Wireless to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/promotions-by-union-pacific.html | Promotions by Union Pacific | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/red-and-rightist-assail-la-guardia-communist-insists-at-hearing-on.html | RED AND RIGHTIST ASSAIL LA GUARDIA; Communist Insists at Hearing on Budget Funds for Humane Services Have Been Cut | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/dorothy-shotwell-wed-married-in-roselle-n-j-church-to-george.html | DOROTHY SHOTWELL WED; Married in Roselle, N. J., Church to George Chambers 2d | True | Special to THE NEW YORK TIMES. | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/west-new-wealth-hailed-by-president-he-sends-message-to-reclamation.html | WEST 'NEW WEALTH' HAILED BY PRESIDENT; He Sends Message to Reclamation Session-- M'Laughlin Tells of Future Great Plains | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/crb-transfers-meehans-seat.html | C??rb Transfers Meehan's Seat | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/army-wins-on-late-goal-lough-scores-for-1to0-soccer-victory-over.html | ARMY WINS ON LATE GOAL; Lough Scores for 1-to-0 Soccer Victory Over Syracuse | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/the-screen-the-freres-warner-continue-their-penal-researches-in.html | THE SCREEN; The Freres Warner Continue Their Penal Researches in 'Alcatraz Island,' Showing at the Strand | True | By Frank S. Nugent | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/business-critical-of-special-session-board-of-trade-head-says.html | BUSINESS CRITICAL OF SPECIAL SESSION; Board of Trade Head Says Roosevelt's Call Holds Scant Encouragement | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/theophilus-b-stork-retired-member-of-pennsylvania-bar-was-in-84th.html | THEOPHILUS B. STORK; Retired Member of Pennsylvania Bar Was in 84th Year | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/manchukuoan-goods-for-jamaica-barred-london-rules-out-extension-of.html | MANCHUKUOAN GOODS FOR JAMAICA BARRED; London Rules Out Extension of Import Quotas to an Unrecognized Country | True | Special Cable to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/stevens-tech-bows-10-loses-to-haverford-at-soccer-as-taylor-tallies.html | STEVENS TECH BOWS, 1-0; Loses to Haverford at Soccer as Taylor Tallies In 3d Period | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/los-angeles-pros-win-140.html | Los Angeles Pros Win, 14-0 | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/wurlitzer-would-pay-up-offers-preferred-stockholders-1-12-common.html | WURLITZER WOULD PAY UP; Offers Preferred Stockholders 1 1/2 Common Shares and Cash | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/8848159-earned-by-glass-company-libbeyowensford-reports-9-months.html | $8,848,159 EARNED BY GLASS COMPANY; Libbey-Owens-Ford Reports 9 Months' Profit Equal to $3.53 a Share | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/utility-in-rail-proceedings.html | Utility in Rail Proceedings | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/panhellenic-speaker-mrs-william-b-parker.html | PANHELLENIC SPEAKER Mrs. William B. Parker | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/exsheriff-timlin-a-republican-leader-held-office-in-richmond-county.html | EX-SHERIFF TIMLIN, A REPUBLICAN LEADER; Held Office in Richmond County From 1933 to 1937- Succumbs to a Heart Attack | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By H. Louis Hollander | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/films-of-weekend-for-young-audiences-motionpicture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/new-machine-aids-fight-on-disease-dr-svedberg-tells-how-device-used.html | NEW MACHINE AIDS FIGHT ON DISEASE; Dr. Svedberg Tells How Device Used in Protein Study Gives Clue to Immunity | True | | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/atlas-corporation-bought-own-stock-report-to-sec-puts-fivemonth.html | ATLAS CORPORATION BOUGHT OWN STOCK; Report to SEC Puts Five-Month Total at 192,119 Shares--Other Deals Revealed | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/captain-edmund-rogers.html | CAPTAIN EDMUND ROGERS | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/wood-field-and-stream-increase-in-big-game.html | Wood, Field and Stream; Increase in Big Game | True | By Raymond R. Camp | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/battles-sets-pace-in-groundgaining-washington-star-with-threegame.html | BATTLES SETS PACE IN GROUND-GAINING; Washington Star, With ThreeGame Total of 238 Yards, Heads National League List | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/apple-growers-plan-campaign.html | Apple Growers Plan Campaign | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/blocking-tuned-at-rutgers.html | Blocking Tuned at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/events-today.html | EVENTS TODAY | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/f-b-i-promotes-donegan.html | F. B. I. Promotes Donegan | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/warns-on-federal-costs-economy-league-official-asserts-blocs-hamper.html | WARNS ON FEDERAL COSTS; Economy League Official Asserts Blocs Hamper Budget Balancing | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/commodity-markets-most-futures-steady-or-slightly-lower-with-cotton.html | COMMODITY MARKETS; Most Futures Steady or Slightly Lower, With Cotton seed Oil Active-Cash List Mixed | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/roosevelt-chided-as-a-foe-of-thrift-security-foundation-warns-of.html | ROOSEVELT CHIDED AS A FOE OF THRIFT; Security Foundation Warns of Menace in Promotion of Spending as a Virtue | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/peck-of-cornell-lost-for-season-doctors-order-star-to-quit-football.html | PECK OF CORNELL LOST FOR SEASON; Doctors Order Star to Quit Football When X-Ray Shows Injury to Spine | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/japan-sells-war-bonds-12000000-of-200000000yen-issue-taken-on-first.html | JAPAN SELLS WAR BONDS; 12,000,000 of 200,000,000-Yen Issue Taken on First Day | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/music-debut-of-kathleen-long.html | MUSIC; Debut of Kathleen Long | True | By H. Howard Taubman | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/mrs-alfred-k-nippert.html | MRS. ALFRED K. NIPPERT | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/security-stressed-as-ideal-family-aim-parents-warned-of-atmosphere.html | SECURITY STRESSED AS IDEAL FAMILY AIM; Parents Warned of Atmosphere of Authority in Home--Urgedto Discuss 'Taboo' Questions | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/business-world-retail-deliveries-up-2.html | Business World; Retail Deliveries Up 2% | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/bonds-off-sharply-in-heavy-trading-market-opens-firm-but-soon.html | BONDS OFF SHARPLY IN HEAVY TRADING; Market Opens Firm but Soon Plunges Under Impetus of Break in Stocks | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/amherst-routs-cub-eleven.html | Amherst Routs Cub Eleven | True | Special to THE NEW YORK TIMES. | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/red-mass-is-held-for-bench-and-bar-200-lawyers-of-all-faiths-take.html | RED MASS IS HELD FOR BENCH AND BAR; 200 Lawyers of All Faiths Take Part in Last Ceremony at Old St. Andrew's | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/oil-jobber-tells-of-price-changes-substantially-fewer-in-period-of.html | OIL JOBBER TELLS OF PRICE CHANGES; Substantially Fewer in Period of Alleged Conspiracy Than in two Previous Years | True | By J. H. Carmical | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/madison-ave-house-will-cost-850000-apartment-building-at-35th.html | MADISON AVE. HOUSE WILL COST $850,000; Apartment Building at 35th Street Is Planned to House 178 Families | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/testimony-of-girl-11-halts-thiefs-defense-he-pleads-guilty-quickly.html | TESTIMONY OF GIRL, 11, HALTS THIEF'S DEFENSE; He Pleads Guilty Quickly as She Gives Court Clear Story of Encounter in Home | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/navy-team-hopes-to-strike-quickly-relies-on-offense-to-carry-the.html | NAVY TEAM HOPES TO STRIKE QUICKLY; Relies on Offense to Carry the Day Against Harvard at Baltimore Saturday | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/new-wpa-pay-plan-is-based-on-output-bonuses-to-be-given-on-sewing.html | NEW WPA PAY PLAN IS BASED ON OUTPUT; Bonuses to Be Given on Sewing Project in Effort to Equal the Speed of Private Shops | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/both-a-f-l-and-c-i-o-hit-at-national-labor-board-each-charges.html | BOTH A. F .L. AND C. I. O. HIT AT NATIONAL LABOR BOARD; EACH CHARGES FAVORITISM; A. F. L. ASKS PURGE | True | By Louis Stark | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/greenwich-property-sold.html | Greenwich Property Sold | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/-dont-call-us-ramblers-say-the-fighting-irish.html | ' Don't Call Us Ramblers,' Say the Fighting Irish | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/yale-scores-at-soccer-records-4to2-victory-in-game-with-williams.html | YALE SCORES AT SOCCER; Records 4-to-2 Victory In Game With Williams Team | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/rift-develops-in-the-french-popular-front-socialists-split-unity-on.html | Rift Develops in the French Popular Front; Socialists Split Unity on Run-Off Elections | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/long-island-deals-dwelling-in-plandome-soldhempstead-building.html | LONG ISLAND DEALS; Dwelling in Plandome Sold-Hempstead Building Leased | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/blockade-in-house-on-wagehour-bill-declared-broken-oconnor-rules.html | BLOCKADE IN HOUSE ON WAGE-HOUR BILL DECLARED BROKEN; O'Connor, Rules Chairman, Tells President, Committee Won't Hold Up Measure Now | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/roper-sees-trend-to-lower-imports-finds-gradual-decline-from-all.html | ROPER SEES TREND TO LOWER IMPORTS; Finds Gradual Decline From All Areas He Says-Notes Effort to Sustain Exports | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/divines-case-up-in-court-but-his-lawyer-fails-to-appear-and-may.html | DIVINE'S CASE UP IN COURT; But His Lawyer Fails to Appear and May Face Contempt Charges | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/sparksdow.html | Sparks--Dow | True | Special to THE NEW YORK TIMES. | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/tuttle-staff-curtailed-pwa-director-drops-55glmore-force-also-cutin.html | TUTTLE STAFF CURTAILED; PWA Director Drops 55--Glmore Force Also Cutin Half | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/lehigh-tries-sophomore-beriont-likely-to-start-at-fullback-against.html | LEHIGH TRIES SOPHOMORE; Beriont Likely to Start at Fullback Against Penn State | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/bronx-building-site-bought.html | Bronx Building Site Bought | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/brithishfrench-ships-act-to-bar-taking-of-minorca-italian-parley.html | BRITHISH-FRENCH SHIPS ACT TO BAR TAKING OF MINORCA; ITALIAN PARLEY PLAN WINS; FRANCE IS ALARMED | True | By. P. J. Phlip | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/gertrude-laughlin-sets-wedding-day-daughter-of-the-former-envoy-to.html | GERTRUDE LAUGHLIN SETS WEDDING DAY; Daughter of the Former Envoy to Spain to Be Bride of Lieut. H. W. Chanler on Oct. 23 | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/walter-p-meinhardtyork-times-baltimore-naval-architect-had-served.html | WALTER P. MEINHARDTYORK TIMES; Baltimore Naval Architect Had Served Great Lakes Firms | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/c-c-n-y-polishes-plays-marsiglia-on-injured-list-may-be-ready-for.html | C. C. N. Y. POLISHES PLAYS; Marsiglia, on Injured List, May Be Ready for Susquehannaa | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/john-h-dwyer-81-engineer-is-dead-active-for-half-a-century-in.html | JOHN H. DWYER, 81, ENGINEER, IS DEAD; Active for Half a Century in Development of Brooklyn Rapid Transit | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/alaskan-to-drive-here-with-salmon-potatoes.html | Alaskan to Drive Here With Salmon, Potatoes | True | Special Cable to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/6400-payroll-stolen-armed-thugs-hold-up-auto-of-paterson-silk-mill.html | $6,400 PAYROLL STOLEN; Armed Thugs Hold Up Auto of Paterson Silk Mill Paymaster | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/cort-frees-man-excoriates-police-syme-in-westchester-says-new-york.html | CORT FREES MAN, EXCORIATES POLICE; Syme, in Westchester, Says New York Detectives Crippled Sing Sing Convict | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/city-folk-to-try-husking-on-a-special-rail-trip.html | City Folk to Try Husking On a Special Rail Trip | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/railroad-hearings-set-i-c-c-sets-dates-for-oral-argument-in-three.html | RAILROAD HEARINGS SET; I. C. C. Sets Dates for Oral Argument in Three Reorganizations | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/obenwhitney.html | Oben-Whitney | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/orchestra-ready-for-toscanini-92-musicians-selected-for-maestros.html | ORCHESTRA READY FOR TOSCANINI; 92 Musicians Selected for Maestro's Series on Radio Starting on Christmas | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/east-side-highway-held-urgent-need-completion-of-project-termed.html | EAST SIDE HIGHWAY HELD URGENT NEED; Completion of Project Termed Vital Step in Battle to Control City Traffic | True | | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/race-meeting-extended-rockingham-park-to-remain-open-until-nov-6.html | RACE MEETING EXTENDED; Rockingham Park to Remain Open Until Nov. 6 | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/county-railroad-urged-westchester-gets-proposal-to-take-over-the-n.html | COUNTY RAILROAD URGED; Westchester Gets Proposal to Take Over the N. Y., W. & B. Line | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/hockey-card-announced-dates-set-by-the-international.html | HOCKEY CARD ANNOUNCED; Dates Set by the International Intercollegiate League | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/failures-off-in-3-groups-two-other-divisions-show-gains-for-week.html | FAILURES OFF IN 3 GROUPS; Two Other Divisions Show Gains for Week Over Year Ago | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/national-hockey-league-to-make-earliest-start-in-its-history.html | National Hockey League to Make Earliest Start in Its History; Americans to Face Black Hawks and Red Wings to Oppose Maple Leafs in Openers Nov. 4-Rangers, Meeting Chicago Six, Will Play First Match at Garden a Week Later | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/carnegie-exhibit-opening-tonight-international-display-of-407-works.html | CARNEGIE EXHIBIT OPENING TONIGHT; International Display of 407 Works Has 84 in Excess of Last Year's | True | By Edward Alden Jewell | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/syracuse-opposes-cubs-contact-work-held-to-a-short-scrimmagemorison.html | SYRACUSE OPPOSES CUBS; Contact Work Held to a Short Scrimmage--Morison Returns | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/180000-men-clash-in-aragon-battles-large-air-forces-tanks-and-guns.html | 180,000 MEN CLASH IN ARAGON BATTLES; Large Air Forces, Tanks and Guns Blast 150-Mile Front In Northeast Spain | True | Wireless to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/dilkes-and-mills-dartmouth-stars-varsity-repulses-jayvees-using.html | DILKES AND MILLS DARTMOUTH STARS; Varsity Repulses Jayvees Using Brown Plays--Miller Seems Fixture as Regular End | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/harlem-blockfront-sold-east-side-of-8th-ave-124th-to-125th-sts.html | HARLEM BLOCKFRONT SOLD; East Side of 8th Ave., 124th to 125th Sts., Brings $702,000 | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/e-a-st-johns-hosts-at-white-sulphur-mr-and-mrs-byron-s-picton-also.html | E. A. ST. JOHNS HOSTS AT WHITE SULPHUR; Mr. and Mrs. Byron S. Picton Also Entertain Colonists at Party in Greenbrier | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/mrs-henry-dayton-widow-of-insurance-broker-dies-in-greenwich-at-86.html | MRS. HENRY DAYTON; Widow of Insurance Broker Dies In Greenwich at 86 | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/n-y-u-girls-list-games-will-start-field-hockey-season-against.html | N. Y. U. GIRLS LIST GAMES; Will Start Field Hockey Season Against Hofstra Team Oct. 30 | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/gets-exchange-position-austin-brown-becomes-member-of-governing.html | GETS EXCHANGE POSITION; Austin Brown Becomes Member of Governing Committee | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/sports-today-fencing.html | Sports Today; FENCING | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/e-w-kellogg-honored-receives-medal-for-work-in-developing-sound.html | E. W. KELLOGG HONORED; Receives Medal for Work In Developing Sound Motion Pictures | True | | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/brooklyn-slayer-sentenced.html | Brooklyn Slayer Sentenced | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/dr-simon-f-tolmie-canadian-exofficial-served-as-premier-of-british.html | DR. SIMON F. TOLMIE CANADIAN EX-OFFICIAL; Served as Premier of British Columbia and as Member of Commons-Dies at 70 | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/3-bishops-contest-for-episcopal-post-dr-perry-dr-stevens-and-dr.html | 3 BISHOPS CONTEST FOR EPISCOPAL POST; Dr. Perry, Dr. Stevens and Dr. McDowell Nominated for Leadership of Church | True | By Frank S. Adams | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/president-upholds-debate-on-religion-people-rightly-talkabout-it-as.html | PRESIDENT UPHOLDS DEBATE ON RELIGION; People 'Rightly' Talk-About It as in Nation's Early Days, He Says in Speech | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/brady-aide-admits-gang-killed-four-sole-survivor-of-bangor-fight.html | BRADY AIDE ADMITS GANG KILLED FOUR; Sole Survivor of Bangor Fight Fatal to Two Lists Clerk and Three Officers | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/reserves-play-speeded-will-carry-hopes-for-kingsmen-hard-hit-by.html | RESERVES PLAY SPEEDED; Will Carry Hopes for Kingsmen, Hard Hit by Injuries | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/1000-dogs-barking-on-eve-of-auction-mart-210-years-old-will-bring.html | 1,000 DOGS BARKING ON EVE OF AUCTION; Mart, 210 Years Old, Will Bring Landowners and Farmers to Fredericksburg Today | True | From a Staff Correspondent. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/japanese-shell-wounds-radio-man-on-u-s-cruiser.html | Japanese Shell Wounds Radio Man on U. S. Cruiser | True | Special Cable to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/siebert-of-hawks-is-hurt.html | Siebert of Hawks Is Hurt | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/harrison-rejects-water-tank-plan-proposed-zoning-law-change-arising.html | HARRISON REJECTS WATER TANK PLAN; Proposed Zoning Law Change Arising From Purchase Row Loses in Town Board | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/sharp-rally-puts-cotton-prices-up-quotations-on-exchange-here-close.html | SHARP RALLY PUTS COTTON PRICES UP; Quotations on Exchange Here Close $2.20 to $2.40 a Bale Higher for the Day | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/insane-in-earhart-fraud-janitor-who-sought-to-get-2000-from-putnam.html | INSANE IN EARHART FRAUD; Janitor Who Sought to Get $2,000 From Putnam Is Committed | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/von-cramm-wins-exhibition.html | Von Cramm Wins Exhibition | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/bus-line-to-improve-service.html | Bus Line to Improve Service | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/balanced-abundance.html | BALANCED ABUNDANCE" | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/strikers-return-to-jobs-grand-rapids-reports-many-back-despite-u-a.html | STRIKERS RETURN TO JOBS; Grand Rapids Reports Many Back Despite U. A. W. A. Pickets | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/g-t-emmet-funeral-monday.html | G. T. Emmet Funeral Monday | True | | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/young-lawyer-lost-from-bermuda-ship-seaman-sees-robertson-honey-jr.html | YOUNG LAWYER LOST FROM BERMUDA SHIP; Seaman Sees Robertson Honey Jr. Go Overboard--Lifeboat Searches for Him in Vain | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/national-hockey-league-schedule-for-193738.html | National Hockey League Schedule for 1937-38 | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/quits-charity-post-lawson-purdy.html | QUITS CHARITY POST Lawson Purdy | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/the-reply-of-175-catholic-clergy-and-laymen-to-protestant-letter-on.html | The Reply of 175 Catholic Clergy and Laymen to Protestant Letter on Spain; Signers of Catholics' Statement on Spanish War | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/jockey-stout-triumphs-with-annie-reigh-and-wise-prince-at-jamaica.html | Jockey Stout Triumphs With Annie Reigh and Wise Prince at Jamaica Track; WISE PRINCE, 13-5, BEATS CROSSBOW II | True | By Fred van Ness. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/soviet-admiral-out-21-others-are-doomed-kozhanoff-relieved-of-black.html | SOVIET ADMIRAL OUT; 21 OTHERS ARE DOOMED; Kozhanoff Relieved of Black Sea Command--Shootings of 'Trotskyists' Go On | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/u-s-eleven-beats-canadians.html | U. S. Eleven Beats Canadians | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/income-tax-payment-due-at-midnight-tomorrow.html | Income Tax Payment Due At Midnight Tomorrow | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/annette-cheston-a-bride-philadelphia-girl-is-married-to-charles.html | ANNETTE CHESTON A BRIDE; Philadelphia Girl Is Married to Charles King Lennig Jr. | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/charles-h-catelli.html | CHARLES H. CATELLI | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/fined-as-a-blasphemer.html | Fined as a Blasphemer | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/moses-backs-j-g-l-molloy.html | Moses Backs J. G. L. Molloy | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/offers-farm-loan-bonds-banking-syndicate-to-put-1300000-issue-on.html | OFFERS FARM LOAN BONDS; Banking Syndicate to Put $1,300,000 Issue on Market Today | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/passenger-agents-elect-frank-m-adams-jr-of-this-city-heads.html | PASSENGER AGENTS ELECT; Frank M. Adams Jr. of This City Heads Association | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/text-of-the-german-note.html | Text of the German Note | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/franklin-sails-for-europe.html | Franklin Sails for Europe | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/turner-denies-cut-in-school-program-education-board-head-gives.html | TURNER DENIES CUT IN SCHOOL PROGRAM; Education Board Head Gives Assurance 1938 Schedule Will Be Carried Out | True | | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/chicken-thieves-kill-farmer.html | Chicken Thieves Kill Farmer | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/virginia-a-stevens-new-jersey-bride-maplewood-girl-is-married-to.html | VIRGINIA A. STEVENS NEW JERSEY BRIDE; Maplewood Girl Is Married to Willard Robert Bishop at Marlboro Inn, Montclair | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/heritage-defeats-irish-moon-by-nose-in-keeneland-sprint-headleys.html | Heritage Defeats Irish Moon By Nose in Keeneland Sprint; Headley's Filly Withstands Strong Challenge in Juvenile Race and Pays 3-1--Miss Bull Dog Third as Seven Run in Five-and-a-Half Furlong Contest | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/ruth-roland-heirs-fight-former-husband-says-she-gave-him-38000.html | RUTH ROLAND HEIRS FIGHT; Former Husband Says She Gave Him $38,000 Trust Deed | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/24-priests-here-honored-by-pope-13-get-the-rank-of-domestic-prelate.html | 24 PRIESTS HERE HONORED BY POPE; 13 Get the Rank of Domestic Prelate and 11 Are Named Private Chamberlains | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/11-injured-as-truck-overturns-in-tunnel-driver-loses-control-of.html | 11 INJURED AS TRUCK OVERTURNS IN TUNNEL; Driver Loses Control of Vehicle in Holland Tube and 36 Men Are Thrown Out | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/wesleyan-sees-foes-plays.html | Wesleyan Sees Foe's Plays | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/suit-by-fox-theatres-settled-for-22500-court-authorizes-acceptance.html | SUIT BY FOX THEATRES SETTLED FOR $22,500; Court Authorizes Acceptance in $1,577,500 Action Based on Use of Sound Device | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/food-chain-group-to-woo-the-public-association-sponsors-campaign.html | FOOD CHAIN GROUP TO WOO THE PUBLIC; Association Sponsors Campaign Featuring Their Economies in Mass Distribution | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/mrs-miriam-steen-found-dead.html | Mrs. Miriam Steen Found Dead | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/fire-department.html | Fire Department | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/300-nonunion-men-stage-taxi-strike-brief-protestagainsttransport.html | 300 NON-UNION MEN STAGE TAXI STRIKE; Brief Protest Against Transport Workers Union Hits Three Sunshine Garages | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/industrial-parcels-sold-in-new-jersey-two-business-buildings-in.html | INDUSTRIAL PARCELS SOLD IN NEW JERSEY; Two Business Buildings in Union City and Plant in Ridgefield Change Hands | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/f-g-german.html | F. G. GERMAN | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/janice-sandusky-married.html | Janice Sandusky Married | True | | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/circus-saints-induct-joe-the-giant-killer-yankees-pilot-gets.html | CIRCUS SAINTS INDUCT 'JOE THE GIANT KILLER'; Yankees' Pilot Gets Costume for the Initiation--La Guardia on Hand to Greet Him | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/testifies-in-libel-suit-london-publisher-takes-stand-in-action.html | TESTIFIES IN LIBEL SUIT; London Publisher Takes Stand in Action Against Fascists. | True | Wireless to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/democrats-rally-to-recapture-city-plead-for-unity-ratification.html | DEMOCRATS RALLY TO RECAPTURE CITY; PLEAD FOR UNITY; ' Ratification' Meetings Held at Tammany Hall, in Brooklyn and the Bronx | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/pirates-acquire-rizzo-padden-and-cobb-go-to-cards-in-addition-to.html | PIRATES ACQUIRE RIZZO; Padden and Cobb Go to Cards in Addition to Cash Payment | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/sees-japan-copying-west-dr-monroe-at-columbia-holds-aggression-an.html | SEES JAPAN COPYING WEST; Dr. Monroe, at Columbia, Holds Aggression an Occidental Trait | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/100-rise-is-cited-in-czech-imports-dr-kose-says-producers-there.html | 100% RISE IS CITED IN CZECH IMPORTS; Dr. Kose Says Producers There Also Oppose Proposals for Trade Pact | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/changes-are-seen-in-municipal-rule-c-h-chatters-sees-a-sharp.html | CHANGES ARE SEEN IN MUNICIPAL RULE; C. H. Chatters Sees a Sharp Encroachment by Federal Government | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/5000-bribe-is-denied-queens-fusion-secretary-scoffs-at-offer-made.html | $5,000 'BRIBE' IS DENIED; Queens Fusion Secretary Scoffs at 'Offer' Made to Support Harvey | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/whitehead-victor-over-cubs-6-to-1-scores-again-for-white-sox-to.html | WHITEHEAD VICTOR OVER CUBS, 6 TO 1; Scores Again for White Sox to Decide Chicago Series, Four Games to Three | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/mussolini-hears-plans-of-italian-staff-in-spain.html | Mussolini Hears Plans of Italian Staff in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/st-louis-six-buys-daley.html | St. Louis Six Buys Daley | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/railway-statements-chicago-north-western.html | RAILWAY STATEMENTS; Chicago & North Western | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/mrs-vare-defeats-mrs-nelson-after-an-18hole-battle-in-rain-medalist.html | Mrs. Vare Defeats Mrs. Nelson After an 18-Hole Battle in Rain; Medalist Scores, 1 Up, in First Round of Berthellyn Cup Golf--Miss Guilfoil Upsets Miss Abernathy, 5 and 4, at Huntingdon Valley--Miss Bauer Is Victor | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/petroleum-refining-decreases-in-week-but-supplies-of-gasoline-and.html | PETROLEUM REFINING DECREASES IN WEEK; But Supplies of Gasoline and Gas and Fuel Oil Show Rise in Period | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/huge-export-sales-lift-grain-prices-4000000-bushels-of-wheat-grown.html | HUGE EXPORT SALES LIFT GRAIN PRICES; 4,000,000 Bushels of Wheat ' Grown in North America Reported Taken This Week | True | Special to THE NEW YORK TIMES. | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/record-of-isaacs-lauded-by-mayor-fitness-of-nominee-to-direct.html | RECORD OF ISAACS LAUDED BY MAYOR; Fitness of Nominee to Direct Borough Recognizatino Even by Rivals, La Guardia Says | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/columbia-reserves-see-action-in-scrimmage-with-cub-eleven-regular.html | Columbia Reserves See Action In Scrimmage With Cub Eleven; Regular Tackles and Guards Help Check 'Penn' Attack as Little Continues Search for Substitutes-- Quakers Map Plan of Battle When Rain Curtails Outdoor Work | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/roosevelts-speech-gets-varied-response-madrid-press-expresses.html | ROOSEVELT'S SPEECH GETS VARIED RESPONSE; Madrid Press Expresses Elation, German Papers Skepticism and Mexican Disgust | True | Wireless to THE NEW YORK TIMES | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/the-play-processional.html | THE PLAY; Processional' | True | By Brooks Atkinson | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/new-coal-board-split-john-c-lewis-threatens-to-resign-in-row-over.html | NEW COAL BOARD SPLIT; John C. Lewis Threatens to Resign In Row Over Patronage | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/bankers-consider-new-deal-policies-convention-told-nation-moves.html | BANKERS CONSIDER NEW DEAL POLICIES; Convention Told Nation Moves Toward 'Primrose Path of Pure Democracy" | True | By Elliott V. Bell | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/merger-plan-is-approved.html | Merger Plan Is Approved | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/h-c-kresge-weds-today-son-of-10centstore-owner-will-marry-anna-may.html | H. C. KRESGE WEDS TODAY; Son of 10-Cent-Store Owner Will Marry Anna May Walker | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/dutch-riders-in-show-kruyff-grovestine-and-mortangs-to-compete-in.html | DUTCH RIDERS IN SHOW; Kruyff, Grovestine and Mortangs to Compete in Garden | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/rios-exmayor-held-convicted-red-plotter-freed-on-appeal-faces-new.html | RIO'S EX-MAYOR HELD; Convicted Red Plotter, Freed on Appeal, Faces New Charges | True | Special Cable to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/roosevelt-risks-neutrality-fight-congress-to-debate-foreign-affairs.html | ROOSEVELT RISKS NEUTRALITY FIGHT; Congress to Debate Foreign Affairs While President Emphasizes Domestic | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/2-bills-are-scarcer-superstition-held-possible-cause-for-drop-in.html | $2 BILLS ARE SCARCER; Superstition Held Possible Cause for Drop in Circulation | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/cottonseed-crushing-up.html | COTTONSEED CRUSHING UP | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/book-notes.html | BOOK NOTES | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/i-r-t-case-set-for-nov-4.html | I. R. T. Case Set for Nov. 4 | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/mayor-picks-strike-arbitrator.html | Mayor Picks Strike Arbitrator | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/financing-concern-files-industries-capital-corporation-registers.html | FINANCING CONCERN FILES; Industries Capital Corporation Registers Participations | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/french-army-budget-up-rise-of-nearly-20-per-cent-for-1938-is-asked.html | FRENCH ARMY BUDGET UP; Rise of Nearly 20 Per Cent for 1938 Is Asked by Minister | True | | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/young-women-form-dewey-volunteers-500-open-campaign-to-elect-him-as.html | YOUNG WOMEN FORM 'DEWEY VOLUNTEERS'; 500 Open Campaign to Elect Him as Prosecutor--Miss Patricia Wood Heads Group | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/recognition-asked-for-owenss-mark-a-a-u-should-approve-100meter.html | RECOGNITION ASKED FOR OWENS'S MARK; A. A. U. Should Approve 100Meter Record of 0:10.2, Investigator Says | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/brooklyn-building-leased.html | Brooklyn Building Leased | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/mileage-pay-for-congress.html | Mileage Pay for Congress | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/williams-works-on-defense.html | Williams Works on Defense | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/ship-commands-shifted-new-masters-announced-permanently-for.html | SHIP COMMANDS SHIFTED; New Masters Announced Permanently for Aquitania, Queen Mary | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/leaves-refugee-group-british-archbishops-aide-says-basques.html | LEAVES REFUGEE GROUP; British Archbishop's Aide Says Basques' Repatriation Was Blocked | True | Special Cable to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/seamen-defend-walkout-17-who-quit-ship-bearing-cargo-to-japan-to-be.html | SEAMEN DEFEND WALKOUT; 17 Who Quit Ship Bearing Cargo to Japan to Be Sent to Norway | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/brooklyn-institute-to-open.html | Brooklyn Institute to Open | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/sec-gets-salary-list-of-new-york-central-railroad-reports-on.html | SEC GETS SALARY LIST OF NEW YORK CENTRAL; Railroad Reports on Payments Also to Outside Persons and Agencies in Year | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/legionnaire-dies-abroad-stephen-v-kenney-of-brooklyn-succumbs-at.html | LEGIONNAIRE DIES ABROAD; Stephen V. Kenney of Brooklyn Succumbs at Cherbourg | True | Wireless to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/italy-denies-recall-of-fliers.html | Italy Denies Recall of Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/1-license-plan-for-cats-laid-to-rabbit-owners.html | $1 License Plan for Cats Laid to Rabbit Owners | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/mrs-c-van-der-hoogt.html | MRS. C. VAN DER HOOGT | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/sues-presidents-mother-new-rochelle-man-charges-he-was-injured-by.html | SUES PRESIDENT'S MOTHER; New Rochelle Man Charges He Was Injured by Her Automobile | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/hulls-itinerary-completed.html | Hull's Itinerary Completed | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/grants-tomb.html | GRANT'S TOMB | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/marcel-contest-marks-convention-challenge-shield-is-trophy-of.html | MARCEL CONTEST MARKS CONVENTION; Challenge Shield Is Trophy of Hairdressers' Competition at National Session | True | | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/earlier-decision-regretted-by-sec-present-lineup-it-says-would-have.html | EARLIER DECISION REGRETTED BY SEC; Present Line-Up, It Says, Would Have Denied Exemption to International Paper | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/dailey-reelected-as-realty-leader-new-york-board-picks-him-to-serve.html | DAILEY RE-ELECTED AS REALTY LEADER; New York Board Picks Him to Serve as President for Another Year | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/francis-carco-honored-goncourt-academy-makes-writer-member.html | FRANCIS CARCO HONORED; Goncourt Academy Makes Writer Member Succeeding Cherau | True | Wireless to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/college-and-school-results.html | College and School Results | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/branches-opposed-by-state-bankers-interstate-operations-decried-at.html | BRANCHES OPPOSED BY STATE BANKERS; Interstate Operations Decried at Convention-Security Act Change Asked | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/twice-wed-to-twins-twins-get-annulment-girls-who-married-second.html | TWICE WED TO TWINS, TWINS GET ANNULMENT; Girls Who Married Second Pair Too Soon After Divorce Will Return to First Husbands | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/australian-fifteen-victor.html | Australian Fifteen Victor | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/w-irving-glover-in-hospital.html | W. Irving Glover in Hospital | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/restoration-of-freedom-is-demanded-in-bulgaria.html | Restoration of Freedom Is Demanded in Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/stocks-in-london-paris-and-berlin-giltedge-list-leads-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Gilt-Edge List Leads British Market to Higher Ground-Most Sections Gain | True | Wireless to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/selfchecking-democracy.html | SELF-CHECKING DEMOCRACY | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/admitted-to-supreme-court.html | Admitted to Supreme Court | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/hanging-clothes-falls-to-death.html | Hanging Clothes, Falls to Death | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/barney-in-brown-lineup-replaces-cioci-at-right-tacklepassing-again.html | BARNEY IN BROWN LINE-UP; Replaces Cioci at Right Tackle-Passing Again Stressed | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/aerial-defense-stressed-in-princeton-practice-for-chicago-game.html | Aerial Defense Stressed in Princeton Practice for Chicago Game; DANIEL PRINCETON, SHINES AS PASSER | True | Special to THE NEW YORK TIMES. | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/sabotage-signs-found-on-cruiser-vincennes-iron-and-a-file-damaged.html | Sabotage Signs Found on Cruiser Vincennes; Iron and a File Damaged Two Gear Boxes | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/shanghai-fighting-imperils-britons-regiment-in-the-international.html | SHANGHAI FIGHTING IMPERILS BRITONS; Regiment in the International Zone Forced to Seek Cover From Machine Gun Fire | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/brazilian-groups-discuss-loans.html | Brazilian Groups Discuss Loans | True | Special Cable to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/cotton-exchange-limits-delivery.html | Cotton Exchange Limits Delivery | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/improved-play-raises-yales-hopes-for-victory-over-army-yale-seeks.html | Improved Play Raises Yale's Hopes for Victory Over Army; YALE SEEKS MEANS TO CHECK CADETS | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/held-on-murder-story-negro-girl-committed-to-hospital-after-tale-as.html | HELD ON MURDER STORY; Negro Girl Committed to Hospital After Tale as 'Witness' | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/labor-wins-byelection-dr-guest-captures-north-islington-seat-from.html | LABOR WINS BY-ELECTION; Dr. Guest Captures North Islington Seat From Conservatives | True | Special Cable to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/fish-jobbers-to-strike-dealers-in-smoked-products-act-today-in-move.html | FISH JOBBERS TO 'STRIKE'; Dealers in Smoked Products Act Today in Move to Cut Prices | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/nicaraguan-war-threat-denied.html | Nicaraguan War Threat Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/news-of-the-screen-barbara-stanwyck-will-get-lead-in-condemned.html | NEWS OF THE SCREEN; Barbara Stanwyck Will Get Lead in 'Condemned Women'--'Bride Wore Red' Reaches Broadway | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/gm-cohan-omitted-lyric-on-al-smith-refused-to-sing-verses-about.html | G.M. COHAN OMITTED LYRIC ON AL SMITH; Refused to Sing Verses About Ex-Governor in Musical, 'I'd Rather Be Right' | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/peter-trautman.html | PETER TRAUTMAN | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/hiring-of-cio-aide-starts-equity-row-dullzell-denounces-naming-of.html | HIRING OF C.I.O. AIDE STARTS EQUITY ROW; Dullzell Denounces Naming of Textile Organizer as New Officer of Chorus Unit | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/resale-prices-made-on-branded-cigars-lorillard-held-likely-to-act.html | RESALE PRICES MADE ON BRANDED CIGARS; Lorillard Held Likely to Act Also on Cigarettes if Other Concerns Plan Contracts | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/founders-day-at-mercersburg.html | Founder's Day at Mercersburg | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/woman-heads-grand-jury.html | Woman Heads Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/news-of-the-stage-id-rather-be-right-will-continue-its-road.html | NEWS OF THE STAGE; ' I'd Rather Be Right' Will Continue Its Road Tour'Beaux' Stratagem' Slated for January | True | | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/dividends-are-voted-by-interstate-stores-change-is-made-in.html | DIVIDENDS ARE VOTED BY INTERSTATE STORES; Change Is Made in Directorate Because of Resignation--Other Declarations | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/deaths.html | Deaths | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/women-open-photograph-show.html | Women Open Photograph Show | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/reich-gives-pledge-to-defend-belgium-states-willingness-to-assist.html | REICH GIVES PLEDGE TO DEFEND BELGIUM; States Willingness to Assist if Asked, in Note Promising to Respect Inviolability | True | BY Otto D. Tolischus | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/trial-opens-today-on-union-boycott-electrical-manufacturers-who.html | TRIAL OPENS TODAY ON UNION BOYCOTT; Electrical Manufacturers, Who Seek an Injunction, Say They Are Victims of Labor War | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/pledge-aid-to-la-guardia-20-leaders-of-foreign-born-groups-call-on.html | PLEDGE AID TO LA GUARDIA; 20 Leaders of Foreign Born Groups Call on the Mayor | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/peddie-prevails-at-soccer.html | Peddie Prevails at Soccer | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/books-published-today.html | Books Published Today | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/revershafer.html | Rever--Shafer | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/175-catholics-back-aid-to-insurgents-but-in-reply-to-the-protestant.html | 175 CATHOLICS BACK AID TO INSURGENTS; But in Reply to the Protestant Open Letter They Urge End of All Foreign Intervention | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/bankers-acceptances-up-volume-rose-last-month-and-was-537359-above.html | BANKERS' ACCEPTANCES UP; Volume Rose Last Month and Was $537,359 Above Last Year | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/coramine-victor-over-bubblesome-by-head-in-sixfurlong-dash-at.html | Coramine Victor Over Bubblesome by Head In Six-Furlong Dash at Rockingham Park; Summaries of the Races | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/book-by-mrs-roosevelt-on-peace-to-be-issued.html | Book by Mrs. Roosevelt On Peace to Be Issued | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/macaluso-on-mat-tonight.html | Macaluso on Mat Tonight | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/bronx-symphony-finds-public-cool-orchestras-debut-an-artistic.html | BRONX SYMPHONY FINDS PUBLIC COOL; Orchestra's Debut, an 'Artistic Success,' Is Revealed as Financial Failure | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/stock-listing-approved-exchange-adds-worthington-pump-and-blaw-knox.html | STOCK LISTING APPROVED; Exchange Adds Worthington Pump and Blaw - Knox Issues | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/phils-keep-pilot-wilson-manager-signs-for-one-year-ending-rumors-of.html | PHILS KEEP PILOT WILSON; Manager Signs for One Year, Ending Rumors of Dismissal | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/3-negro-tots-here-alone-society-keeps-florida-children-until-mother.html | 3 NEGRO TOTS HERE ALONE; Society Keeps Florida Children Until Mother Is Located | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/sec-sets-hearing-in-oil-case.html | SEC Sets Hearing in Oil Case | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/westinghouse-aid-for-carnegie-tech-company-gives-200000-to-combine.html | WESTINGHOUSE AID FOR CARNEGIE TECH; Company Gives $200,000 to Combine Plant Training With Institute Instruction | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/lynch-knocks-out-kane-40000-see-scot-win-in-13th-and-retain.html | LYNCH KNOCKS OUT KANE; 40,000 See Scot Win in 13th and Retain Flyweight Title Claim | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/miss-jean-forsch-lists-attendants-her-marriage-to-hugh-russell.html | MISS JEAN FORSCH LISTS ATTENDANTS; Her Marriage to Hugh Russell Jackson Will Take Place in St. James Church Here | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/pageantry-ends-ceremony-parade-and-mardi-gras-floats-mark.html | PAGEANTRY ENDS CEREMONY; Parade and 'Mardi Gras' Floats Mark Poughkeepsie Founding | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/topics-in-wall-street-the-presidents-speech.html | TOPICS IN WALL STREET; The President's Speech | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/garden-bout-for-pastor-jacobs-considers-several-rivals-for-bob-next.html | GARDEN BOUT FOR PASTOR; Jacobs Considers Several Rivals for Bob Next Month | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/bond-share-head-scores-utility-act-groesbeck-sees-it-as-new-deal.html | BOND & SHARE HEAD SCORES UTILITY ACT; Groesbeck Sees It as New Deal Attempt to Remake Map of Electric Industry | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/county-bar-silent-on-justice-a-j-levy-board-of-directors-ignores.html | COUNTY, BAR SILENT ON JUSTICE A. J. LEVY; Board of Directors Ignores Him in Listing Endorsements of Bench Candidacies | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/holy-cross-star-back-captain-mautner-in-uniform-for-first-time-in.html | HOLY CROSS STAR BACK; Captain Mautner in Uniform for First Time in Three Weeks | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/offers-rail-certificates-banking-group-marketing-issue-of-texas.html | OFFERS RAIL CERTIFICATES; Banking Group Marketing Issue of Texas & Pacific | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/yatesgarlington-win-in-4ball-golf-become-favorites-at-atlanta-by.html | YATES-GARLINGTON WIN IN 4-BALL GOLF; Become Favorites at Atlanta by Downing Terrell and Surratt, 10 and 9 | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/colgate-tests-defense-long-returns-to-halfback-post-as-red-raiders.html | COLGATE TESTS DEFENSE; Long Returns to Halfback Post as Red Raiders Taper Off | True | Special to THE NEW YORK TIMES. | C1B 352887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/artists-prince-wins-cambridgeshire-dan-bulger-trails-english-race.html | Artist's Prince Wins Cambridgeshire; Dan Bulger Trails; ENGLISH RACE GOES TO ARTIST'S PRINCE | True | | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/finds-income-lack-stays-realty-sales-c-a-mullenix-also-lists-six.html | FINDS INCOME LACK STAYS REALTY SALES; C. A. Mullenix Also Lists Six Other Factors at Convention of Mortgage Bankers | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/exempts-mine-from-coal-code.html | Exempts Mine From Coal Code | True | Special to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/brussels-hails-legion-americans-cheered-in-paradeitaly-opens.html | BRUSSELS HAILS LEGION; Americans Cheered in Parade- Italy Opens Columbus's House | True | Wireless to THE NEW YORK TIMES. | C1B 352887 |
| 1937-10-14 | 1937-10-14 | https://www.nytimes.com/1937/10/14/archives/manchukuo-peril-to-japan-is-seen-travelers-report-guerrillas-and.html | MANCHUKUO PERIL TO JAPAN IS SEEN; Travelers Report Guerrillas and Bandits Have Forced Increase in Garrisons | True | By Hallett Abend | C1B 352887 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/coggeshallmccune.html | Coggeshall--McCune | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/elizabeth-hoyt-is-married.html | Elizabeth Hoyt Is Married | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/determined-drive-to-check-army-invasion-bringing-yale-near-peak-of.html | Determined Drive to Check Army Invasion Bringing Yale Near Peak of Form; POND FINDS YALE READY FOR BATTLE | True | By Robert F. Kelley | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/many-mansions.html | MANY MANSIONS | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/rain-stops-eyston-after-15-12-hours-briton-seeking-24hour-auto.html | RAIN STOPS EYSTON AFTER 15 1/2 HOURS; Briton, Seeking 24-Hour Auto Record, Fails, but Sets One for 2,000 Kilometers | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/helen-marsh-daughter-of-late-magistrate-is-betrothed-to-paul-davier.html | Helen Marsh, Daughter of Late Magistrate, Is Betrothed to Paul Davier, Attorney Here | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/copper-stocks-increase-september-holdings-rose-to-144321-tons.html | COPPER STOCKS INCREASE; September Holdings Rose to 144,321 Tons, Institute Says | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/stock-exchange-bid-and-asked-quotations.html | STOCK EXCHANGE BID AND ASKED QUOTATIONS | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/guatemala-stamp-honors-roosevelt-but-picture-on-issue-violates-our.html | GUATEMALA STAMP HONORS ROOSEVELT; But Picture on Issue Violates Our Rules Against Such Use of Living Person's Photo | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/bond-offerings-by-municipalities-1000000-of-maine-highway-and.html | BOND OFFERINGS BY MUNICIPALITIES; $1,000,000 of Maine Highway and Bridge Issue to Go on Market on Oct. 21 | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/east-midlands-rugby-victor.html | East Midlands Rugby Victor | True | | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/jane-treglown-to-wed-her-engagement-to-william-sillo-macfarlane-is.html | JANE TREGLOWN TO WED; Her Engagement to William Sillo MacFarlane Is Announced | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/receivership-move-studied-in-newark-head-of-group-that-brought.html | RECEIVERSHIP MOVE STUDIED IN NEWARK; Head of Group That Brought About City Inquiry Weighs Plea to Hoffman | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/jean-batten-forced-to-land.html | Jean Batten Forced to Land | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/scottish-union-triumphs-beats-mirza-ii-at-newmarketwideners.html | SCOTTISH UNION TRIUMPHS; Beats Mirza II at Newmarket--Widener's Unbreakable Third | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/hull-pledges-duty-protecting-shoes-tells-binghamton-trade-board.html | HULL PLEDGES DUTY PROTECTING SHOES; Tells Binghamton Trade Board Fears Over Czech Treaty Are Not Justified | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/asks-state-to-pass-fewer-new-laws-mrs-moffat-tells-women-voters.html | ASKS STATE TO PASS FEWER NEW LAWS; Mrs. Moffat Tells Women Voters That Time Is Needed to 'Assimilate' Present Acts | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/claims-radio-invention-will-steer-ship-fire-guns.html | Claims Radio Invention Will Steer Ship, Fire Guns | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/campbell-at-guard-on-dartmouth-team-sophomore-will-take-place-of.html | CAMPBELL AT GUARD ON DARTMOUTH TEAM; Sophomore Will Take Place of Injured Zitrides--Offense Emphasized at Brown | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/new-police-station-planned-in-54th-st-fourstory-building-adjoining.html | NEW POLICE STATION PLANNED IN 54TH ST.; Four-Story Building Adjoining the West Side Court Will Cost About $275,000 | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/rutgers-lineup-intaot.html | Rutgers Line-Up Intaot | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/strausplummer.html | Straus--Plummer | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/political-talks-today.html | Political Talks Today | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/fordhams-cubs-run-pitt-plays-against-varsity-for-two-hours.html | Fordham's Cubs Run Pitt Plays Against Varsity for Two Hours; Fortunato, Kazlo, Granski and Principe Probably Will Get Call in Backfield Tomorrow--Crowley Says Team Is in Shape--Panthers Will Arrive This Morning | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/catherine-french-wed-in-white-plains-married-at-home-of-her-uncle.html | CATHERINE FRENCH WED IN WHITE PLAINS; Married at Home of Her Uncle to Richard 0. Ferris, Son of Scarsdale Couple | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/visit-westchester-shrines.html | Visit Westchester Shrines | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/lady-heathcote-amory-loses.html | Lady Heathcote Amory Loses | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/wholesale-prices-off-federal-index-was-86-on-oct-9-against-869-week.html | WHOLESALE PRICES OFF; Federal Index Was 86 on Oct. 9 Against 86.9 Week Before | True | Special to THE NEW YORK TIMES. | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/fire-record.html | FIRE RECORD | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/lawyers-ask-court-to-cut-patronage-guilds-plea-to-the-appellate.html | LAWYERS ASK COURT TO CUT PATRONAGE; Guild's Plea to the Appellate Division Urges Hearing on Suggested Change of Rules | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/annalist-weekly-index-wholesale-commodity-prices-drop-one-point-in.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Prices Drop One Point in Week to 91.9 | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/premier-friendly-declares-the-british-bear-no-malice-and-base.html | PREMIER FRIENDLY; Declares the British Bear No Malice and Base Policy on Peace | True | By Ferdinand Kuhn Jr. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/love-feast.html | LOVE FEAST | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/favorites-advance-in-berthellyn-cup-golf-play-miss-guilfoil-wins-on.html | Favorites Advance in Berthellyn Cup Golf Play; MISS GUILFOIL WINS ON THE 20TH GREEN | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/mrs-holmans-89-wins-captures-gross-prize-in-oneday-golf-tourney-at.html | MRS. HOLMAN'S 89 WINS; Captures Gross Prize in One-Day Golf Tourney at Shorehaven | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/show-of-television-uses-larger-screen-engineers-see-demonstration.html | SHOW OF TELEVISION USES LARGER SCREEN; Engineers See Demonstration of New Tube -- 3-by-4-Foot Image Is Still Foggy | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/dressing-of-hair-for-children-seen-national-convention-is-scene-of.html | DRESSING OF HAIR FOR CHILDREN SEEN; National Convention Is Scene of Revue Showing Modes for Very Young Girls | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/ring-option-to-mickey-farr.html | Ring Option to Mickey Farr | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/williams-of-n-y-u-to-direct-passing-will-share-duties-with-cella.html | WILLIAMS OF N. Y. U. TO DIRECT PASSING; Will Share Duties With Cella, Both Getting Starting Call for St. John's Contest | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/date-for-exchange-extended.html | Date for Exchange Extended | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/gehrig-at-colgate-drill-frisch-also-sees-raiders-work-out-for.html | GEHRIG AT COLGATE DRILL; Frisch Also Sees Raiders Work Out for Tulane Encounter | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/golf-teams-in-tie-at-end-of-42-holes-haasmcclure-to-finish-match.html | GOLF TEAMS IN TIE AT END OF 42 HOLES; Haas-McClure to Finish Match With Rainwater-Mulherin Today at Atlanta | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/life-insurance-sales-up-rise-of-11-in-september-and-66-for-9-months.html | LIFE INSURANCE SALES UP; Rise of 1.1 % In September and 6.6% for 9 Months Shown In Report | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/mossthalheimer.html | Moss--Thalheimer | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/farm-bill-views-divided-as-ever-measure-is-still-far-from.html | FARM BILL VIEWS DIVIDED AS EVER; Measure Is Still Far From Completion, Although It Is Extra Session's First Purpose | True | Special to THE NEW YORK TIMES. | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/chainstore-sales-sears-roebuck-cosales.html | CHAIN-STORE SALES; Sears, Roebuck & Co.--Sales: | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/marica-defeats-count-arthur-12-by-neck-in-thrilling-twohorse-race.html | Marica Defeats Count Arthur, 1-2, by Neck In Thrilling Two-Horse Race at Keeneland; Summaries of the Races | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/auto-deaths-at-night-climbing-to-new-high-safety-conference-is-told.html | AUTO DEATHS AT NIGHT CLIMBING TO NEW HIGH; Safety Conference Is Told Country's Toll May Be 67% of Total for Year | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/wool-goods-trade-dull.html | Wool Goods Trade Dull | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/machines-must-list-convention-slates-bennett-orders-name-of-each.html | MACHINES MUST LIST CONVENTION SLATES; Bennett Orders Name of Each Candidate for Delegate at Large Given for Voter | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/u-s-steel-keeps-prices-into-1938-present-quotations-to-apply-to.html | U. S. STEEL KEEPS PRICES INTO 1938; Present Quotations to Apply to Purchases in the First Quarter of the Year | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/more-troops-quit-japan-railway-stations-and-docks-many-places-are.html | MORE TROOPS QUIT JAPAN; Railway Stations and Docks Many Places Are Jammed | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/son-born-to-josiah-swetts.html | Son Born to Josiah Swetts | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/ohioan-dies-at-112.html | Ohioan Dies at 112 | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/bank-of-canada-reports-total-liabilities-up-because-of-heavier.html | BANK OF CANADA REPORTS; Total Liabilities Up Because of Heavier Government Deposits | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/ship-beached-after-collision.html | Ship Beached After Collision | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/new-foreign-policy-is-laid-to-bullitt-moley-says-envoy-fathered.html | NEW FOREIGN POLICY IS LAID TO BULLITT; Moley Says Envoy 'Fathered' Roosevelt Speech--Holds It Dangerous Doctrine | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/federal-activity-in-loan-field-hit-l-a-lincoln-of-metropolitan-life.html | FEDERAL ACTIVITY IN LOAN FIELD HIT; L. A. Lincoln of Metropolitan Life Explains the Decline in Return of Companies | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/gusick-victor-in-foil-meet.html | Gusick Victor in Foil Meet | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/benjamin-s-foshay.html | BENJAMIN S. FOSHAY | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/nlrb-issues-reply-to-unions-attacks-statement-says-rulings-are.html | NLRB ISSUES REPLY TO UNIONS ATTACKS; Statement Says Rulings Are Judicial and Cannot Please Everybody | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/senator-barkley-back-looks-for-balanced-budget-with-no-new-taxation.html | SENATOR BARKLEY BACK; Looks for Balanced Budget With No New Taxation | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/miners-vote-for-boycott-will-organize-wives-into-leagues-to-fight.html | MINERS VOTE FOR BOYCOTT; Will Organize Wives Into Leagues to Fight Nonunion Goods | True | | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/ousts-3-fcc-men-in-reorganization-chairman-mcninch-announces.html | OUSTS 3 FCC MEN IN REORGANIZATION; Chairman McNinch Announces Scrapping of Divisions and $7,500 Jobs of Directors | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/episcopal-laymen-back-united-rule-house-of-deputies-concurs-in.html | EPISCOPAL LAYMEN BACK UNITED RULE; House of Deputies Concurs in Giving Presiding Bishop Full Administrative Powers | True | By Frank S. Adams | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/french-official-for-worlds-fair-arrives.html | FRENCH OFFICIAL FOR WORLD'S FAIR ARRIVES | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/7000-more-troops-are-sent-to-libya-depart-from-naples-to-increase.html | 7,000 MORE TROOPS ARE SENT TO LIBYA; Depart From Naples to Increase Italian Force to 33,000Bargaining Move Seen | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/pope-is-reported-supporting-japan-said-to-condone-military-action.html | POPE IS REPORTED SUPPORTING JAPAN; Said to Condone Military Action in China, Where Communism Appears to Be the Enemy | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/book-published-today.html | Book Published Today | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/another-fascist-victory.html | ANOTHER FASCIST 'VICTORY' | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/advertising-news-and-notes-report-aluminum-co-drive.html | Advertising News and Notes; Report Aluminum Co. Drive | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/football-games-today.html | Football Games Today | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/george-f-johnson-is-80-industrialist-pledges-aidto-labor-for-a.html | GEORGE F. JOHNSON IS 80; Industrialist Pledges Aid'to Labor for a Square Deal | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/church-group-seeks-1517000.html | Church Group Seeks $1,517,000 | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/sagamore-handicap-nov-9.html | Sagamore Handicap Nov. 9 | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/to-replace-sunken-dredge.html | To Replace Sunken Dredge | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/harry-j-heinz-commissioner-of-public-works-in-west-new-york-dies-at.html | HARRY J. HEINZ; Commissioner of Public Works in West New York Dies at 44 | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/fraternity-women-debate-problems-conference-opened-here-by-50.html | FRATERNITY WOMEN DEBATE PROBLEMS; Conference Opened Here by 50 Delegates, Representing 275,000 in Nation | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/chatford-handicap-taken-by-half-time-as-all-six-jamaica-favorites.html | Chatford Handicap Taken by Half Time as All Six Jamaica Favorites Lose; HALF TIME, 6 TO 1, SCORES DECISIVELY | True | By Bryan Field | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/letters-to-the-times-railroad-sinking-funds.html | Letters to The Times; Railroad Sinking Funds | True | JOHN DILLON HUSBAND. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/fur-seal-herd-up-884.html | Fur Seal Herd Up 8.84% | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/simpson-accuses-two-new-parties-election-board-gets-charges-of.html | SIMPSON ACCUSES TWO NEW PARTIES; Election Board Gets Charges of Irregularities Held to Outlaw Petitions | True | | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/seeks-24000-pension-widow-of-jersey-employe-acts-on-deathbed.html | SEEKS $24,000 PENSION; Widow of Jersey Employe Acts on 'Death-Bed Retirement' Rule | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/vitt-assured-of-job.html | Vitt Assured of Job | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/students-here-draft-plea-for-nya-aid-high-school-and-college-groups.html | STUDENTS HERE DRAFT PLEA FOR NYA AID; High School and College Groups Hold Many Will Lose Careers Under Curtailed Funds | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/41-italian-officers-were-killed-in-ethiopia-last-month-in-uprisings.html | 41 Italian Officers Were Killed in Ethiopia Last Month in Uprisings of Native Groups | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/dodge-sues-city-for-pay-seeks-to-recover-13515-deducted-illegally.html | DODGE SUES CITY FOR PAY; Seeks to Recover $13,515 Deducted Illegally From Salary | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/alekhine-downed-by-euwe-at-chess-world-champion-scores-after-41.html | ALEKHINE DOWNED BY EUWE AT CHESS; World Champion Scores After 41 Moves to Take 2-1 Lead Over Challenger | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/auto-fatalities-rise-20.html | Auto Fatalities Rise 20% | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/store-payments-lower-august-opencredit-collections-419-of.html | STORE PAYMENTS LOWER; August Open-Credit Collections 41.9% of Receivables | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/miss-bovenizer-married-in-home-she-becomes-bride-of-george-william.html | MISS BOVENIZER MARRIED IN HOME; She Becomes Bride of George William Armstrong Jr. at Irvington-on-Hudson | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/cool-knocks-out-rodriguez.html | Cool Knocks Out Rodriguez | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/ann-walker-married-to-how-ard-c-kresge-detroit-girl-becomes-bride.html | ANN WALKER MARRIED TO HOW ARD C. KRESGE; Detroit Girl Becomes Bride of Chain Store Owner's Son-- Mgr. Murphy Officiates | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/property-sold-in-greenwich.html | Property Sold in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/nineteen-believed-slain-fleeing-loyalist-spain.html | Nineteen Believed Slain Fleeing Loyalist Spain | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/bond-prices-lose-their-early-gains-latesession-offerings-send.html | BOND PRICES LOSE THEIR EARLY GAINS; Late-Session Offerings Send Certain of the-More Volatile Issues to New Lows | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/delaware-expects-1000-swedes.html | Delaware Expects 1,000 Swedes | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/rutgers-cub-squad-heavy.html | Rutgers Cub Squad Heavy | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/lawless-boy-wins-stake-longsdorf-pointer-takes-pheasant.html | LAWLESS BOY WINS STAKE; Longsdorf Pointer takes Pheasant Championship at Buffalo | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/unit-bankers-win-2year-campaign-association-is-committed-to-stand.html | UNIT BANKERS WIN 2-YEAR CAMPAIGN; Association Is Committed to Stand Against Interstate Branch Systems | True | By Elliott V. Bell | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/duchess-of-gloucester-iii.html | Duchess of Gloucester III | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/whitestone-parcel-sold-bank-disposes-of-threefamily-house-at-1511.html | WHITESTONE PARCEL SOLD; Bank Disposes of Three-Family House at 15-11 150th Street | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/police-department.html | Police Department | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/jacobs-lost-to-ccny-end-will-not-leave-with-squad-for-susquehanna.html | JACOBS LOST TO C.C.N.Y.; End Will Not Leave With Squad for Susquehanna Contest | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/big-concerns-tell-of-union-boycott-general-electric-and-others-at.html | BIG CONCERNS TELL OF UNION 'BOYCOTT'; General Electric and Others at Anti-Trust Trial See Ban on Their Products Here | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/break-in-market-is-laid-by-aldrich-to-federal-curbs-trading.html | BREAK IN MARKET IS LAID BY ALDRICH TO FEDERAL CURBS; Trading Efficiency Impaired, He Says, by Taxes, Inquisition and Margin Regulations | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/margaret-ayres-fiancee-daughter-of-trade-commission-head-to-wed-w-f.html | MARGARET AYRES FIANCEE; Daughter of Trade Commission Head to Wed W. F. Weighester | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/the-european-situation.html | The European Situation | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/investing-trust-report-state-street-investment-corp-gives-sales-and.html | INVESTING TRUST REPORT; State Street Investment Corp. Gives Sales and Values | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/open-market-paper-increases.html | Open Market Paper Increases | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/levitt-drops-court-fight.html | Levitt Drops Court Fight | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/quezon-creates-parents-day.html | Quezon Creates Parents' Day | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/princeton-emphasizes-aerials-before-entraining-for-chicago-white.html | Princeton Emphasizes Aerials Before Entraining for Chicago; White and Daniel Share Passing Burden in Dummy Scrimmage Against Scrubs--Harper Replaces Givens at Quarter--Squad of Thirty-five En Route to Midwest | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/planning-bills-tied-to-tva-test-on-first-day-of-special-session.html | Planning Bills Tied to TVA Test On First Day of Special Session; Hearing at Chattanooga of Nineteen-Company Injunction Case Is Expected to Speed a Supreme Court Ruling on Constitutionality of Regional System | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/hose-group-moves-for-practice-code-authorizes-board-to-draft-rules.html | HOSE GROUP MOVES FOR PRACTICE CODE; Authorizes Board to Draft Rules for FTC, to Compel Stamping of Irregular Goods | True | | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/mayor-promises-manhattan-school-he-tells-west-side-real-estate.html | MAYOR PROMISES MANHATTAN SCHOOL; He Tells West Side Real Estate Group Funds Will Be in 1938 Capital Budget | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/brescia-in-bout-tonight-argentine-heavyweight-to-oppose-lenglet-at.html | BRESCIA IN BOUT TONIGHT.; Argentine Heavyweight to Oppose Lenglet at Hippodrome | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/c-i-o-here-to-avoid-organizing-nlrb-wants-board-to-preserve-its.html | C. I. O. HERE TO AVOID ORGANIZING NLRB; Wants Board to Preserve Its Neutrality in Passing on Labor Disputes | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/old-princeton-recalled-exhibit-illustrating-200-years-of.html | OLD PRINCETON RECALLED; Exhibit Illustrating 200 Years of University's History Is Shown | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/french-bank-loans-increased-heavily-expansion-of-1035000000-francs.html | FRENCH BANK LOANS INCREASED HEAVILY; Expansion of 1,035,000,000 Francs in Bills Discounted Reported for Week | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/miss-katherine-carlin.html | MISS KATHERINE CARLIN | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/rail-club-to-hear-icc-official.html | Rail Club to Hear I.C.C. Official | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/touchdown-club-will-promote-use-of-small-football-for-youngsters.html | Touchdown Club Will Promote Use Of Small Football for Youngsters; Handicapped by Regulation College Type, They Will Have Ball Better Adapted to Them for Kicking and Passing--French, Okeson and Mills Among Those Aiding Plan | True | By William D. Richardson | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/september-corn-inquiry-board-of-trade-committee-to-start.html | SEPTEMBER CORN INQUIRY; Board of Trade Committee to Start Investigation Next Week | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/book-notes.html | BOOK NOTES | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/lightning-blindness-to-end.html | Lightning Blindness to End | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/lafayette-jayvees-win-conquer-lehigh-junior-varsity-by-70-as-bryant.html | LAFAYETTE JAYVEES WIN; Conquer Lehigh Junior Varsity by 7-0 as Bryant Tallies | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/french-net-star-scores.html | French Net Star Scores | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/col-grimley-faces-a-test-for-fitness-369th-infantry-commander-to-be.html | COL. GRIMLEY FACES A TEST FOR FITNESS; 369th Infantry Commander to Be Heard on Qualifications to Retain His Post | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/collins-aikman-nets-349-a-share-profit-in-6-months-to-aug28.html | COLLINS & AIKMAN NETS $3.49 A SHARE; Profit in 6 Months to Aug. 28 Compares With $3.91 in 1936 Period | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/guilder-franc-off-other-rates-advance-decline-in-the-netherlands.html | GUILDER, FRANC OFF; OTHER RATES ADVANCE; Decline in The Netherlands Rate Called Link to Heavy Buying of Stocks Here | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/sees-roosevelt-sweep-farley-says-president-would-win-all-states-if.html | SEES ROOSEVELT 'SWEEP'; Farley Says President Would Win All States if He Ran Again | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/dog-sellers-weep-at-virginia-mart-many-show-grief-in-parting-with.html | DOG SELLERS WEEP AT VIRGINIA MART; Many Show Grief in Parting With Pets at 239-Year-Old Fredericksburg Auction | True | From a Staff Correspondent | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/williams-keeps-line-active.html | Williams Keeps Line Active | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/events-today.html | EVENTS TODAY | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/gets-order-for-240-containers.html | Gets Order for 240 Containers | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/jeffers-sees-test-of-business-value-union-pacific-head-stresses.html | JEFFERS SEES TEST OF BUSINESS VALUE; Union Pacific Head Stresses Public Service in Talk at Franklin and Marshall | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/2-die-in-palestine-in-new-terrorism-arab-believed-killed-by-one-of.html | 2 DIE IN PALESTINE IN NEW TERRORISM; Arab Believed Killed by One of Own Bombs as Two JewishOwned Buses Are Attacked | True | Special Cable to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/h-g-wells-here-will-speak-on-organization-of-a-world-brain.html | H. G. WELLS HERE; Will Speak on 'Organization of a World Brain' | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/operators-want-ship-act-revised-provisions-on-profits-and-new.html | OPERATORS WANT SHIP ACT REVISED; Provisions on Profits and New Tonnage Are Held to Be Too Stringent | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/hospital-children-thrilled-by-rodeo-3000-at-bellevue-roar-their-joy.html | HOSPITAL CHILDREN THRILLED BY RODEO; 3,000 at Bellevue Roar Their Joy Over Antics of Riders and Trick Performers | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/bronx-building-bought.html | Bronx Building Bought | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/police-auction-on-tuesday.html | Police Auction on Tuesday | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/philharmonic-gets-aid-society-receives-21600-in-new-subscriptions.html | PHILHARMONIC GETS AID; Society Receives $21,600 in New Subscriptions for Season | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/jewish-students-strike-poles-stage-demonstration-against-ghetto.html | JEWISH STUDENTS STRIKE; Poles Stage Demonstration Against 'Ghetto Benches' | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/books-of-the-times-crime-and-punishment.html | BOOKS OF THE TIMES; Crime and Punishment | True | By Charles Poore | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/gustafson-new-penn-end-replaces-fielden-in-plan-to-rush-luckman.html | GUSTAFSON NEW PENN END; Replaces Fielden in Plan to Rush Luckman With Rangy Wings | True | Special to THE NEW YORK TIMES. | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/opera-guild-group-to-give-tea-today-musicale-to-be-held-at-home-of.html | OPERA GUILD GROUP TO GIVE TEA TODAY; Musicale to Be Held at Home of Mrs. Howard Carroll by the Westchester Committee | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/nelson-tops-cruikshank-shute-conquers-jurado-on-buenos-aires.html | NELSON TOPS CRUIKSHANK; Shute Conquers Jurado on Buenos Aires Links--Picard Bows | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/ask-war-fire-insurance-british-property-owners-want-government-to.html | ASK WAR FIRE INSURANCE; British Property Owners Want Government to Aid Them | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/whalen-advances-at-white-sulphur-tops-watson-in-5set-match-to-reach.html | WHALEN ADVANCES AT WHITE SULPHUR; Tops Watson in 5-Set Match to Reach Quarter-Finals of Open Net Tourney | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/dividend-news-empire-power.html | DIVIDEND NEWS; Empire Power | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/railway-earnings-show-slight-rise-operating-revenues-of-92-lines.html | RAILWAY EARNINGS SHOW SLIGHT RISE; Operating Revenues of 92 Lines Last Month Are Estimated at $296,716,259 | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/candidate-prepares-to-be-great-repealer.html | CANDIDATE PREPARES TO BE "GREAT REPEALER" | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/deaths-in-memoriam.html | Deaths; IN Memoriam | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/in-the-nation-the-proposed-republican-midterm-conference.html | In The Nation; The Proposed Republican Mid-Term Conference | True | By Arthur Krock | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/army-at-full-strength-thorough-review-of-plays-staged-before.html | ARMY AT FULL STRENGTH; Thorough Review of Plays Staged Before Departure for Yale | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/japanese-emperor-calls-for-poems-about-garden.html | Japanese Emperor Calls For Poems About Garden | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/1938-chevrolets-shown-dealers-hear-that-quota-for-zone-will-be.html | 1938 CHEVROLETS SHOWN; Dealers Hear That Quota for Zone Will Be 43,500 Cars | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/to-unveil-peary-statue-daughter-will-officiate-today-at.html | TO UNVEIL PEARY STATUE; Daughter Will Officiate Today at Pennsylvania Ceremony | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/short-weight-laid-to-5-meat-plants-quick-checkup-by-the-city-of-200.html | SHORT WEIGHT LAID TO 5 MEAT PLANTS; Quick Check-Up by the City of 200 Wholesalers Shows Few Cheating on Crate Goods | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/planes-crash-in-midair-two-pilots-and-student-land-safely-at-los.html | PLANES CRASH IN MID-AIR; Two Pilots and Student Land Safely at Los Angeles Airport | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/betty-kassebaum-to-wed-engaged-in-baltimore-to-thomas-ellsworth.html | BETTY KASSEBAUM TO WED; Engaged in Baltimore to Thomas Ellsworth, Yale Student | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/emil-ludwig-returns.html | Emil Ludwig Returns | True | | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/between-devil-opens-evelyn-laye-adele-dixon-and-jack-buchanan-stars.html | BETWEEN DEVIL' OPENS; Evelyn Laye, Adele Dixon and Jack Buchanan Stars at New Haven | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/wesleyan-captain-at-drill.html | Wesleyan Captain at Drill | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/apartment-rents-show-slight-rise-season-closed-with-an-average.html | APARTMENT RENTS SHOW SLIGHT RISE; Season Closed With an Average Increase of Nearly 5 Per Cent, Brokers Report | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/deals-in-new-jersey-realty-firm-buys-2-apartment-houses-in-east.html | DEALS IN NEW JERSEY; Realty Firm Buys 2 Apartment Houses in East Orange | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/member-bank-reserve-balances-drop-84000000-in-the-week-ended-oct-13.html | Member Bank Reserve Balances Drop $84,000,000 in the Week Ended Oct. 13 | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/cotton-prices-off-on-profittaking-hedgeselling-up-moderately-partly.html | COTTON PRICES OFF ON PROFIT-TAKING; Hedge-Selling, Up Moderately, Partly to Blame--Close Is Down 14 to 20 Points | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/jack-reed.html | JACK REED | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/paris-sends-note-on-spanish-issue-outlines-steps-to-be-taken-to-try.html | PARIS SENDS NOTE ON SPANISH ISSUE; Outlines Steps to Be Taken to Try to Relieve the Tension Over Italian Moves | True | By P. J. Philip | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/chas-rollinson-illuminator-80-head-of-the-firm-of-ames-rollinson.html | CHAS, ROLLINSON, ILLUMINATOR, 80; Head of the Firm of Ames & Rollinson Decorated Check Award to Lindbergh | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/bostwicks-riders-score-top-red-team-by-43-at-meadow-brook-on-foxs.html | BOSTWICK'S RIDERS SCORE; Top Red Team by 4-3 at Meadow Brook on Fox's Late Goal | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/eastern-star-elects-mrs-b-l-walters-chosen-grand-matron-for-new.html | EASTERN STAR ELECTS; Mrs. B. L. Walters Chosen Grand Matron for New York State | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/foe-uses-poison-gas-note-to-leagueasserts-dumdum-ballets-and-flame.html | FOE USES POISON GAS; Note to LeagueAsserts Dum-Dum Ballets and Flame Projectors Are Also Among Weapons | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/abducted-by-thugs-with-2270-payroll-theatre-contractor-forced-into.html | ABDUCTED BY THUGS WITH $2,270 PAYROLL; Theatre Contractor Forced Into Car After Leaving Bank and Taken to East Side | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/miss-k-e-kretitler-new-jersey-bride-wed-on-25th-anniversary-of.html | MISS K. E. KRETITLER NEW JERSEY BRIDE; Wed on 25th Anniversary of Marriage of Her Parents to Stanley R. Ellison | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/japanese-capture-suiyuan-capital-chinese-repulse-invaders-in-shansi.html | Japanese Capture Suiyuan Capital; Chinese Repulse Invaders in Shansi; Tokyo, Jubilant, Believes War Is Won in North, but Nanking Concentrates Stronger Forces to Halt Advance in Shansi and Shantung--Chiang Aide Gets a Command | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/four-liners-bring-peak-list.html | Four Liners Bring Peak List | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/1000-taxi-men-quit-as-strike-spreads-sunshine-head-asserts-revolt.html | 1,000 TAXI MEN QUIT AS STRIKE SPREADS; Sunshine Head Asserts Revolt Against C. I. O. Union Caused Tie-Up of 500Cabs | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/complete-school-tour-finnish-and-swedish-ministers-visit-frontier.html | COMPLETE SCHOOL TOUR; Finnish and Swedish Ministers Visit Frontier Towns | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/team-spirit-high-at-lawrenceville-players-work-well-together-coach.html | TEAM SPIRIT HIGH AT LAWRENCEVILLE; Players Work Well Together, Coach Tiihonen Finds, but Squad Is Still Untested | True | By Kingsley Childs | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/agree-on-coal-classing-pocahontas-producers-accept-the-district.html | AGREE ON COAL CLASSING; Pocahontas Producers Accept the District Board's Compromise | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/lafayette-tests-aerials.html | Lafayette Tests Aerials | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/u-s-to-act-quickly-on-ninepower-bid-washington-awaits-invitation.html | U. S. TO ACT QUICKLY ON NINE-POWER BID; Washington Awaits Invitation From Belgium on Parley to Seek Far East Solution | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/chamber-orchestra-abandons-concerts-philharmonic-gives-up-plan-for.html | CHAMBER ORCHESTRA ABANDONS CONCERTS; Philharmonic Gives Up Plan for Season Because of Lack of Public Support | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/edison-stock-offer-open-company-itself-extends-time-to-exchange-n-y.html | EDISON STOCK OFFER OPEN; Company Itself Extends Time to Exchange N. Y. Steam Shares | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/three-hotels-hit-by-a-brief-strike-service-employes-win-new-pay-and.html | THREE HOTELS HIT BY A BRIEF STRIKE; Service Employes Win New Pay and Hour Schedule After 8 A. M. to 1:30 P. M. Walkout | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/bond-notes.html | BOND NOTES | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/miss-maynicke-engaged-betrothal-to-john-oppie-mccall-announced-in.html | MISS MAYNICKE ENGAGED; Betrothal to John Oppie McCall Announced in Rye | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/alaska-seal-catch-up-total-is-1839110-a-rise-of-88-in-a-year.html | ALASKA SEAL CATCH UP; Total Is 1,839,110, a Rise of 8.8% in a Year | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/germanys-pledge-to-belgium.html | GERMANY'S PLEDGE TO BELGIUM | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/holy-cross-plans-open-game.html | Holy Cross Plans Open Game | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/miss-babcock-affianced-tennis-star-engaged-to-richard-stark-of.html | MISS BABCOCK AFFIANCED; Tennis Star Engaged to Richard Stark of Santa Monica | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/carlin-renews-charge-reply-to-turner-insists-school-budget-is-out.html | CARLIN RENEWS CHARGE; Reply to Turner Insists School Budget Is Out of Balance | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/anne-newton-plans-marriage-thursday-she-will-be-wed-in-cleveland-to.html | ANNE NEWTON PLANS MARRIAGE THURSDAY; She Will Be Wed in Cleveland to Charles A. Kirkland Jr. of East Orange | True | Special to THE NEW YORK TIMES. | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/detton-on-mat-tonight.html | Detton on Mat Tonight | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/new-tenants-turn-to-larger-suites-several-contracts-for-units-of.html | NEW TENANTS TURN TO LARGER SUITES; Several Contracts for Units of Ten or More Rooms Listed in Brokers' Reports | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/k-v-painter-pardoned-governor-davey-frees-convicted-cleveland.html | K. V. PAINTER PARDONED; Governor Davey Frees Convicted Cleveland Banker, Now Ill | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/harvard-eleven-off-to-baltimore-37-players-leave-for-contest-with.html | HARVARD ELEVEN OFF TO BALTIMORE; 37 Players Leave for Contest With Navy After Intensive Workout on Defense | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/union-charter-is-denied-standards-board-expresses-fear-of-employer.html | UNION CHARTER IS DENIED; Standards Board Expresses Fear of Employer Domination | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/snow-and-cold-upstate-temperature-hits-10-above-at-owls.html | SNOW AND COLD UP-STATE; Temperature Hits 10 Above at Owl's Head--Freezing In Buffalo | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/defers-utility-hearing-fpc-will-consider-plea-of-jersey-public.html | DEFERS UTILITY HEARING; FPC Will Consider Plea of Jersey Public Service on Nov. 22 | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/congress-is-urged-to-end-dispute-over-flag-origin.html | Congress Is Urged to End Dispute Over Flag Origin | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/new-backs-tried-at-cornell-drill-moulton-likely-to-fill-the-injured.html | NEW BACKS TRIED AT CORNELL DRILL; Moulton Likely to Fill the Injured Peck's Post for the Game With Syracuse | True | Special to THE NEW YORH TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/yacht-ceremonies-set-n-y-a-c-to-mark-official-closing-of-season.html | YACHT CEREMONIES SET; N. Y. A. C. to Mark Official Closing of Season Tomorrow | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/women-on-murder-trial-jury.html | Women on Murder Trial Jury | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/alice-g-annexes-the-aragon-purse-favorite-piloted-by-james-beats.html | ALICE G. ANNEXES THE ARAGON PURSE; Favorite, Piloted by James, Beats Masked General in a Photo Finish at Laurel | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/german-gain-seen-in-note-to-belgium-czechoslovakia-only-neighbor-so.html | GERMAN GAIN SEEN IN NOTE TO BELGIUM; Czechoslovakia Only Neighbor So Far Not Neutralized by Guarantees of Integrity | True | By Otto D. Tolischus | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/mahoney-charges-laguardia-sets-up-agitators-haven-he-again-scores.html | MAHONEY CHARGES LAGUARDIA SETS UP AGITATORS' HAVEN; HE AGAIN SCORES WASTE | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/refuses-to-testify-british-magazine-editor-sued-for-libel-by.html | REFUSES TO TESTIFY; British Magazine Editor Sued for Libel by Newspaper Publisher | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/fire-department.html | Fire Department | True | | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/ford-threatens-to-close-auto-unit-company-asserts-kansas-city.html | FORD THREATENS TO CLOSE AUTO UNIT; Company Asserts Kansas City Strike Has Caused 'Intolerable' Situation | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/poetry-reading-revives-bard-in-london-tavern.html | Poetry Reading Revives Bard in London Tavern | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/earle-insley-jersey-city-lawyer-and-banker-79-dies-in-nyack.html | EARLE INSLEY; Jersey City Lawyer and Banker, 79, Dies in Nyack Hospital | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/carnegie-awards-listed-by-jury-georges-braque-wins-first-prize-1000.html | Carnegie Awards Listed by Jury; Georges Braque Wins First Prize; $1,000 Goes to French Artist for His 'The Yellow Cloth'--Robert Philipp, American, Receives HonorableMention for Canvas, 'Dust to Dust' | True | By Edward Alden Jewell | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/rev-carl-e-poensgen-pastor-of-st-pauls-evangelical-lutheran-church.html | REV. CARL E. POENSGEN; Pastor of St. Paul's Evangelical Lutheran Church in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/belgian-army-horse-show-team-arrives-versatile-riders-here-to.html | Belgian Army Horse Show Team Arrives; VERSATILE RIDERS HERE TO COMPETE | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/dr-mary-b-leeds.html | DR. MARY B. LEEDS | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/c-i-o-pushes-drive-to-unionize-ford-powerful-organization-in-the.html | C. I. O. PUSHES DRIVE TO UNIONIZE FORD; ' Powerful Organization' in the River Rouge Plant Already Exists, Martin Declares | True | By Jefferson G. Bell | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/promoted-by-bodell-co.html | Promoted by Bodell & Co. | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/barton-l-piper-editor-and-publisher-of-watkins-glen-newspaper-for.html | BARTON L. PIPER; Editor and Publisher of Watkins Glen Newspaper for 42 Years | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/bank-clearances-show-a-decrease-total-of-checks-in-22-cities.html | BANK CLEARANCES SHOW A DECREASE; Total of Checks in 22 Cities $4,333,984,000 in Week-6.5% Under 1936 | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/loomis-retires-from-ny-u-post-quits-as-dean-at-washington-sq.html | LOOMIS RETIRES FROM N.Y. U. POST; Quits as Dean at Washington Sq. College, but Will Return as a Professor | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/herbert-s-kellogg.html | HERBERT S. KELLOGG | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/security-regulation.html | SECURITY REGULATION | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/foreign-trade-merger.html | Foreign Trade Merger | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/apartment-sold-in-bronx.html | Apartment Sold in Bronx | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/chas-englehardt-indian-wars-hero-winner-of-congressional-medal-dies.html | CHAS. ENGLEHARDT, INDIAN WARS HERO; Winner of Congressional Medal Dies at 80--Five Times Mayor of Ridgefield | True | Special to THE NEW YORK TIMES. | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/program-is-offered-by-compinsky-trio-brahms-selection-given-as-the.html | PROGRAM IS OFFERED BY COMPINSKY TRIO; Brahms Selection Given as the Opening Number at Town Hall Appearance | True | N. S. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/interest-offer-made-by-poland-on-bonds-holders-of-coupons-of.html | INTEREST OFFER MADE BY POLAND ON BONDS; Holders of Coupons of External Loans to Receive 4 1/4 Per Cent Annually | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/topics-in-wall-street-mr-aldrich.html | TOPICS IN WALL STREET; Mr. Aldrich | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/ameche-to-appear-in-paramount-film-expected-to-begin-work-jan-1-in.html | AMECHE TO APPEAR IN PARAMOUNT FILM; Expected to Begin Work Jan. 1 in 'Ensenada'--Mayer Signs Stannard, British Actor | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/plans-mortgage-bill-assemblyman-phelps-to-offer-measure-extending.html | PLANS MORTGAGE BILL; Assemblyman Phelps to Offer Measure Extending Moratorium | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/fifth-avenue-group-reaffirms-night-ban-hughes-cites-30-years-work.html | FIFTH AVENUE GROUP REAFFIRMS NIGHT BAN; Hughes Cites 30 Years' Work to Give Thoroughfare Its Place of Leadership | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/afl-votes-move-to-end-c-i-o-war-agrees-to-parley-peace-bid-reply.html | A.F.L. VOTES MOVE TO END C. I. O. WAR; AGREES TO PARLEY; Peace Bid Reply Criticizes Rival and Objects to 'Mass' Committees | True | By Louis Stark | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/lumber-output-drop-more-than-seasonal-weeks-orders-fell-307-under-a.html | Lumber Output Drop More Than Seasonal; Week's Orders Fell 30.7% Under a Year Ago | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/mcormick-assails-hoover-on-parole-new-york-commissioner-infers-gman.html | M'CORMICK ASSAILS HOOVER ON PAROLE; New York Commissioner Infers G-Man Leader Sponsors 'Machine-Gun School' | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/museum-marks-birthday-scientists-gather-at-state-institution-in.html | MUSEUM MARKS BIRTHDAY; Scientists Gather at 'State Institution in Albany Today | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/lindberghs-fly-over-bavaria.html | Lindberghs Fly Over Bavaria | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/foreign-investors-warned-by-mexico-united-states-consuls-told-land.html | FOREIGN INVESTORS WARNED BY MEXICO; United States Consuls Told Land Seizure and Subsoil Nationalization Will Go On | True | By Frank L. Kluckhohn | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/to-oppose-railroad-plan-north-pelham-wants-service-on-westchester.html | TO OPPOSE RAILROAD PLAN; North Pelham Wants Service on Westchester LIne Continued | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/archduke-otto-helps-quell-fire.html | Archduke Otto Helps Quell Fire | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/plan-for-postal-on-way-reorganization-draft-will-be-ready-in-winter.html | PLAN FOR POSTAL ON WAY; Reorganization Draft Will Be Ready in Winter, Court Is Told | True | | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/home-of-buchanan-dedicated-as-shrine-life-and-work-of-bachelor.html | HOME OF BUCHANAN DEDICATED AS SHRINE; Life and Work of Bachelor President Praised in Ceremony at Wheatland | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/mayor-endorses-mrs-deutsch.html | Mayor Endorses Mrs. Deutsch | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/college-celebration-tonight.html | College Celebration Tonight | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/pro-giants-to-use-a-twoteam-system-squad-ready-for-home-debut-on.html | PRO GIANTS TO USE A TWO-TEAM SYSTEM; Squad Ready for Home Debut on Sunday--Dodgers Move to Detroit Today | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/runaways-in-ring-stir-show-crowd-nine-horses-recaptured-after-dash.html | RUNAWAYS IN RING STIR SHOW CROWD; Nine Horses Recaptured After Dash Around Arena During Boston Exhibition | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/data-held-lacking-in-mental-cases-bellevue-doctors-at-hearing.html | DATA HELD LACKING IN MENTAL CASES; Bellevue Doctors at Hearing Complain That Courts Give No Background of Patients | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/mrs-elizabeth-field-to-have-home-bridal-daughter-of-mrs-sturges.html | MRS. ELIZABETH FIELD TO HAVE HOME BRIDAL; Daughter of Mrs, Sturges Will Be Married Tomorrow to James Finan of New York | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/penn-state-tries-passesi-rollins-might-replace-harrison-as-starter.html | PENN STATE TRIES PASSESI; Rollins Might Replace Harrison as Starter Against Lehigh | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/italy-jails-17-in-red-plot-linked-to-paris-communists-they-get-six.html | ITALY JAILS 17 IN RED PLOT; Linked to Paris Communists, They Get Six Months to 18 Years | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/robert-u-johnson-poet-is-dead-at-84-unofficial-laureate-of-u-s-also.html | ROBERT U. JOHNSON, POET, IS DEAD AT 84; ' Unofficial Laureate' of U. S. Also Editor, Diplomat and Hall of Fame Head | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/windsor-gets-rest-as-rain-halts-trip-flight-to-brunswick-is-called.html | WINDSOR GETS REST AS RAIN HALTS TRIP; Flight to Brunswick Is Called Off, He Sleeps Late and Then With Wife Goes to Museums | True | By Frederick T. Birchall | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/circulation-lower-at-bank-of-england-weeks-decrease.html | CIRCULATION LOWER AT BANK OF ENGLAND; Week's Decrease [Pound]1,975,000Banking Reserve Rises [Pound]2,017,000, Reserve Ratio Advanced | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/pace-on-links-set-by-guldahlburke-leaders-beat-dudleyhines-in.html | PACE ON LINKS SET BY GULDAHL-BURKE; Leaders Beat Dudley-Hines in Oklahoma City Four-Ball Golf to Score 3 Points | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/bushwicks-game-put-off.html | Bushwicks' Game Put Off | True | | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/farmers-paying-their-debts-so-promptly-71911540-land-bank-bonds.html | Farmers Paying Their Debts So Promptly $71,911,540 Land Bank Bonds Will Be Called | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/keesey-end-at-amherst.html | Keesey End at Amherst | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/opens-52000-chest-drive.html | Opens $52,000 Chest Drive | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/miss-marie-b-heck-honored-at-party-sisterinlaw-entertains-at.html | MISS MARIE B. HECK HONORED AT PARTY; Sister-in-Law Entertains at Luncheon Here for Fiancee of James T. Baldwin | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/meany-stands-pat-on-la-guardia-aid-state-labor-federation-head.html | MEANY STANDS PAT ON LA GUARDIA AID; State Labor Federation Head Unshaken by Entry of Lewis Into Campaign | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/king-receives-doherty-ambassador-takes-legion-head-to-visit-leopold.html | KING RECEIVES DOHERTY; Ambassador Takes Legion Head to Visit Leopold | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/proclaims-cancer-week-lehman-sets-nov-1-to-7-and-urges-crusade.html | PROCLAIMS CANCER WEEK; Lehman Sets Nov. 1 to 7 and Urges Crusade Against Disease | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/oil-jobbers-tell-of-contract-deals-government-continues-attempt-to.html | OIL JOBBERS TELL OF CONTRACT DEALS; Government Continues Attempt to Prove Price Fixing by Major Companies | True | By J. H. Carmical | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/werdenschlagkaye.html | Werdenschlag--Kaye | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/partisanship-held-enemy-of-culture-broad-international-mind-is-the.html | PARTISANSHIP HELD ENEMY OF CULTURE; ' Broad, International Mind' Is the Ideal, Mrs. C. S. Parker Tells Parent-Teacher Group | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/trade-commission-cases-agreements-to-end-practices-made-by-four.html | TRADE COMMISSION CASES; Agreements to End Practices Made by Four Firms Here | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/columbia-varsity-first-beats-lightweights-and-jayvees-in-bangs-cup.html | COLUMBIA VARSITY FIRST; Beats Lightweights and Jayvees In Bangs Cup Handicap Rowing | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/mayor-to-teach-civics-to-mahoney-opens-series-of-lessons-which-he.html | MAYOR TO 'TEACH' CIVICS TO MAHONEY; Opens Series of Lessons Which He Declares Should Help His Opponent | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/millinery-stoppage-ends-in-agreement-jobbers-accept-union-program.html | MILLINERY STOPPAGE ENDS IN AGREEMENT; Jobbers Accept Union Program and Production Resumes Today on Cheap Hats | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/jamaica-racing-chart-jamaica-entries.html | JAMAICA RACING CHART; Jamaica Entries | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/united-corp-nets-more-for-quarter-2185351-made-in-september-period.html | UNITED CORP. NETS MORE FOR QUARTER; $2,185,351 Made in September Period, Compared With $2,091,809 Last Year | True | | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/school-player-dies-of-injury.html | School Player Dies of Injury | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/university-women-to-meet.html | University Women to Meet | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/dewey-sees-his-job-as-social-mission-new-approach-which-he-uses.html | DEWEY SEES HIS JOB AS 'SOCIAL' MISSION; ' New Approach,' Which He Uses, Gets at 'Big Shots' by Befriending Petty Crooks | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/a-f-l-reply-to-c-i-o-on-peace-peace-moves-recited.html | A. F. L. Reply to C. I. O. on Peace; Peace Moves Recited | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/london-cab-drivers-snarl-traffic-in-demonstration.html | London Cab Drivers Snarl Traffic in Demonstration | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/burt-p-seelye-74-retired-educator-formerprincipal-of-school-3-the.html | BURT P. SEELYE, 74, RETIRED EDUCATOR; Former-Principal of School 3, the Bronx, Began Teaching in 1890--Dies at Home | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/less-cotton-used-in-u-s-last-month-consumption-2543-bales-below.html | LESS COTTON USED IN U. S. LAST MONTH; Consumption 2,543 Bales Below August and 27,930 Bales Under a Year Before | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/state-receives-527030-in-unclaimed-deposits.html | State Receives $527,030 In Unclaimed Deposits | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/haven-residence-sold-in-e-79th-st-22room-dwelling-assessed-at.html | HAVEN RESIDENCE SOLD IN E. 79TH ST.; 22-Room Dwelling, Assessed at $170,000, Is Purchased by Stanley G. Mortimer | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/state-committee-seeking-federal-aid-to-solve-guaranteed-mortgage.html | State Committee Seeking Federal Aid To Solve Guaranteed Mortgage Tangle | True | By Lee E. Cooper | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/big-battle-rages-in-saragossa-area-loyalists-attack-at-point-of.html | BIG BATTLE RAGES IN SARAGOSSA AREA; Loyalists Attack at Point of Bayonets on 8-Mile Front Behind Fierce Barrage | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/state-held-despot-in-insurance-field-charged-at-hearing-on-new-code.html | STATE HELD DESPOT IN INSURANCE FIELD; Charged at Hearing on New Code With Trying to Make Its Terms Nation-Wide | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/r-k-straus-addresses-editors.html | R. K. Straus Addresses Editors | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/justice-prince-endorsed.html | Justice Prince Endorsed | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/dodge-prices-announced-company-says-orders-for-new-cars-are-49.html | DODGE PRICES ANNOUNCED; Company Says Orders for New Cars Are 49% Ahead of Last Year | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/ingram-of-navy-ready-star-again-available-for-actionaerial-defense.html | INGRAM OF NAVY READY; Star Again Available for Action--Aerial Defense Stressed | True | Special to THE NEW YORK TIMES. | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/mcgrathcole.html | McGrath--Cole | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/rolfe-is-operated-on-yankee-star-resting-comfortablylea-bone-growth.html | ROLFE IS OPERATED ON; Yankee Star Resting Comfortably--Lea Bone Growth Removed | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/approves-jersey-work-roosevelt-acts-on-eight-wpa-projects-for-37049.html | APPROVES JERSEY WORK; Roosevelt Acts on Eight WPA Projects for $37,049 | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/pattullo-sees-president-british-columbia-premier-has-tea-at-hyde.html | PATTULLO SEES PRESIDENT; British Columbia Premier Has Tea at Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/vote-lead-retained-by-french-socialists-partyobtains-2132-per-cent.html | VOTE LEAD RETAINED BY FRENCH SOCIALISTS; PartyObtains 21.32 Per Cent of Ballots in Cantonal Elections--Radical Socialists Next | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/new-dip-recorded-in-brokers-loans-federal-reserve-banks-report.html | NEW DIP RECORDED IN BROKERS LOANS; Federal Reserve Banks Report Shows Decline for Sixth Successive Week | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/otis-steel-expanding-plant.html | Otis Steel Expanding Plant | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/punctuation-marks-sent-free-in-telegrams-now.html | Punctuation Marks Sent Free in Telegrams Now | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/sentenced-on-bomb-charge.html | Sentenced on Bomb Charge | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/early-rise-lost-in-grain-markets-trading-is-erratic-with-the-action.html | EARLY RISE LOST IN GRAIN MARKETS; Trading Is Erratic With the Action of Stocks a Factor--Wheat 1/4 to 7/8c Off, 1/8 Up | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/urge-increase-in-budget-thomas-and-laidler-ask-city-to-seek-new.html | URGE INCREASE IN BUDGET; Thomas and Laidler Ask City to Seek New Revenue Sources | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/electric-power-rise-less-than-seasonal-lowering-index-to-level.html | Electric Power Rise Less Than Seasonal, Lowering Index to Level Early in the Year | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/leaders-at-rites-for-ogden-l-mills-herbert-hoover-at-service-in-st.html | LEADERS AT RITES FOR OGDEN L. MILLS; Herbert Hoover at Service in St. Thomas Here for Former Secretary of Treasury | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/stocks-in-london-paris-and-berlin-british-securities-trading-is-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Securities Trading Is on Small Scale but Tone Is Confident | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/treasury-to-sell-monday-last-of-273day-bills.html | Treasury to Sell Monday Last of 273-Day Bills | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/gertrude-schwartz-wed-she-is-married-to-harry-sylvester-wender-in.html | GERTRUDE SCHWARTZ WED; She Is Married to Harry Sylvester Wender in Washington | True | Special to THE NEW YORK TIMES. | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/sports-of-the-times-going-back-to-second-base.html | Sports of the Times.; Going Back to Second Base' | True | By John Kieran | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/2mckechnie-signs-promising-to-improve-redsl-reds-to-pay-pilot-25000.html | 2McKechnie Signs, 'Promising to Improve Redsl; REDS TO PAY PILOT $25,000 AND BONUS | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/bartender-found-slain-revolver-discovered-blocks-away-on-subway.html | BARTENDER FOUND SLAIN; Revolver Discovered Blocks Away on Subway Steps | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/manhattan-to-use-daly-in-backfield-end-will-be-tried-in.html | MANHATTAN TO USE DALY IN BACKFIELD; End Will Be Tried in Ball-Cartrying Role Against Villanova Tomorrow | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/italian-generals-lose-posts-in-spain-bastico-and-teruzzi-removed.html | ITALIAN GENERALS LOSE POSTS IN SPAIN; Bastico and Teruzzi Removed From Army Commands in Rift With Franco | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/wide-1938-epidemic-in-china-foreseen-survey-to-league-health-body.html | WIDE 1938 EPIDEMIC IN CHINA FORESEEN; Survey to League Health Body Warns of Cholera Danger Next Spring and Summer | True | Wireless to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/broadway-fire-jams-traffic.html | Broadway Fire Jams Traffic | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/la-follette-believes-black-unprejudiced-but-senator-returning-from.html | LA FOLLETTE BELIEVES BLACK UNPREJUDICED; But Senator, Returning From Europe, Says He Would Have Opposed Him for Klan Tie | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/severs-last-wall-st-tie-m-j-meehan-retires-from-stock-exchange-firm.html | SEVERS LAST WALL ST. TIE; M. J. Meehan Retires From Stock Exchange Firm | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/tennis-dinner-held-at-white-sulphur-mr-and-mrs-frederick-haggerson.html | TENNIS DINNER HELD AT WHITE SULPHUR; Mr. and Mrs. Frederick Haggerson Hosts at a Party--Mrs. Schlotman Has Guests | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/wood-field-and-stream-will-abide-by-rules.html | Wood, Field and Stream; Will Abide by Rules | True | By Raymond R. Camp | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/walter-r-davies-retired-new-york-lawyer-71-was-a-graduate-of.html | WALTER R. DAVIES; Retired New York Lawyer, 71, Was a Graduate of Columbia | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/kingsmen-rely-on-roth-star-back-outstanding-as-squad-engages-in.html | KINGSMEN RELY ON ROTH; Star Back Outstanding as Squad Engages In Thorough Drill | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/six-are-acquitted-in-flogging-death-judge-directs-verdict-finding.html | SIX ARE ACQUITTED IN FLOGGING DEATH; Judge Directs Verdict Finding State Did Not Prove Ex-Tampa Officers Were at Scene | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/news-of-the-stage-wise-tomorrow-tonightgaige-may-present-here-time.html | NEWS OF THE STAGE; ' Wise Tomorrow' Tonight-Gaige May Present Here 'Time and the Conways' in Late December | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/archduke-and-bride-here-on-wedding-trip-franz-josef-a-grandnephew.html | ARCHDUKE AND BRIDE HERE ON WEDDING TRIP; Franz Josef, a Grand-Nephew of Emperor, to Tour U. S. by Plane, Auto and Train | True | | C1B 352909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/oddlot-deals-on-wednesday.html | Odd-Lot Deals on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/pastor-gets-missions-post.html | Pastor Gets Missions Post | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/the-screen-cinderella-weeps-again-in-the-bride-wore-red-at-the.html | THE SCREEN; Cinderella Weeps Again in 'The Bride Wore Red' at the Capitol--'Fit for a King' at the Rialto | True | By Frank S. Nugent | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/upswing-is-resumed-in-building-awards-short-week-shows-first-rise.html | UPSWING IS RESUMED IN BUILDING AWARDS; Short Week Shows First Rise in Recent Period, With Gain of 60% in Private Work | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/senator-harrisons-mother-dies.html | Senator Harrison's Mother Dies | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/woodworth-in-new-post.html | Woodworth in New Post | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/business-world-commercial-paper.html | Business World; Commercial Paper | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/chinas-foreign-trade-gains-despite-fighting.html | China's Foreign Trade Gains Despite Fighting | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/mrs-john-w-busby-has-son.html | Mrs. John W. Busby Has Son | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/mildred-r-jones-wed-to-aviator-she-is-bride-of-lieut-audrin-r.html | MILDRED R. JONES WED TO AVIATOR; She Is Bride of Lieut. Audrin R. Walker in Ceremony at Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/new-rate-on-soy-beans-12-a-ton-freight-tariff-to-pacific-coast-on.html | NEW RATE ON SOY BEANS; $12 a Ton Freight Tariff to Pacific Coast on Oct. 22 | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/madeleine-curtis-bride-in-club-here-rev-j-h-holmes-officiates-at.html | MADELEINE CURTIS BRIDE IN CLUB HERE; Rev. J. H. Holmes Officiates at Ceremony Uniting Her to James W. Walsh Jr. | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/gangster-flown-west-dalhover-waives-extradition-on-murder-charges.html | GANGSTER FLOWN WEST; Dalhover Waives Extradition on Murder Charges | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/sec-sets-hearings-on-delisting-pleas-case-of-warner-quinlan-stook.html | SEC SETS HEARINGS ON DELISTING PLEAS; Case of Warner Quinlan Stook to Be Studied on Oct. 20 in Washington | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/schwartzgants.html | Schwartz-Gants | True | Special to THE NEW YORK TIMES. | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/chinese-bomb-foe-japanese-naval-guns-imperil-city-in-attack-on-the.html | CHINESE BOMB FOE; Japanese Naval Guns Imperil City in Attack on the Air Raiders | True | By Hallett Abend | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/below-zero-in-greenland-macgregor-expedition-camp-finds-a-real.html | BELOW ZERO IN GREENLAND; MacGregor Expedition Camp Finds a Real Winter at Hand | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/illiteracy-cut-in-south-wpa-reports-gains-aided-by-its-adult.html | ILLITERACY CUT IN SOUTH; WPA Reports Gains Aided by Its Adult Education Classes | True | | C1B 352909 |
| 1937-10-15 | 1937-10-15 | https://www.nytimes.com/1937/10/15/archives/little-strives-to-rouse-columbia-team-to-fighting-pitch-for-penn.html | Little Strives to Rouse Columbia Team to Fighting Pitch for Penn Game; COLUMBIA TO FACE TIGHT AIR DEFENSE | True | By Arthur J. Daley | C1B 352909 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/dr-william-l-noble.html | DR. WILLIAM L. NOBLE | True | Special to THE NEW YORK TIMES. | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/to-preside-at-rally.html | TO PRESIDE AT RALLY | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/war-prisoners-to-build-madridcuenca-railroad.html | War Prisoners to Build Madrid-Cuenca Railroad | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/brown-scores-at-soccer-51.html | Brown Scores at Soccer, 5-1 | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/libel-award-hits-british-fascists-lord-camrose-wins-pound1200-his.html | LIBEL AWARD HITS BRITISH FASCISTS; Lord Camrose Wins [pound]12,,00, His Daily Telegraph [pound]7,500 for Statements in Organ JUDGE DECLINES A STAY Action's Editor Apologizes to Publisher--Decision Hard Blow to Mosley Movement Mosley Not Hit Financially LIBEL AWARD HITS BRITISH FASCISTS Contents of the Article Blow to Printing Concern | True | Wireless toTHE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/aline-jovershof-is-wed-westchester-girl-bride-of-joseph-ellis-at.html | ALINE JOVERSHOF IS WED; Westchester Girl Bride of Joseph Ellis at Her Home | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/news-of-the-stage-in-clover-closed-last-night-and-richard-will-this.html | NEWS OF THE STAGE; 'In Clover' Closed Last Night and 'Richard' Will This Evening --Mr. Lavery for the FTP | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/princeton-choice-to-down-chicago-tigers-have-chance-to-even-series.html | PRINCETON CHOICE TO DOWN CHICAGO; Tigers Have Chance to Even Series With Maroon Eleven in Game at Stagg Field ALUMNI DISPLAY INTEREST Converge on Windy City From All Parts of the Midwest--15,000 Fans Expected Crowd Likely to Be Small Crisler Chicago Alumnus | True | By William D. Richardsonspecial To the New York Times. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/chess-masters-play-sixth-game-tonight-euwe-and-alekhine-to-resume.html | CHESS MASTERS PLAY SIXTH GAME TONIGHT; Euwe and Alekhine to Resume Series for the World Title in City of Haarlem | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/west-maryland-on-top-routs-upsala-college-eleven-by-190-at.html | WEST. MARYLAND ON TOP; Routs Upsala College Eleven by 19-0 at Westminster | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/hansa-gets-clean-bill-held-at-quarantine-more-than-an-hour-for.html | HANSA GETS CLEAN BILL; Held at Quarantine More Than an Hour for Inspection | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/kennedy-predicts-balanced-budget-he-says-chances-are-good-after.html | KENNEDY PREDICTS BALANCED BUDGET; He Says Chances Are Good, After Long Conference With the President FAVORS CUTS IN EXPENSES Roosevelt Asserts Coal Board Should End Its Own Row or Go Lunchless Silent on Discussion Kennedy Draws a Parallel KENNEDY PREDICTS BALANCED BUDGET Points Way to End Row | True | From a Staff Correspondent | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/harvard-harriers-score-beat-holy-cross-in-annual-racecrusader.html | HARVARD HARRIERS SCORE; Beat Holy Cross In Annual Race--Crusader Freshmen Win | True | Special to THE NEW YORK TIMES. | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/polite-philadelphia-phoning.html | Polite Philadelphia Phoning | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/book-notes.html | BOOK NOTES | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/to-intervene-in-rate-case.html | To Intervene in Rate Case | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/museum-displays-early-iran-relics-discoveries-of-its-expedition.html | MUSEUM DISPLAYS EARLY IRAN RELICS; Discoveries of Its Expedition Last Year on View Today at the Metropolitan FINELY GLAZED POTTERY Carefully Fashioned Bowls of Reddish Clay in Collection--Japanese Works Shown | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/cotton-mill-activity-unchanged-for-week-cloth-sales-reported-as-125.html | Cotton Mill Activity Unchanged for Week; Cloth Sales Reported as 125% of Output | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/financial-markets-stocks-close-lower-in-active-trading-corporation.html | FINANCIAL MARKETS; Stocks Close Lower in Active Trading; Corporation Bonds Weaken--Wheat and Cotton Rally | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/letters-to-the-times-physical-handicaps-and-jobs-although-some.html | Letters to The Times; Physical Handicaps and Jobs Although Some Discouragement Prevails Outlook Appears Brighter Cheering Words Germany's Experience The Shortage of Nurses The Japanese Viewpoint Chinese Held Responsible for Having Precipitated Hostilities General Krzyzanowsk Ending the Argument They Seem to Be Puzzling Traffic Regulations Involving Street Cars Found at Odds The Police and Traffic Relieving Traffic Congestion ILLUSION | True | DORIS LENORE TREPEL.JAMES PRYER ALLEN.MANFRED WOLKISER.VIRGINIA MIRABELLATANEO TAKETA.SAMUEL SORGENSTEIN.I. STONE.LOUIS ROBERTI.SALLY E. KAYE.C. S. MILLER.HAROLD WILLARD GLEASON. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/ayres-sees-trade-curbed-by-fear-but-he-holds-it-improbable-that.html | AYRES SEES TRADE CURBED BY FEAR; But He Holds It Improbable That Current Decline Will Become Real Depression | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/sec-hearing-on-utility-notes.html | SEC Hearing on Utility Notes | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/similarity-cited-in-oil-contracts-justice-department-agent-tells.html | SIMILARITY CITED IN OIL CONTRACTS; Justice Department Agent Tells Court of Same Clause in 85% of Agreements | True | By J. H. Carmical | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/weeks-financing-only-2850000-total-is-lowest-since-aug-6-and.html | WEEK'S FINANCING ONLY $2,850,000; Total Is Lowest Since Aug. 6 and Reflects Uncertainty of New-Issue Market | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/randal-j-mcarthy-detective-30-years-winner-of-medal-for-bravery-in.html | RANDAL J. M'CARTHY, DETECTIVE 30 YEARS; Winner of Medal for Bravery in Hold-Up in Which He Was Shot Is Dead at 56 | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/temperance-views-of-youth-praised-teachable-attitude-noted-in.html | TEMPERANCE VIEWS OF YOUTH PRAISED; Teachable Attitude Noted in Repeal Lauded by Mrs. Sheppard at Forum | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/regular-session-will-get-tax-bill-revision-sole-aim-senator.html | REGULAR SESSION WILL GET TAX BILL; REVISION SOLE AIM; Senator McKellar Voices Hope of Balancing Budget in 1937 Despite 1938 Forecast | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/harold-a-peckham.html | HAROLD A. PECKHAM | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/fraud-is-charged-to-cadwaladers-couple-who-incorporated-yacht-are.html | FRAUD IS CHARGED TO CADWALADERS; Couple, Who Incorporated Yacht, Are Accused Over $157,000 Tax Deficiency | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/black-silent-on-bench-justice-finishes-a-week-of-hearing-arguments.html | BLACK SILENT ON BENCH; Justice Finishes a Week of Hearing Arguments, but Speaks No Word | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/zadora-in-recital-at-the-town-hall-pianist-includes-bach-and-busoni.html | ZADORA IN RECITAL AT THE TOWN HALL; Pianist Includes Bach and Busoni Works in His Program There WPA BAND PLAYS CONCERT Creatore Directs Organization in Popular-Price Event--Elvira Helal, Soprano, Soloist WPA Band Concert | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/geneva-in-front-by-76.html | Geneva in Front by 7-6 | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/girl-scouts-name-mrs-brooke-chief-washington-woman-succeeds-mrs.html | GIRL SCOUTS NAME MRS. BROOKE CHIEF; Washington Woman Succeeds Mrs. Hoover, Who Becomes Honorary Vice President | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/stork-club-cited-as-unfair-to-labor-accused-of-discharging-13-for.html | STORK CLUB CITED AS UNFAIR TO LABOR; Accused of Discharging 13 for Union Activities and of Keeping a Spy System | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/johns-hopkins-loses-330.html | Johns Hopkins Loses, 33-0 | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By William Kennelly | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/keep-oil-for-war-ickes-recommends-secretary-declares-fuel-has.html | KEEP OIL FOR WAR, ICKES RECOMMENDS; Secretary Declares Fuel Has Become Vital to Defense of This Country PERMANENT POLICY ASKED Independent Petroleum Group in Texas Hears His Plea Against Exhaustion of Reserves | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/marriages.html | Marriages | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/fordhampitt-lineup-fordham-pittsburgh.html | Fordham-Pitt Line-Up; FORDHAM PITTSBURGH | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/son-born-to-arthur-b-hoffs-jr.html | Son Born to Arthur B. Hoffs Jr. | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/grand-jury-gets-report-on-newark-court-orders-essex-panel-to.html | GRAND JURY GETS REPORT ON NEWARK; Court Orders Essex Panel to Investigate 'Sordid Story of Corruption in Office' LONGER DELAY REGRETTED Parker Terms It, Unfortunate That Evidence Already atHand Is Insufficient to Indict Report Termed "Sordid Story" Charges Made Year Ago Cites Phases of Investigation Cautions Jury on Secrecy | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/westchester-nurses-graduated.html | Westchester Nurses Graduated | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/will-vote-on-stock-split.html | Will Vote on Stock Split | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/bronx-plot-purchased-building-firm-acquires-corner-property-in-202d.html | BRONX PLOT PURCHASED; Building Firm Acquires Corner Property In 202d Street | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/outoftown-exchanges-cleveland.html | OUT-OF-TOWN EXCHANGES; CLEVELAND | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/secret-plans-are-hunted-scotland-yard-searches-for-drawings-of.html | SECRET PLANS ARE HUNTED; Scotland Yard Searches for Drawings of Aircraft Device | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/indigo-will-start-in-hunt-cup-today-former-champion-in-group-of-ten.html | INDIGO WILL START IN HUNT CUP TODAY; Former Champion in Group of Ten Named for Monmouth Feature at Red Bank ESCAPE III STRONG RIVAL Ostend and Fugitive Others in 3-Mile Chase--Seven Races Listed for Annual Meet | True | By Fred van Ness | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/union-oils-profits-set-8year-record-california-company-earned.html | UNION OIL'S PROFITS SET 8-YEAR RECORD; California Company Earned $8,850,000 in First Nine Months, Best Since '29 THIRD QUARTER LIKE HIGH Results of Operations Announced by Other Corporations, With Comparisons AMERICAN CHICLE GAINS Profit in First 9 Months Was $6.41 a Share--$5.21 Year Before OTHER CORPORATE REPORTS Cliffs Corporation | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/special-train-for-empire-city.html | Special Train for Empire City | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/liverpools-cotton-week-imports-up-sharply-british-stocks-are-higher.html | LIVERPOOL'S COTTON WEEK; Imports Up Sharply - - British Stocks Are Higher | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/lower-truck-rates-held-up.html | Lower Truck Rates Held Up | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/asks-mills-aid-test-of-cotton-balings-murchison-seeks-cooperation.html | ASKS MILLS AID TEST OF COTTON BALINGS; Murchison Seeks Cooperation in Experiments Planned by U.S. Agency | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/shaw-drops-digest-post-he-transfers-holdings-to-havell-syndicate.html | SHAW DROPS DIGEST POST; He Transfers Holdings to Havell Syndicate, New Publisher | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/the-play-opening-of-stephen-powyss-wise-tomorrow-which-was-done-in.html | THE PLAY; Opening of Stephen Powys's 'Wise Tomorrow,' Which Was Done in London Last Year | True | By Brooks Atkinson | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/the-civil-service.html | The Civil Service | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/germans-beck-methodist-bishop.html | Germans Beck Methodist Bishop | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/chinese-women-donate-wedding-rings-for-war.html | Chinese Women Donate Wedding Rings for War | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/the-lehigh-valley-asks-new-pledges-would-post-more-general.html | THE LEHIGH VALLEY ASKS NEW PLEDGES; Would Post More General Consolidated 5s to Secure $1,800,000 Notes | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/2483387-here-can-vote-brooklyn-led-registration-figures-with-total.html | 2,483,387 HERE CAN VOTE; Brooklyn Led Registration Figures With Total of 869,030 | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/manufacturers-group-moves.html | Manufacturers' Group Moves | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/jackson-declines-to-debate-court-reply-to-gannett-challenge.html | JACKSON DECLINES TO DEBATE COURT; Reply to Gannett Challenge Suggests Carolina Speech Was Misinterpreted SAYS VIEWS ARE HIS OWN Hull Aide Insists He 'Did Not Speak for President'--Denies 'New Assault' on Bench | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/gastanaga-outpoints-lewis.html | Gastanaga Outpoints Lewis | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/hull-opens-talks-to-latin-america-secretary-of-state-starts-new.html | HULL OPENS TALKS TO LATIN AMERICA; Secretary of State Starts New Series of Broadcasts for Pan American Union COOPERATION IS STRESSED A Growing Interest to Know, Our Neighbors Better is Manifest, He Declares Radio Aids Good-Will Interest in Neighbors Grows | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/gold-output-increases-production-in-british-guiana-continues-to.html | GOLD OUTPUT INCREASES; Production in British Guiana Continues to Mount Steadily | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/rebels-speed-push-on-biscayan-port-gain-south-and-east-of.html | REBELS SPEED PUSH ON BISCAYAN PORT; Gain South and East of Gijon-- Planes Bomb Barcelona, Cartagena and Valencia SARAGOSSA FRONT IS QUIET But Loyalists Are Reported to Have Blasted 30 Aircraft in Raid on Hangars There Gijon Drive Speeded Up Asturian Governor Flees Saragossa Airport Raided Three Eastern Cities Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/noel-coward-sails.html | Noel Coward Sails | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/sports-today-boxing-crosscountry-football-horse-racing-wrestling.html | Sports Today; BOXING CROSS-COUNTRY FOOTBALL HORSE RACING WRESTLING | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/textile-awards-made-treasury-announces-orders-for-broadcloth-and.html | TEXTILE AWARDS MADE; Treasury Announces Orders for Broadcloth and Flannel | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/treasury-investment-buying.html | Treasury Investment Buying | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/guild-accuses-book-club-antiunion-activities-cited-in-charges-filed.html | GUILD ACCUSES BOOK CLUB; 'Anti-Union Activities' Cited In Charges Filed With NLRB | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/jamaica-racing-chart-laurel-park-entries-rockingham-park-results.html | JAMAICA RACING CHART; Laurel Park Entries Rockingham Park Results Keeneland Park Entries Jamaica Entries Rockingham Park Entries Keeneland Park Results | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/managerial-or-coaching-job-open-to-lazzeri-yanks-reveal-in.html | Managerial or Coaching Job Open to Lazzeri, Yanks Reveal in Releasing Him; LAZZERI PROMOTION APPEARS ASSURED Yankee Ace Believed in Line for Post at Head of Bees or Indians Next Year RELEASE IS UNEXPECTED Fine Showing in Series Led to Opinion Veteran Would Play Again in 1938 Mentioned for Two Posts Starred in World Series Costly Strikeout Recalled No Basketball for DiMaggio | True | By John Drebinger | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/56500-expected-at-polo-grounds-sutherland-undecided-on-pitt-lineup.html | 56,500 EXPECTED AT POLO GROUNDS; Sutherland Undecided on Pitt Line-Up With Goldberg and Daddio Not at Top Form FORDHAM RELIES ON LINE Rams' Hopes for Victory to End Scoreless Series Also Rest on Sophomore Backs Eight 1936 Regulars Ready Hoffman May Play Rams Point for Pitt | True | By Allison Danzig | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/detton-pins-sledge-in-1743.html | Detton Pins Sledge in 17:43 | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/woman-gets-first-deer.html | Woman Gets First Deer | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/dr-fred-c-honnold.html | DR. FRED C. HONNOLD | True | Special to THE NEW YORK TIMES. | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/advice-denied-by-bullitt-envoy-sailing-lays-moley-report-to.html | ADVICE DENIED BY BULLITT; Envoy, Sailing, Lays Moley Report to 'Overworked Imagination" | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/freight-loadings-indices-lower-for-week-total-off-38-as-all-classes.html | Freight Loadings Indices Lower for Week; Total Off 3.8% as All Classes Decline | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/band-honors-mother-teresa.html | Band Honors Mother Teresa | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/bronx-hospital-opens-eye-and-ear-infirmary-termed-most-complete-in.html | BRONX HOSPITAL OPENS; Eye and Ear Infirmary Termed Most Complete in World | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/nancy-smith-makes-her-debut-at-dance-e-h-harrimans-granddaughter.html | NANCY SMITH MAKES HER DEBUT AT DANCE; E. H. Harriman's Granddaughter Bows in Philadelphia--Foxcroft Graduate | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/vassar-dedicates-her-new-library-ceremony-at-van-ingen-hall-is.html | VASSAR DEDICATES HER NEW LIBRARY; Ceremony at Van Ingen Hall Is Marked by Reunions of Alumnae and Faculty | True | By Kathleen McLaughlin | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/mrs-vare-in-final-with-miss-bauer-rushes-through-match-with-miss.html | MRS. VARE IN FINAL WITH MISS BAUER; Rushes Through Match With Miss Guilfoil to Win, 3 and 2, in Philadelphia MRS. O'NEILL IS DEFEATED Loses to Rhode Island Star, 4 and 2, Despite Fine Play in Berthellyn Cup Golf | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/secondary-rails-pace-bond-decline-convertible-industrial.html | SECONDARY RAILS PACE BOND DECLINE; Convertible Industrial Obligations and Utilities Also Break Sharply TREASURY LIST IS STEADY Foreign Dollar Loans Make a Confused Picture--Prices Cut Drastically on the Curb | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/miss-hutchinson-has-church-bridal-hastingsonhudson-girl-wed-to.html | MISS HUTCHINSON HAS CHURCH BRIDAL; Hastings-on-Hudson Girl Wed to Malcolm Young Jr.--Sister Attends Her | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/paris-may-extend-fair-another-year-more-nations-tell-exhibition.html | PARIS MAY EXTEND FAIR ANOTHER YEAR; More Nations Tell Exhibition Authorities They Will Agree to Its Continuation | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/joseph-m-carlisle.html | JOSEPH M. CARLISLE | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/usmarinesnot-chinese-in-shanghai-hotel-tower.html | U.S.Marines,Not Chinese, In Shanghai Hotel Tower | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/monmouth-hunt-dinner-stag-event-is-held-in-connection-with-race.html | MONMOUTH HUNT DINNER; Stag Event Is Held In Connection With Race Meeting Today | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/weakened-nyu-awaits-st-johns-annapolis-team-to-start-ten-lettermen.html | WEAKENED N.Y.U. AWAITS ST. JOHN'S; Annapolis Team to Start Ten Lettermen Against Violet, Hard Hit by Injuries | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/jersey-bar-test-includes-question-on-blacks-case.html | Jersey Bar Test Includes Question on Black's Case | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/miss-helen-van-cortlandt-de-peyster-wed-in-a-home-ceremony-to-eric.html | Miss Helen Van Cortlandt de Peyster Wed In a Home Ceremony to Eric A. von Raits | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/promoted-by-northern-pacific.html | Promoted by Northern Pacific | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/an-island-vanishes.html | AN ISLAND VANISHES | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/more-shocks-due-for-unbeaten-in-leading-battles-on-gridiron-nine.html | More Shocks Due for Unbeaten In Leading Battles on Gridiron; Nine Major Games Through Nation Will Present Teams With Perfect Records, With Those at Polo Grounds and Yale Bowl East's Features--New York Card Attractive Other Teams Strong High Scoring Game Looms Among Eastern Features | True | By Arthur J. Daley | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/lee-tracy-named-for-rko-picture-assigned-to-leading-role-in-lights.html | LEE TRACY NAMED FOR RKO PICTURE; Assigned to Leading Role in 'Lights Out'--MGM Buys 'Not Made in Heaven' MARJORIE MAIN IN FILM The Gangster's Mother in 'Dead End' Is Chosen by Monogram for 'Boy of the Streets' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/nipoch-tax-ruling-upheld.html | Nipoch Tax Ruling Upheld | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/rev-alonso-j-turkle-retired-lutheran-pastor-served-38-years-in.html | REV. ALONSO J. TURKLE; Retired Lutheran Pastor Served 38 Years in Pittsburgh | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/thompson-buchanan-long-a-playwright-radio-sketch-writer-and-former.html | THOMPSON BUCHANAN, LONG A PLAYWRIGHT; Radio Sketch Writer and Former Newspaper Man Dies of Heart Stroke in Louisville | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/lord-decies-sails-home-theft-of-passport-in-paris-cuts-short-his.html | LORD DECIES SAILS HOME; Theft of Passport in Paris Cuts Short His Visit Here | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/exchange-to-drop-oil-debentures.html | Exchange to Drop Oil Debentures | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/cotton-futures-irregular-for-day-early-declines-here-in-line-with.html | COTTON FUTURES IRREGULAR FOR DAY; Early Declines Here in Line With Foreign Weakness Are Followed by Recoveries LIST UP 1 TO 10 POINTS NET Business Restricted by Doubts on Farm Legislation--Average Spot Price Rises 1 Point | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/books-of-the-times-of-time-and-bernard-shaw.html | BOOKS OF THE TIMES; Of Time and Bernard Shaw | True | By Charles Poore | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/settlement-is-aim-foreign-secretary-for-immediate-action-on-spanish.html | SETTLEMENT IS AIM; Foreign Secretary for Immediate Action on Spanish 'Volunteers' | True | By Charles W. Hurd | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/college-in-nassau-held-needed-now-educators-at-farmingdale-session.html | COLLEGE IN NASSAU HELD NEEDED NOW; Educators, at Farmingdale Session, Back Move for County Junior School HOWELL URGES A SURVEY Surrogate Says Educational Requirements Should Be Studied as a First Step | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/state-fails-in-power-suit-pennsylvania-sought-to-impose-rate-cuts.html | STATE FAILS IN POWER SUIT; Pennsylvania Sought to Impose Rate Cuts on York Company | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/firetrap-schools-cited-by-mahoney-101000-children-on-parttime.html | FIRETRAP SCHOOLS CITED BY MAHONEY; 101,000 Children on Part-Time Listed as Proof La Guardia Broke 1933 Pledges MAYOR HELD 'STRAW MAN' Financial 'Windfalls' Aided Him, Says Rival -- He Predicts 'Knockout' in November 1933 Promises Reviewed Police Held Undermanned by 2,500 | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/prospective-bride-honored-at-dinner-miss-margaret-wenks-parents.html | PROSPECTIVE BRIDE HONORED AT DINNER; Miss Margaret Wenk's Parents Entertain for Her and Her Fiance, E. L. Amberg CAROLINE BROWN HOSTESS She Has Luncheon Guests at La Coq Rouge-John Hartigans Also Give Party | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/farmer-at-102-still-active.html | Farmer at 102 Still Active | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/bond-offerings-by-municipalities-three-sizable-issues-lift-total.html | BOND OFFERINGS BY MUNICIPALITIES; Three Sizable Issues Lift Total for the Coming Week to $7,311,880 OTHER MUNICIPAL LOANS Louisville, Ky. Polk County, Iowa Seattle, Wash. Girardville, Pa. | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/aaa-sets-up-curbs-on-sale-of-potatoes-25000000-bushels-of-this.html | AAA SETS UP CURBS ON SALE OF POTATOES; 25,000,000 Bushels of This Year's Crop Will Be Diverted From Normal Trade Channels | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/crop-production-gains-this-years-only-6-below-peak-of-1920-analysis.html | CROP PRODUCTION GAINS; This Year's Only 6% Below Peak of 1920, Analysis Shows | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/saved-life-gets-navy-medal.html | Saved Life, Gets Navy Medal | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/todays-stating-times.html | Today's Stating Times | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/bison-offered-for-sale-government-puts-its-surplus-big-game-on-the.html | BISON OFFERED FOR SALE; Government Puts Its Surplus Big Game on the Market | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/ccc-awards-on-sweaters.html | CCC Awards on Sweaters | True | Special to THE NEW YORK TIMES. | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/miss-rosalind-mendelson-wed.html | Miss Rosalind Mendelson Wed | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/convocation-gives-degree-to-carrel-dr-merriam-also-receives.html | CONVOCATION GIVES DEGREE TO CARREL; Dr. Merriam Also Receives Scientific Honor From State University | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/savings-dividends-rise-more-than-deposits.html | Savings Dividends Rise More Than Deposits | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/maturity-date-extended.html | Maturity Date Extended | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/janet-creighton-a-bride-married-at-sisters-chatham-home-to-charles.html | JANET CREIGHTON A BRIDE; Married at Sister's Chatham Home to Charles W. M. Pursel | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/japanese-checked-in-shansi-campaign-guerrilla-tactics-employed-by.html | JAPANESE CHECKED IN SHANSI CAMPAIGN; Guerrilla Tactics Employed by Former Chinese Reds-- Town Reported Retaken SHANGHAI DEFENDERS GAIN Invaders Press On in Some Areas in North -- Shantung Coast Menaced by Planes Japanese Reports Are Sketchy Shantung Coast Threatened JAPANESE CHECKED IN SHANSI CAMPAIGN Claim Success in Shanghai Japanese Bomb Widely British to Investigate Attacks Reports Soviet Troop Moves Japan Hears of Triumphs | True | By F. Tillman Durdinwireless To the New York Times. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/krupp-bars-arms-to-windsors-gaze-privileges-mussolini-received-are.html | KRUPP BARS ARMS TO WINDSOR'S GAZE; Privileges Mussolini Received Are Not Accorded to Duke on Rather Hurried Visit | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/prince-chichibu-reaches-home.html | Prince Chichibu Reaches Home | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/brownhouston.html | Brown--Houston | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/fire-record.html | Fire Record | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/herbert-r-preston-railroad-attorney-general-solicitor-for-b-o-for.html | HERBERT R. PRESTON, RAILROAD ATTORNEY; General Solicitor for B. & O. for 31 Years Dies of Heart Affliction in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/many-states-still-need-enabling-acts-to-share-in-new-federal.html | Many States Still Need Enabling Acts To Share in New Federal Housing Fund | True | By Lee E. Cooper | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/the-a-b-c-of-p-r.html | THE A B C OF P. R. | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/leibowitz-sues-for-fee-he-asks-15000-from-mrs-mclean-as-hauptmann.html | LEIBOWITZ SUES FOR FEE; He Asks $15,000 From Mrs. McLean as Hauptmann Defender | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/biggest-war-plane-lifts-easily.html | Biggest War Plane Lifts Easily | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/moline-plan-withdrawn.html | Moline Plan Withdrawn | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/american-stove-to-split-stock.html | American Stove to Split Stock | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/gallagher-beats-lenglet-in-eighth-referee-disqualifies-frenchman.html | GALLAGHER BEATS LENGLET IN EIGHTH; Referee Disqualifies Frenchman for Fouling in Main Bout at Hippodrome BARLUND WINS IN FIRST Finnish Star Stops Coderre--Nicholson Is Victor Over Shanks in Third Scores at Close Quarters Floors Rival in Second | True | By Joseph C. Nichols | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/a-f-of-l-and-c-i-o.html | A. F. OF L. AND C. I. O. | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/percy-c-brooks.html | PERCY C. BROOKS | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/rites-tomorrow-for-dr-johnson-service-will-be-conducted-in-the-new.html | RITES TOMORROW FOR DR. JOHNSON; Service Will Be Conducted in the New York University Chapel, the Bronx DR. I. H. BERG TO OFFICIATE Chancellor Harry W. Chase Pays Tribute to Director of the Institution's Hall of Fame | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/unions-expansion-told-at-hearing-head-of-electrical-workers-says.html | UNION'S EXPANSION TOLD AT HEARING; Head of Electrical Workers Says Membership Has Nearly Doubled in Two Years | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/rev-drt-h-mackenzie-to-retire.html | Rev. Dr.T. H. Mackenzie to Retire | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/ulster-will-neveryield-acting-premier-says-north-ireland-will-never.html | ULSTER 'WILL NEVERYIELD'; Acting Premier Says North Ireland Will Never Join Republic | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/munder-nominated-in-suffolk.html | Munder Nominated in Suffolk | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/silllawrence.html | Sill--Lawrence | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/henry-k-mulford-chemistry-leader-pioneer-in-making-of-vaccines-and.html | HENRY K. MULFORD, CHEMISTRY LEADER; Pioneer in Making of Vaccines and Antitoxins Stricken in Philadelphia at 71 FOUNDED DRUG COMPANY Research Laboratory Director Many Years--Long Active in Pharmaceutical Groups | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/u-s-urged-to-halt-supplies-to-japan-american-group-in-china-asks-no.html | U. S. URGED TO HALT SUPPLIES TO JAPAN; American Group in China Asks 'No Specious Neutrality'--Wang Broadcasts an Appeal | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/barnard-holds-carnival-dean-gildersleeve-joins-in-folk-dancing-to.html | BARNARD HOLDS CARNIVAL; Dean Gildersleeve Joins in Folk Dancing to Aid Building Fund | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/dr-frank-a-garis.html | DR. FRANK A. GARIS | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/samuel-g-cornish.html | SAMUEL G. CORNISH | True | Special to THE NEW YORK TIMES. | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/eyston-seeks-new-speed-markk.html | Eyston Seeks New Speed Markk | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/vatican-declares-a-complete-invention-the-story-that-it-backs-japan.html | Vatican Declares a 'Complete Invention' The Story That It Backs Japan in China | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/detroit-crushes-catholic-u-300-farkas-dashes-80-94-and-57-yards-for.html | DETROIT CRUSHES CATHOLIC U., 30-0; Farkas Dashes 80, 94 and 57 Yards for Touchdowns, but Team-Mate Makes Fourth LARSON SCORES ON PASS Takes Palumbo's Toss in Night Game--Shada Kicks Field Goal From 25-Yard Line | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/robert-underwood-johnson.html | ROBERT UNDERWOOD JOHNSON | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/city-to-be-named-forbible-meeting-world-sunday-school-group-to-pick.html | CITY TO BE NAMED FOR-BIBLE MEETING; World Sunday School Group to Pick South African Site Tuesday for Convention | True | By Rachel K. McDowell | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/brooklyn-property-is-resold.html | Brooklyn Property Is Resold | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/veterans-group-assails-mayor.html | Veterans' Group Assails Mayor | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/collusion-is-charged-over-foster-estate-accusation-made-at-hearing.html | COLLUSION IS CHARGED OVER FOSTER ESTATE; Accusation Made at Hearing on Servants' Right to Receive $2,000,000 Bequest | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/buying-for-export-sends-wheat-up-prices-end-near-top-levels-of-day.html | BUYING FOR EXPORT SENDS WHEAT UP; Prices End Near Top Levels of Day With Gains of 1 7/8 to 2 3/8c a Bushel BIG BUSINESS ESTIMATED Some Experts Put the Foreign Purchases in the Last Week at 10,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/republican-chief-sees-wilson-deal-cooke-suggests-philadelphia-mayor.html | REPUBLICAN CHIEF SEES WILSON 'DEAL'; Cooke Suggests Philadelphia Mayor 'Turned Democrat' to Muffle Grand Jury Inquiry PREDICTS POLITICAL RUIN Says Democrats Will Drop Him--City's Populous Wards Show New Deal Trend Sees Wilson Under "True Colors" "Fear Has Wrecked Him" | True | By Charles R. Michaelspecial To the New York Times. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/johnsmanville-wages-up-10.html | Johns-Manville Wages Up 10% | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/railroad-announces-promotions.html | Railroad Announces Promotions | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/deaths.html | Deaths | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/retail-sales-rise-aided-by-weather-wholesale-orders-increased-but.html | RETAIL SALES RISE, AIDED BY WEATHER; Wholesale Orders Increased, but Are Chiefly for Spot Replacement Needs | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/pedestrian-hit-apologizes.html | Pedestrian, Hit, Apologizes | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/mysterious-billy-smith-exholder-of-world-welterweight-boxing-title.html | MYSTERIOUS BILLY SMITH, Ex-Holder of World Welterweight Boxing Title Dies at 66 | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/mortgage-banks-debated-for-state-financial-leaders-doubt-value-of.html | MORTGAGE BANKS DEBATED FOR STATE; Financial Leaders Doubt Value of Bill to Create System to Regulate Loans NEED FOR CURBS ADMITTED But Fear Is Voiced at Hearing That Too Severe Restrictions Will Bar Investment Need for Regulation Seen Debentures as Investment INFLATION IS SEEN NEAR Head of Cincinnati Insurance Concern Warns Mortgage Bankers | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/frances-full-aid-to-the-fair-pledged-exhibit-will-seek-to-promote.html | FRANCE'S FULL AID TO THE FAIR PLEDGED; Exhibit Will Seek to Promote Friendship, Marcel Olivier Says at Luncheon | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/ithaca-college-in-front-turns-back-panzer-eleven-60-on-drive-in.html | ITHACA COLLEGE IN FRONT; Turns Back Panzer Eleven, 6-0, on Drive in First Period | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/yates-team-gains-final-will-meet-winner-of-extrahole-match-for.html | YATES TEAM GAINS FINAL; Will Meet Winner of Extra-Hole Match for Jones Links Trophy | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/c-i-o-selects-ten-for-unity-parley-with-a-f-l-oct-25-telegram-to.html | C. I. O. SELECTS TEN FOR UNITY PARLEY WITH A. F. L OCT. 25; Telegram to Denver Paves the Way for Preliminary Peace Talks in Washington BOYCOTT OF JAPAN BACKED Federation Insists on Its Terms for Meeting, but Conference Is Expected The C. I. O., at its final meeting in Atlantic City, named a committee of ten to attend preliminary unity talks with A. F. of L. delegates in Washington ont Oct. 25. At the same time, however, it laid plans for a convention at which a permanent C. I. O. constitution would be drafted. [Page 1.] The A. F. of L. executive council at Denver replied to the C. I. O. expressing willingness to confer, but insisted on its own terms for the parley. Obstacles to peace were cited by leaders. [Page 8.] C. I. O. Names Committee Members. of the Committee May Become a Department C. I. O. SELECTS TEN FOR A. F. L. TALKS C. I. O. Telegram to Denver Resolution on Convention Says Sentences Conflict "Troublous Times" Ahead Urges Continuance of Drive Plan Department Store Drive | True | By Jefferson G. Bellspecial To the New York Times. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/duquesne-routs-st-vincent.html | Duquesne Routs St. Vincent | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/114-foreigners-decorated-by-nazis-with-new-order.html | 114 Foreigners Decorated By Nazis With New Order | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/suffield-plays-to-a-tie-academy-gridiron-team-held-even-by-hopkins.html | SUFFIELD PLAYS TO A TIE; Academy Gridiron Team Held Even by Hopkins Grammar, 7 to 7 | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/automobile-output-rises-weeks-production-put-at-89635-cars-and.html | AUTOMOBILE OUTPUT RISES; Week's Production Put at 89,635 Cars and Trucks | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/yale-head-honored-by-700-alumni-here-seymour-calls-for-devotion-to.html | YALE HEAD HONORED BY 700 ALUMNI HERE; Seymour Calls for Devotion to Liberalism -- Butler and Conant Make Addresses | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/bank-asks-a-change-of-address.html | Bank Asks a Change of Address | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/mrs-porter-ordered-to-testify-on-philbin-federal-judge-holds.html | MRS. PORTER ORDERED TO TESTIFY ON PHILBIN; Federal Judge Holds Questions Will Not Incriminate Friend of Mail Fraud Suspect | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/abitibi-bondholders-accept-ripley-plan-reorganization-proposal-of.html | ABITIBI BONDHOLDERS ACCEPT RIPLEY PLAN; Reorganization Proposal of New Yorker Gets Vote of About Three to One | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/ccc-official-is-slain-julio-bird-cerra-killed-in-a-dispute-in.html | CCC OFFICIAL IS SLAIN; Julio Bird Cerra Killed in a Dispute in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/sports-of-the-times-reg-u-s-pat-off-stuffing-the-ballot-box.html | Sports of the Times; Reg U. S. Pat. Off. Stuffing the Ballot Box Somebody Should Score Going Overboard | True | By John Kieran | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/taylor-is-accused-of-soliciting-votes-with-public-funds-mayor-and.html | TAYLOR IS ACCUSED OF SOLICITING VOTES WITH PUBLIC FUNDS; Mayor and the Controller's Election Rivals Point to Letter to ERB Staff IT TELLS OF 10% PAY RISE And Stresses City Financial Head's Part in Getting It, but He Calls It 'Routine' O'RYAN OUT FOR MAHONEY Candidate Scores La Guardia on School Policy--Mayor Sees Racket in Licenses Ended Controller Taylor, Democratic candidate for re-election, was accused by Mayor La Guardia and by Joseph D. McGoldrick, Taylor's Fusion rival, and Frank Crosswaith, Socialist nominee, of using city funds to send "misleading political propaganda" to home relief employes. Taylor denied the charge, asserting the letter referred to was sent to the workers merely to inform them of a 10 per cent pay rise. [Page 1.] | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/howellherbstreith.html | Howell--Herbstreith | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/isabel-andrew-wed-in-brooklyn-church-she-is-married-to-john-moffett.html | ISABEL ANDREW WED IN BROOKLYN CHURCH; She Is Married to John Moffett Beery--Mrs. R. B. Hillsman Matron of Honor | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/yale-jayvee-eleven-downs-cadet-rivals-scores-twice-in-first-period.html | YALE JAYVEE ELEVEN DOWNS CADET RIVALS; Scores Twice in First Period to Top Army Squad, 13 to 6-- Milford School Wins | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/byrd-gets-medal-given-by-congress-swanson-presents-special-polar.html | BYRD GETS MEDAL GIVEN BY CONGRESS; Swanson Presents Special Polar Award as Admiral Honors Two Aides | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/school-pay-causes-white-plains-row-mayor-bars-approval-of-board-of.html | SCHOOL PAY CAUSES WHITE PLAINS ROW; Mayor Bars Approval of Board of Education Budget With Increases for Teachers LAW VIOLATION CHARGED School Commission Holds State Act Requires City Council to Adopt Its Budget | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/baer-estate-is-bought-f-j-gates-to-modernize-main-house-on.html | BAER ESTATE IS BOUGHT; F. J. Gates to Modernize Main House on Connecticut Place | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/jersey-bus-line-deal.html | Jersey Bus Line Deal | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/dr-carl-jung-arrives.html | DR. CARL JUNG ARRIVES | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/to-cut-newsprint-output-three-canadian-companies-will-start-20.html | TO CUT NEWSPRINT OUTPUT; Three Canadian Companies Will Start 20% Reduction Today | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/two-british-constables-slain-in-palestine-outrages-held-part-of.html | Two British Constables Slain in Palestine; Outrages Held Part of Organized Movement | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/events-today.html | EVENTS TODAY | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Episcopal Pentecostal Presbyterian Protestant Episcopal Reformed Roman Catholic Unitarian Universalist Salvation Army Miscellaneous. | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/apparatus-yields-windows-into-life-svedberg-says-new-tube-designed.html | APPARATUS YIELDS 'WINDOWS INTO LIFE; Svedberg Says New Tube Designed by Tiselius Separates 'Inseparable' Molecules PREDICTS BETTER SERUMS Device Complements His Own Ultra-Centrifuge, Scientist Tells Delaware Conference New Method Is Perfected Thousands of Observations Another Miracle of Nature New Tube Separates Globulin Various Hormones Also Studied | True | Special to THE NEW YORK TIMES. | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/business-world-trade-here-up-10-in-week-mens-wear-orders-improve.html | Business World; Trade Here Up 10% in Week Men's Wear Orders Improve Floor Covering Open Jan. 3 Tighten Regulation on Marking Wardrobe Suits Lead Activity Hardware Market Again Active Resume Origin Certificates Auto Glass Continues Slow Gray Goods Prices Recede | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/walkers-to-sell-long-island-home-corporation-of-which-former-mayor.html | WALKERS TO SELL LONG ISLAND HOME; Corporation of Which Former Mayor and Wife Are Members Offers 20-Acre Estate LARGER PROPERTY SOUGHT Kennel Expansion Is Planned--Farm, Bought for $50,000, Listed at $70,000 Bought by Group a Year Ago | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/holds-strike-deaths-avoidable.html | Holds Strike Deaths 'Avoidable' | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/195504204-net-for-at-t-in-year-income-equals-1046-a-share-as.html | $195,504,204 NET FOR A.T. &T. IN YEAR; Income Equals $10.46 a Share, as Against $8.86 for the Corresponding Period 15,200,000 PHONES IN USE President Gifford Announces System Has Regained These Lost in Depression DETROIT EDISON INCOME Total of $10,872,633 Compares With $11 109,417 Last Year OTHER UTILITY EARNINGS | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/mrs-howard-s-clark-has-a-son.html | Mrs. Howard S. Clark Has a Son | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/snavely-predicts-syracuse-victory-fears-his-cornell-team-will-be-be.html | SNAVELY PREDICTS SYRACUSE VICTORY; Fears His Cornell Team Will Be Beaten--Names Moulton to Play Right Halfback | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/strike-hits-tampa-docks-i-l-a-votes-south-atlantic-walkout-after.html | STRIKE HITS TAMPA DOCKS; I. L. A. Votes South Atlantic Walkout After 1,200 Quit in Florida | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/roads-found-slow-in-new-safety-aids-installation-of-ab-brake-7-52.html | ROADS FOUND SLOW IN NEW SAFETY AIDS; Installation of 'AB' Brake 7. 52% Made in 25% of Allotted Time, Says I.C.C. Officialn | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/for-longer-moratorium-rochester-householders-and-realty-men-appeal.html | FOR LONGER MORATORIUM; Rochester Householders and Realty Men Appeal to Committee | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/nazis-hail-hitler-in-big-coburg-fete-fifteenth-anniversary-of-fight.html | NAZIS HAIL HITLER IN BIG COBURG FETE; Fifteenth Anniversary of Fight to Win City Is Celebrated With Victory Pageant EARLY BATTLE RECALLED Duke of Coburg Among Those of 'Old Guard' Who Greet Leader on Birthday of Success | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/mrs-emma-l-allen-wed-she-is-married-to-joseph-de-viar-keefe-in.html | MRS. EMMA L. ALLEN WED; She Is Married to Joseph de Viar Keefe in Philadelphia Ceremony | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/bodies-of-200-volunteers-found-on-french-border.html | Bodies of 200 Volunteers Found on French Border | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/miss-mary-e-welsh.html | MISS MARY E. WELSH | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/dr-b-dernburg-war-propagandist-german-was-sent-to-america-in-august.html | DR. B. DERNBURG, WAR PROPAGANDIST; German Was Sent to America in August, 1914, to Present Berlin's Point of View | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/shanghai-war-loss-about-785000000-american-economist-makes-survey.html | SHANGHAI WAR LOSS ABOUT $785,000,000; American Economist Makes Survey of Damage Done in Two Months of Strife FULL RECOVERY REMOTE Study Shows Future Market for Foreign Products May Be Years in Return to Normalcy | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/brooklyn-houses-conveyed.html | Brooklyn Houses Conveyed | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/apple-saves-man-72-in-fall.html | Apple Saves Man, 72, in Fall | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/greets-camp-fire-girls-mrs-roosevelt-praises-program-in-jubilee.html | GREETS CAMP FIRE GIRLS; Mrs. Roosevelt Praises Program in Jubilee Broadcast | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/fisher-factory-closed-dispute-involving-six-in-flint-stops-work-of.html | FISHER FACTORY CLOSED; Dispute Involving Six in Flint Stops Work of Thousands | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/daniel-w-forsyth.html | DANIEL W. FORSYTH | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/new-medal-to-be-given-cleveland-award-oct-27-to-mark-cancercontrol.html | NEW MEDAL TO BE GIVEN; Cleveland Award Oct. 27 to Mark Cancer-Control Achievement | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/halasz-returns-to-st-louis.html | Halasz Returns to St. Louis | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/william-boyd-left-1050000.html | William Boyd Left $1,050,000 | True | Special to THE NEW YOKR TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/restrictions-upset-brazilian-milreis-unit-drops-to-575-cents-after.html | RESTRICTIONS UPSET BRAZILIAN MILREIS; Unit Drops to 5.75 Cents After Wide Swings--Other Currencies Here Irregular | True | Special Cable to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/reject-anthracite-plan-operators-split-with-miners-but-earles.html | REJECT ANTHRACITE PLAN; Operators Split With Miners, but Earle's Commission Goes Ahead | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/u-s-born-professionals-triumph-in-golf-match-homebreds-score-on.html | U. S. - Born Professionals Triumph in Golf Match; HOMEBREDS SCORE ON LINKS AT LIDO Beat Foreign-Bred Pros, 4-2--Barnes-Mayo of Losers Win No. 1 Match by 1 Up KLEIN AND MELLON ON TOP Al Ciuci-Joe Turnesa, BoylePettigrew Among Others to Register Victories A Team of Veterans Longo-Catrops Score | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/rail-plea-denied-again.html | Rail Plea Denied Again | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/prof-f-w-revels-architect-was-68-department-head-at-syracuse.html | PROF. F. W. REVELS, ARCHITECT, WAS 68; Department Head at Syracuse University, Who Served There Since 1895, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/jackson-sold-to-vancouver.html | Jackson Sold to Vancouver | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/dr-ramon-parpacen-venezuelan-repeal-court-president-and-judicial.html | DR. RAMON PARPACEN; Venezuelan Repeal Court President and Judicial Author | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/field-trial-to-peerless-pride.html | Field Trial to Peerless Pride | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/wetmoregoldsborough.html | Wetmore--Goldsborough | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/brasslermorgan.html | Brassler--Morgan | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/news-of-art-salmagundi-club-show.html | NEWS OF ART; Salmagundi Club Show | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/37-states-in-month-show-dip-in-building-september-construction.html | 37 STATES IN MONTH SHOW DIP IN BUILDING; September Construction Total 10 Per Cent Below That of Same Period in 1936 | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/varese-leaves-for-hollywood.html | Varese Leaves for Hollywood | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/advertising-news-and-notes-aluminum-campaign-ready-pipe-ad-budget.html | Advertising News and Notes; Aluminum Campaign Ready Pipe Ad Budget Doubled Christmas Drive for Rugs Prune Campaign to Start Accounts Personnel Notes | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/bayonne-high-shows-way-beats-lincoln-of-jersey-city-on-szychers.html | BAYONNE HIGH SHOWS WAY; Beats Lincoln of Jersey City on Szycher's Touchdown, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/erins-son-victor-in-hunter-contest-retries-copleyplaza-trophy-at.html | ERIN'S SON VICTOR IN HUNTER CONTEST; Retries Copley-Plaza Trophy at the Boston Horse Show-- Seaton Rags Winss | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/ohara-wins-in-court-suspension-is-lifted-says-he-will-open.html | O'HARA WINS IN COURT; SUSPENSION IS LIFTED; Says He Will Open Narragansett Monday-- Governor Declares Track Will Stay Closed | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/reserve-board-fails-to-discuss-margins-no-action-on-requirements-is.html | Reserve Board Fails to Discuss Margins; No Action on Requirements Is Indicated | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/an-extraordinary-step-intimated-by-japanese.html | An 'Extraordinary' Step Intimated by Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/edens-references-to-spain-favors-nonintervention-will-remain.html | Eden's References to Spain; Favors Non-Intervention Will Remain Watchful Opposes Dilatory Tactics | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/c-c-n-y-set-for-action-beavers-to-meet-susquehanna-in-game-at.html | C. C. N. Y. SET FOR ACTION; Beavers to Meet Susquehanna in Game at Selinsgrove | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/w-h-meadow-croft-edison-aide-dead-fifty-years-in-service-of-the.html | W. H. MEADOW CROFT, EDISON AIDE, DEAD; Fifty Years in Service of the Inventor, He Was Known as 'Wizard's Boswell' BEGAN CAREER AS LAWYER Long Confidential Secretary and Assistant of Genius, Whose Closest Associate He Was Called "Prime Minister" A Native of England His Hours Were Long | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/peary-monument-dedicated-at-home-daughter-unveils-lifesize-statue.html | PEARY MONUMENT DEDICATED AT HOME; Daughter Unveils Life-Size Statue of Pole Discoverer at Cresson, Pa. DR. HOBBS LAUDS HIS WORK Son of a Pennsylvania Shook Maker Was First to Reach Real Top of the Earth | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/yalearmy-lineup.html | Yale-Army Line-Up | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/student-jobs-increase-617-at-city-college-earned-5000-in-month.html | STUDENT JOBS INCREASE; 617 at City College Earned $5,000 in Month, Report Indicates | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/football-scores-colleges-schools.html | Football Scores; COLLEGES SCHOOLS | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/all-jews-in-poland-will-strike-tuesday-shops-and-factories-to-close.html | ALL JEWS IN POLAND WILL STRIKE TUESDAY; Shops and Factories to Close, Backing Students' Refusal to Occupy 'Ghetto Seats' | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/negrin-will-decide-in-shift-of-capital-premier-expected-to-announce.html | NEGRIN WILL DECIDE IN SHIFT OF CAPITAL; Premier Expected to Announce Government's Plans in a Public Radio Speech | True | By Herbert L. Matthews | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/egypt-signalizes-capitulations-end-king-cabinet-and-diplomats-at.html | EGYPT SIGNALIZES CAPITULATIONS END; King, Cabinet and Diplomats at Ceremony Marking New Era of Independence FOREIGN PRIVILEGES TO GO But Transition Period, Lasting Until 1949, Will Prepare Way for Complete Freedom, | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/carol-pledges-france-aid-promises-strong-army.html | Carol Pledges France Aid; Promises Strong Army | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/asks-womens-aid-on-new-basic-law-poletti-as-voters-league-elects.html | ASKS WOMEN'S AID ON NEW BASIC LAW; Poletti, as Voters League Elects Wife, Seeks Their Active Cooperation | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/glidden-companys-sales-rise.html | Glidden Company's Sales Rise | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/member-trading-shows-sharp-rise-sec-says-it-was-2241-of-total.html | MEMBER TRADING SHOWS SHARP RISE; SEC Says It Was 22.41% of Total Volume on Exchange in Week Ended Sept. 18 19.44% IN PREVIOUS PERIOD Purchases Well Ahead of Sales in Odd-Lot Transactions in the Week to Oct. 9 Members Buy on Balance NEW YORK CURB EXCHANGE Report on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/fourth-bishop-up-for-episcopal-vote-strong-support-reported-for-dr.html | FOURTH BISHOP UP FOR EPISCOPAL VOTE; Strong Support Reported for Dr. Tucker as Church Head, but Dr. Perry Holds Lead NEW POWERS CONFIRMED Attack on Communism Restudied After Bishops Insist on Acting on Fascism, Too Bishop Perry Holds Forefront Resolution Is Withdrawn Says Our Laws Offended Japan Church Appeals Court Favored Rowntree Asks Labor Justice | True | By Frank S. Adamsspecial To the New York Times. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/joann-sharples-introduced.html | Joann Sharples Introduced | True | Special to THE NEW YORK TIMES | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/wool-still-unsettled-price-trend-downward-but-the-markets-ideas-are.html | WOOL STILL UNSETTLED; Price Trend Downward, but the Market's Ideas Are Mixed | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/police-department.html | Police Department | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/results-in-other-sports-field-hockey.html | Results in Other Sports; FIELD HOCKEY | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/3-eagle-strikers-seized-accused-by-woman-reporter-of-calling-her.html | 3 EAGLE STRIKERS SEIZED; Accused by Woman Reporter of Calling Her 'Scab' | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/opposition-forced-loomis-to-resign-attitude-of-the-n-y-u-faculty.html | 'OPPOSITION' FORCED LOOMIS TO RESIGN; Attitude of the N. Y. U. Faculty 'Jeopardized' His Program at College, He Says | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/23-wood-claimants-rejected.html | 23 Wood Claimants Rejected | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/china-getting-tnt-from-du-pont-company-admits-300-tons-of-the-high.html | CHINA GETTING TNT FROM DU PONT; Company Admits 300 Tons of the High Explosive Have Been Shipped From Here ACCEPTING NO WAR ORDERS But Explains It Is Filling Contracts Made Before Far Eastern Conflict Began | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/oil-stock-group-enjoined-sec-obtains-writ-in-federal-court-in.html | OIL STOCK GROUP ENJOINED; SEC Obtains Writ in Federal Court in Colorado | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/marjorie-tomlinson-bows-at-reception-party-given-at-home-in-madison.html | MARJORIE TOMLINSON BOWS AT RECEPTION; Party Given at Home in Madison and Debutante Is Honored at Dinner in New York | True | Special to THE NEW YORK TIMES. | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/racket-in-licenses-ended-says-mayor-he-asserts-crippled-and-blind.html | RACKET IN LICENSES ENDED, SAYS MAYOR; He Asserts Crippled and Blind Were Victims of Tammany Newsstand Grafting SAYS PERMITS WERE SOLD City Lost Pier Rentals Due to Former Department of Docks, He Declares Charges Licenses Were Sold Tells of Balancing Budget Assails Tammany Campaign | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/riddle-criticizes-racing-practices-speaks-against-the-standing.html | RIDDLE CRITICIZES RACING PRACTICES; Speaks Against the Standing Start and Over-Weighting at Horseman's Dinner FAVORS WALK-UP METHOD Suggests Practical Adoption of System Used Abroad for Assigning of Poundage An Advantage for Some Would Use Older Riders | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/wolgast-victor-over-daly.html | Wolgast Victor Over Daly | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/shipmanlochart.html | Shipman--Lochart | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/evergold-choice-scores-decisively-defeats-alexandrine-and-red-rain.html | EVERGOLD, CHOICE, SCORES DECISIVELY; Defeats Alexandrine and Red Rain, in Dead Heat for Place, at Laurel WRIGHT PILOTS THE VICTOR 8-Year-Old Covers 1 1/16 Miles in 1:46 1/5 and Pays $4.30 for $2 in Mutuels | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/dartmouth-is-favorite-hanoverians-expected-to-defeat-brown-eleven.html | DARTMOUTH IS FAVORITE; Hanoverians Expected to Defeat Brown Eleven Today | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/haffcarter.html | Haff--Carter | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/kozeluhbarnes-advance-gain-final-in-open-net-doubleslott-and.html | KOZELUH-BARNES ADVANCE; Gain Final in Open Net Doubles--Lott and Richards Score | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/dorothy-mnulty-wed-niece-of-postmaster-general-is-bride-of-dr-l-s-s.html | DOROTHY M'NULTY WED; Niece of Postmaster General Is Bride of Dr. L. S. Singleton | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/insurance-limits-on-funds-urged-new-safeguards-on-unearned-premium.html | INSURANCE LIMITS ON FUNDS URGED; New Safeguards on Unearned Premium Reserves Proposed at Legislative Hearing 'MORAL TRUSTS' FAVORED Pink Approves Suggestion--More Latitude in Investment in Foreign Bonds Sought Need for Balanced Program High Liquidity Urged Exemption for Dollar Bonds | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/manhattan-squad-set-for-villanova-new-defense-figured-to-stop.html | MANHATTAN SQUAD SET FOR VILLANOVA; New Defense Figured to Stop Visitors' Tricky Attack at Ebbets Field STOPPER FAST RIVAL BACK Stoviack, Raimo and Howlett Round Out Quartet--Jaspers Pin Hopes on Daly | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/queens-transactions-business-building-in-jackson-heights-changes.html | QUEENS TRANSACTIONS; Business Building in Jackson Heights Changes Ownership | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/house-on-palisades-in-new-ownership-two-new-jersey-properties-pass.html | HOUSE ON PALISADES IN NEW OWNERSHIP; Two New Jersey Properties Pass After 28 and 51 Years in Same Hands | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/citywide-rentals-listed-by-brokers-long-island-and-westchester.html | CITY-WIDE RENTALS LISTED BY BROKERS; Long Island and Westchester Apartments Included in Transactions Reported J. L. LEEDS LEASES SUITE Mrs. R. G. Gardner Takes Duplex Maisonette Unit--Suites Taken in Hampshire House | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/letters-to-the-sports-editor-football-failing-reader-misses.html | Letters to the Sports Editor; FOOTBALL FAILING? Reader Misses Interest of Other Years in College Games Excitement Lacking Losing Its Magnetism? Seeing Red Favors Professional Rules WON HALF A CIGAR Old-Timer Says He Salvaged Smoke Thrown Away by Sullivan What's In a Name? Ty That! TOO MUCH BIG TALK Fan Thinks Build-Up for Yankees Helped to Defeat Giants World's Fair Feature Decries Dodger Deal | True | R. L. Russo.WALTER MUIR.SYD LANE.EDWARD L. WEAD.D. PHILLIPS.ED FISCHEL.MCGREW.VINCENT M. DOWLING.A. K. WILKINSON. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/c-i-o-union-agrees-to-man-idle-cabs-but-will-ask-police-guard-for.html | C. I. O. UNION AGREES TO MAN IDLE CABS; But Will Ask Police Guard for Drivers in Move to Put Down 'Racketeering' Strike INTIMIDATION IS CHARGED Lawyer Says Group Behind the Walkout Is Trying to 'Shake Down' the Men Contention of the Owners Says 200 Cabs Operated | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/radios-put-on-farm-tractors.html | Radios Put on Farm Tractors | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/new-treasury-call-out-third-withdrawal-announced-in-week-seeks.html | NEW TREASURY CALL OUT; Third Withdrawal Announced in Week Seeks $9,897,800 Here | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/rubber-consumption-up-september-use-of-product-rose-59-report-shows.html | RUBBER CONSUMPTION UP; September Use of Product Rose 5.9%, Report Shows | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/predict-record-in-sun-spots.html | Predict Record in Sun Spots | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/brady-buried-as-pauper-no-mourners-attend-funeral-of-gang-leader-at.html | BRADY BURIED AS PAUPER; No Mourners Attend Funeral of Gang Leader at Bangor, Me. | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/becomes-banking-partner.html | Becomes Banking Partner | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/navy-closes-drive-for-harvard-visit-holds-first-open-practice-of.html | NAVY CLOSES DRIVE FOR HARVARD VISIT; Holds First Open Practice of Week as Corps Stages Rally on Gridiron INGRAM AND FIKE ARE FIT Back and Fnd, Reovered From Injuries, Will See Action in Contest at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/anaconda-copper-mine-closed.html | Anaconda Copper Mine Closed | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/organizes-aid-for-franco-agent-forms-units-of-spaniards-in.html | ORGANIZES AID FOR FRANCO; Agent Forms Units of Spaniards in Latin-American Countries | True | Special Cable to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/fish-storage-lower.html | Fish Storage Lower | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/insider-activity-in-stocks-listed-sec-summarizes-transactions.html | 'INSIDER' ACTIVITY IN STOCKS LISTED; SEC Summarizes Transactions Reported by Officers of Various Concerns UNION CARBIDE BLOCK SOLD 20,500 Shares Disposed Of by J. J. Ricks--General Motors Executive in Deal Bessemer Investment Reports Sells New York Merchandise 'INSIDER' ACTIVITY IN STOCKS LISTED | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/newark-academy-in-tie-battles-to-a-77-deadlock-with-morristown.html | NEWARK ACADEMY IN TIE; Battles to a 7-7 Deadlock With Morristown School Eleven | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/cadet-chances-hit-by-injuries-in-line-isbell-and-little-not-slated.html | CADET CHANCES HIT BY INJURIES IN LINE; Isbell and Little Not Slated to Start Against Yale--Rivals End Preparations AERIAL DUEL IN PROSPECT 50,000 Will View Thrilling Army Parade at Renewal of Football Series Yale's Chances Improve Practice Is Secret | True | By Robert F. Kelleyspecial To the New York Times. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/shansis-troops-defend-generals-art-treasure.html | Shansi's Troops Defend General's Art Treasure | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Joseph P. Day | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/ohioans-buy-the-miami-herald.html | Ohioans Buy The Miami Herald | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/smith-and-cooper-annex-golf-lead-beat-thomson-and-armour-with-best.html | SMITH AND COOPER ANNEX GOLF LEAD; Beat Thomson and Armour With Best Ball of 68 in Third Round at Oklahoma City | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/big-rise-predicted-in-exports-of-cars-shipments-in-next-few-months.html | BIG RISE PREDICTED IN EXPORTS OF CARS; Shipments in Next Few Months Will Be Heaviest in Years, Ship Operators Say | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/la-salle-m-a-triumphs-conquers-la-salle-academy-team-at-providence.html | LA SALLE M. A. TRIUMPHS; Conquers La Salle Academy Team at Providence by 14-0 | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/todays-schedule-of-college-football-games.html | Today's Schedule of College Football Games | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/talk-is-amplified-president-declares-he-envisaged-mediating-in.html | TALK IS AMPLIFIED; President Declares He Envisaged Mediating in 'Fireside Chat' SAYS POLICY IS UNDECIDED Nine-Power Parley to Invite Non-Signatories in Move to Win Over Japan, Italy Reference to Parley Seen Silent on Other Questions ROOSEVELT SEEKS MEDIATION IN CHINAA U. S. Will Notify Belgium To Invite Non-Signatories Japan's Stand Unchanged | True | By Robert P. Postspecial to The New York Times. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/play-shack-for-boys-is-death-pyre-for-one-jersey-lad-fatally-burned.html | PLAY SHACK FOR BOYS IS DEATH PYRE FOR ONE; Jersey Lad Fatally Burned, Chum Escapes, as Lamp Sets Fire to Their 'Hideout' | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/topics-in-wall-street-capital-goods.html | TOPICS IN WALL STREET; Capital Goods | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/miss-darling-wed-in-philadelphia-she-becomes-the-bride-of-john.html | MISS DARLING WED IN PHILADELPHIA; She Becomes the Bride of John Prizer in Ceremony at St. Paul's Church | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/dell-isola-to-be-back-with-giants-tomorrow.html | Dell Isola to Be Back With Giants Tomorrow | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/moore-denies-he-plans-to-make-hague-senator.html | Moore Denies He Plans To Make Hague Senator | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/edwin-l-koppelman.html | EDWIN L. KOPPELMAN | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/will-e-chapin-veteran-cartoonist-and-writer-80-is-dead-in.html | WILL E. CHAPIN; Veteran Cartoonist and Writer, 80, Is Dead in California | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/germans-cool-to-plan-scoff-at-roosevelts-idea-for-redistributing.html | GERMANS COOL TO PLAN; Scoff at Roosevelt's Idea for Redistributing Raw Materials | True | Wireless to THE NEW YOKR TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/collins-is-honored-at-decennial-dinner-his-associates-in.html | COLLINS IS HONORED AT 'DECENNIAL DINNER'; His Associates in Advertising Over Ten Years Present Him With Scroll | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/whale-rams-a-steel-ship.html | Whale Rams a Steel Ship | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/wood-field-and-stream-bluefish-prize-to-heilman-a-lucky-hunter.html | Wood, Field and Stream; Bluefish Prize to Heilman A Lucky Hunter | True | By Raymond R. Camp | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/boys-face-jail-term-if-school-team-wins-passaic-lads-who-painted.html | BOYS FACE JAIL TERM IF SCHOOL TEAM WINS; Passaic Lads Who Painted Street With Football Plea Now Must Root for Other Side | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/oryan-sees-mayor-driving-out-trade-he-asserts-mass-emigration-of.html | O'RYAN SEES MAYOR DRIVING OUT TRADE; He Asserts 'Mass Emigration' of Industry Might Follow if La Guardia Is Re-elected | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/ziegfeld-rights-sold-for-28000-title-to-72-shows-acquired-at-public.html | ZIEGFELD RIGHTS SOLD FOR $28,000; Title to 72 Shows Acquired at Public Auction in Name of Five Composers | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/radio-men-sentenced-fines-and-sentences-set-for-individuals-and-4.html | RADIO MEN SENTENCED; Fines and Sentences Set for Individuals and 4 Concerns | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/new-england-has-half-the-women-legislators.html | New England Has Half The Women Legislators | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/the-screen-football-has-its-moments-in-over-the-goal-at-the.html | THE SCREEN; Football Has Its Moments in 'Over the Goal' at the Criterion and 'Saturday's Heroes' at the Palace | True | By Frank S. Nugent | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/frances-hewitt-becomes-a-bride-married-in-christ-church-to-charles.html | FRANCES HEWITT BECOMES A BRIDE; Married in Christ Church to Charles Clark Austin, New York Attorney | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/bartholomew-suit-settled.html | Bartholomew Suit Settled | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/3-thugs-get-2000-payroll.html | 3 Thugs Get $2,000 Payroll | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/a-f-of-l-holdsfirm-over-peace-parley-but-despite-hostile-tone-of.html | A. F. OF L. HOLDS·FIRM OVER PEACE PARLEY; But Despite Hostile Tone of Reply to C. I. O., Leaders Expect a Conference GREEN NOW SEES HOPE Rival Group Has Receded From Former Position, He Says as Session Ends at Denver Green "Not Pessimistic" Peace Obstacles Are Cited Reply Cites Readiness New War Move Ordered | True | By Louis Starkspecial To the New York Times. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/apartments-sold-in-uptown-trading-280room-building-at-3661-broadway.html | APARTMENTS SOLD IN UPTOWN TRADING; 280-Room Building at 3,661 Broadway Disposed Of by Greenwich Bank DEAL AT 221 W. 141ST ST. Properties in Amsterdam Ave. and West 16th St. Listed Among Transactions | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/compromise-cuts-chainstore-taxes-wisconsin-legislators-agree-on.html | COMPROMISE CUTS CHAIN-STORE TAXES; Wisconsin Legislators Agree on Bill Imposing $100 Levy as Maximum | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/john-e-cope-morton-retired-philadelphia-broker-60-dies-in-bryn-mawr.html | JOHN E. COPE MORTON; Retired Philadelphia Broker, 60, Dies in Bryn Mawr Hospital | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/f-w-parker-heads-port-group.html | F. W. Parker Heads Port Group | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/voting-trust-issue-filed.html | Voting Trust Issue Filed | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/germany-cuts-pig-iron-duty.html | Germany Cuts Pig Iron Duty | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/connecticut-life-lists-gains.html | Connecticut Life Lists Gains | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/hunter-building-to-rise-16-stories-preliminary-plans-submitted-for.html | HUNTER BUILDING TO RISE 16 STORIES; Preliminary Plans Submitted for Structure to Replace One Razed by Fire 'LITTLE THEATRE' IN IT Auditorium to Seat 2,500 Also Included in Set-Up of the New College Will Face Sixty-ninth Street Space for Laboratories | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/sugar-deliveries-decrease.html | Sugar Deliveries Decrease | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/brooklyn-prep-records-first-triumph-on-gridiron-as-cavagnaro-paces.html | Brooklyn Prep Records First Triumph on Gridiron as Cavagnaro Paces Play; FAST ATTACK BEATS FORDHAM PREP, 18-7 Steady Power Shown by the Brooklyn Prep Players in Victory Over Maroon CAVAGNARO SCORES TWICE Erases Rivals' Margin Gained in 2d Period After Tally by Hogan at Start Perrazzo Intercepts Pass Tallies in Eight Plays Yonkers High 7, Saunders 0 Scarborough 33, Scarsdale 0 Fieldston 28, Columbia 0 | True | By William J. Briordy | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/hosiery-imports-ran-under-pact-figures-cotton-total-for-nine-months.html | HOSIERY IMPORTS RAN UNDER PACT FIGURES; Cotton Total for Nine Months Below Quota for Japan, Conference Hears | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/to-exhibit-her-art.html | TO EXHIBIT HER ART | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/pennsylvania-makes-new-haven-proposal-willing-to-put-its-stock-into.html | PENNSYLVANIA MAKES NEW HAVEN PROPOSAL; Willing to Put Its Stock Into Hands of Trustees for 10 Years as Answer to Governors | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/political-talks-today.html | Political Talks Today | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/man-and-woman-slain-police-say-cook-shot-waitress-then-killed.html | MAN AND WOMAN SLAIN; Police Say Cook Shot Waitress, Then Killed Himself | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/aaa-to-pay-out-8000000-officials-say-185050-farmers-in-northeast.html | AAA TO PAY OUT $8,000,000; Officials Say 185,050 Farmers In Northeast Will Get Soil Aid Funds | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/new-jersey-bridal-for-leola-wootten-summit-presbyterian-church-is.html | NEW JERSEY BRIDAL FOR LEOLA WOOTTEN; Summit Presbyterian Church Is Setting for Her Marriage to John Boyce-Smith 3d | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/games-pairing-unbeaten-teams-to-feature-a-big-day-on-eastern.html | Games Pairing Unbeaten Teams to Feature A Big Day on Eastern Schoolboy Gridirons; Leading Contests Today | True | By Kingsley Childs | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/fire-department.html | Fire Department | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/covadonga-suit-fails-cuban-court-dismisses-divorce-action-as-count.html | COVADONGA SUIT FAILS; Cuban Court Dismisses Divorce Action as Count Fails to Appear | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/commissar-ousted-22-more-executed-soviet-removes-rukhimovitchburyat.html | COMMISSAR OUSTED; 22 MORE EXECUTED; Soviet Removes Rukhimovitch-- Buryat Premier Is Dropped-- Farm 'Saboteurs' Doomed | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/time-extended-on-plan.html | Time Extended on Plan | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/hun-school-victor-260-c-c-bruinnage-scores-thrice-against-pmc.html | HUN SCHOOL VICTOR, 26-0 C. C.; Bruinnage Scores Thrice Against P.M.C. Yearling Eleven | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/painting-given-to-smith-mrs-wakemans-work-is-hung-in-morrow-house.html | PAINTING GIVEN TO SMITH; Mrs. Wakeman's Work Is Hung in Morrow House | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/man-75-dies-in-movie-theatre.html | Man, 75, Dies in Movie Theatre | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/to-auction-bank-holdings.html | To Auction Bank Holdings | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/wedding-in-chapel-for-lois-wilkinson-sisters-are-attendants-at-her.html | WEDDING IN CHAPEL FOR LOIS WILKINSON; Sisters Are Attendants at Her Marriage in Little Silver to William Hardiman | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/shearn-democrat-endorses-dewey-calls-for-his-election-to-free.html | SHEARN, DEMOCRAT, ENDORSES DEWEY; Calls for His Election to Free Prosecutor's Office of Tammany Control | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/betty-white-has-debut-offers-own-compositions-in-dance-recital-at.html | BETTY WHITE HAS DEBUT; Offers Own Compositions in Dance Recital at Barbizon-Plaza | True | J. M. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/links-award-goes-to-mrs-hockenjos-crestmont-star-shoots-85-in-wind.html | LINKS AWARD GOES TO MRS. HOCKENJOS; Crestmont Star Shoots 85 in Wind for Low Gross Prize in Jersey One-Day Golf | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/stocks-in-london-paris-and-berlin-british-equities-after-an.html | STOCKS IN LONDON, PARIS AND BERLIN; British Equities After an Irregular Day--Gilt-Edges Well Supported | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/mountain-ridge-the-chief-and-bourbon-king-meet-in-jamaica-feature.html | Mountain Ridge, The Chief and Bourbon King Meet in Jamaica Feature Today; FIELD OF 13 NAMED FOR JUVENILE DASH | True | By Bryan Field | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/g-t-emmet-funeral-to-be-held-monday-presidents-wife-and-mother-to.html | G. T. EMMET FUNERAL TO BE HELD MONDAY; President's Wife and Mother to Attend Services Here for Minister to Austria | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/china-gets-health-aid-league-to-send-3-antiepidemic-unitsactivities.html | CHINA GETS HEALTH AID; League to Send 3 Anti-Epidemic Units--Activities Restricted | True | Wireless to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/bubendey-gilbert.html | Bubendey--Gilbert | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/james-a-marcus-veteran-actor-had-been-playing-father-roles-in.html | JAMES A. MARCUS; Veteran Actor Had Been Playing Father Roles in Recent Films | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/admiral-visits-general.html | Admiral Visits General | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/reedercurrie.html | Reeder--Currie | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/woodmere-on-top-147-wolffs-run-for-academy-eleven-sets-back.html | WOODMERE ON TOP, 14-7; 'Wolff's Run for Academy Eleven Sets Back Brooklyn Friends | True | Special to THE NEW YORK TIMES. | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/takes-post-here.html | TAKES POST HERE | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/bucknell-in-tie-with-miami-6-to-6-floridians-rally-in-final-period.html | BUCKNELL IN TIE WITH MIAMI, 6 TO 6; Floridians Rally in Final Period After Bisons Count in Third Before 8,000 LATERAL NETS TOUCHDOWN Lane to Funair Toss Gives Home Team Edge, but Dunn Equalizes on Plunge | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/lincoln-tube-open-for-traffic-dec-22-new-vehicular-tunnel-to-new.html | LINCOLN TUBE OPEN FOR TRAFFIC DEC. 22; New Vehicular Tunnel to New Jersey Several Weeks Ahead of Its Schedule | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/footnote-to-tragedy.html | FOOTNOTE TO TRAGEDY | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/mrs-mary-biddle-to-wed-she-and-george-f-johnston-obtain-marriage.html | MRS. MARY BIDDLE TO WED; She and George F. Johnston Obtain Marriage License Here | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/would-search-embassy-wife-of-missing-white-russian-general-suspects.html | WOULD SEARCH EMBASSY; Wife of Missing White Russian General Suspects Soviet in Paris | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/mayor-starts-cookie-sale.html | Mayor Starts Cookie Sale | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/civic-groups-push-meat-grading-plan-consumersorganizationsback.html | CIVIC GROUPS PUSH MEAT GRADING PLAN; Consumers'OrganizationsBack Morgan in Effort to Set Up Government System SUBSTITUTE FOODS URGED Commissioner Will Ask Chain Stores to Advise Public to Buy fish and Poultry | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/canbyfrazier.html | Canby--Frazier | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/millers-pacers-first.html | Miller's Pacers First | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/columbia-to-meet-old-rival-in-penn-elevens-will-engage-in-22d.html | COLUMBIA TO MEET OLD RIVAL IN PENN; Elevens Will Engage in 22d Contest of Series Dating Back to 1878 10 LION VETERANS PICKED Sposato Only New Man to Start at Baker Field--Miller and Koepsell With Visitors | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/gives-hope-of-cure-to-chronic-drinker-study-by-mclean-hospital.html | GIVES HOPE OF CURE TO CHRONIC DRINKER; Study by McLean Hospital Indicates Patient Must Give Year of Life to Treatment | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/medal-honors-to-rick.html | Medal Honors to Rick | True | | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/open-two-playgrounds-mayor-and-mrs-la-guardia-take-part-in.html | OPEN TWO PLAYGROUNDS; Mayor and Mrs. La Guardia Take Part in Exercises | True | | C1B 352953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/john-p-macsweeney-retired-actor-native-of-england-dies-in.html | JOHN P. MACSWEENEY; Retired Actor, Native of England, Dies in Amityville at 80 | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/amends-delisting-rules-sec-gives-new-procedure-for-uncontested.html | AMENDS DELISTING RULES; SEC Gives New Procedure for Uncontested Situations | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-16 | 1937-10-16 | https://www.nytimes.com/1937/10/16/archives/trade-commission-cases-complaints-issued-on-silk-dresses-and-camels.html | TRADE COMMISSION CASES; Complaints Issued on Silk Dresses and Camel's Hair Coats | True | Special to THE NEW YORK TIMES. | C1B 352953 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/gains-in-buffalo-enrollment.html | Gains in Buffalo Enrollment | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/41000take-clerk-test-examination-is-largest-in-history-of-city.html | 41,000 TAKE CLERK TEST; Examination is Largest in History of City Civil Service Board | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/swedish-biography-and-memoirs-new-swedish-biographies.html | Swedish Biography And Memoirs; New Swedish Biographies | True | By Alma Luise Olson | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/cramps-yard-shut-10-years-to-reopen-famous-philadelphia.html | CRAMP'S YARD, SHUT 10 YEARS, TO REOPEN; Famous Philadelphia Ship-Building Base Will Make Welded Oil Barges | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/christian-g-wonn.html | CHRISTIAN G. WONN | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/aldrich-sails-for-europe-banker-to-attend-international-chambers.html | ALDRICH SAILS FOR EUROPE; Banker to Attend International Chamber's Council Meetings | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-perkins-sets-labor-law-parley-secretary-invites-governors-of.html | MISS PERKINS SETS LABOR LAW PARLEY; Secretary Invites Governors of Industrial States to Sessions Opening Oct. 25 PROBLEMS TO BE VIEWED Program Includes Discussion of Age Discrimination, Child Labor, Compensation | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/plans-are-pressed-for-coolidge-shrine-50000-visited-plymouth-sites.html | Plans Are Pressed for Coolidge Shrine; 50,000 Visited Plymouth Sites This Year | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/autumn-draws-berkshire-guests-many-sportsmen-prepare-for-bird.html | AUTUMN DRAWS BERKSHIRE GUESTS; Many Sportsmen Prepare for Bird Shooting Season, Which Opens on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/cotrustee-opposed-by-rail-bond-group-fonda-johnstown-gloversville.html | CO-TRUSTEE OPPOSED BY RAIL BOND GROUP; Fonda, Johnstown & Gloversville Committee Fights Appointment of M. T. Montgomery | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bennington-students-keep-cameras-busy-making-photo-record-of-a-day.html | Bennington Students Keep Cameras Busy; Making Photo Record of a Day in College | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bank-robber-held-in-bail-of-100000-widmer-desperado-who-escaped.html | BANK ROBBER HELD IN BAIL OF $100,000; Widmer, Desperado Who Escaped From Two Jails, Arraigned in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/one-opening.html | ONE OPENING | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/californias-bears-blank-two-rivals-140-200.html | California's Bears Blank Two Rivals, 14-0, 20-0 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bishop-leaves-hospital.html | Bishop Leaves Hospital | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bonds-being-paid-before-maturity-redemption-calls-last-week-were-in.html | BONDS BEING PAID BEFORE MATURITY; Redemption Calls Last Week Were in Larger Volume Than in the Preceding Period MOSTLY IN MONTHS AHEAD October Prepayments Amount to $132,439,000, as Against $341,744,000 Year Ago | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/germany-gets-bulk-of-brazil-imports-first-six-months-of-this-year.html | GERMANY GETS BULK OF BRAZIL IMPORTS; First Six Months of This Year Reich Got 24% of Total U. S. Controlled 21.93% | True | Special Cable to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bridge-cups-for-losers-unusual-awarding-of-prizes-will-mark.html | BRIDGE: CUPS FOR LOSERS; Unusual Awarding of Prizes Will Mark Vanderbilt Trophy Play-- Three Hands Alertness on Defense Safety Play in Tournament Game on Six Trumps | True | By Albert H. Morehead | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-collected-poems-of-lord-gorell-poems-19041936-by-lord-gorell.html | The Collected Poems of Lord Gorell; POEMS, 1904-1936. By Lord Gorell. 583 pp. New York: E. P. Dutton & Co. $3.75. | True | PERCY HUTCHISON. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/vandenberg-examines-the-political-horoscope-he-thinks-nation-is.html | VANDENBERG EXAMINES THE POLITICAL HOROSCOPE; He Thinks Nation Is Ready For New Party Groupings VANDENBERG READS THE HOROSCOPE | True | By Burnham Finney | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/says-united-states-need-fear-no-war-farley-tells-oregon-audience.html | SAYS UNITED STATES NEED FEAR NO WAR; Farley Tells Oregon Audience 'Peace-Loving' President Will Preserve Safely | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/airways-to-be-aided-greater-passenger-safety-expected-from-the.html | AIRWAYS TO BE AIDED; Greater Passenger Safety Expected From The Government's $7,000,000 Program Causes of Accidents Ultra High Frequency | True | By Lauren D. Lyman | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/florida-downs-sewanee.html | Florida Downs Sewanee | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/he-shuns-questionnaires-barton-trying-experiment-though-he-expects.html | HE SHUNS QUESTIONNAIRES; Barton Trying Experiment Though He Expects It to Cost Votes | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/roosevelt-peace-call-stirs-national-debate-support-of-ideals-in.html | ROOSEVELT PEACE CALL STIRS NATIONAL DEBATE; Support of Ideals in Many Sections Is Accompanied by Questionings on Our Role in World Affairs ST. LOUIS Support Is Qualified SETTING A POLICY KANSAS CITY Against Independent Action CLEVELAND Newspapers Disagree CHICAGO Against a War ST. PAUL Mixed Feelings SAN FRANCISCO Commitments Opposed DALLAS President's Policy Favored ATLANTA Strong Backing RICHMOND Queries as to Method PHILADELPHIA Opinion Divided BOSTON New England Unexcited NEW YORK State of Bewilderment- | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/allegheny-beats-hiram-2119.html | Allegheny Beats Hiram, 21-19 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/men-also-get-a-chance-at-jury-training-women-ask-them-to-serve-at.html | Men Also Get a Chance at Jury Training; Women Ask Them to Serve at Moot Trial | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/rival-city-candidates-invited-to-talk-before-women-voters-blocs.html | Rival City Candidates Invited To Talk Before Women Voters; Blocs From Seven Feminist Organizations Will Hear the Appeals of La Guardia, Mahoney and Others on Wednesday Night at Nonpartisan Rally in the A. W. C. Auditorium | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/oil-problems-a-penn-state-study.html | Oil Problems a Penn State Study | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/a-symposium-on-american-writers-since-1910-after-the-genteel.html | A Symposium on American Writers Since 1910; AFTER THE GENTEEL TRADITION. American Writers Since 1910. Edited by Malcolm Cowley. 270 pp. New York: W. W. Norton & Co., Inc. $2.75. American Writers | True | J. DONALD ADAMS. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-perfumes-of-arabia.html | THE PERFUMES OF ARABIA | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/maps-made-as-a-hobby-decorative-charts-used-to-trace-the-course-of.html | MAPS MADE AS A HOBBY; Decorative Charts Used To Trace the Course Of Vacations Standard Maps Used Tracing an Auto Tour | True | By Milton Bracker | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/rearmament-aids-bauxite-sale.html | Rearmament Aids Bauxite Sale | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/to-dissolve-and-reorganize.html | To Dissolve and Reorganize | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/philadelphiajury-will-hear-cooke-republican-chairman-accepts.html | PHILADELPHIA-JURY WILL HEAR COOKE; Republican Chairman Accepts Margiotti's Request to Testify on Wilson Charges 'FOR POLITICAL PURPOSES' Attorney General Thus Describes Accusations Against Mayor in Message to Leaders | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hunts-cup-taken-by-seafarin-dan-johnston-colorbearer-scores-over.html | HUNTS CUP TAKEN BY SEAFARIN' DAN; Johnston Colorbearer Scores Over Toymaker and The Fair Co-ed at Rose Tree Meet | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-nation-justice-black-sits-poughkeepsie-neighbor-vanishing-2.html | THE NATION; Justice Black Sits Poughkeepsie Neighbor Vanishing $2 Bills Truce for Labor? C. I. O. Invitation One More for the G-Men Bankers in Boston DUTCHESS COUNTY NOTES | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/oberlin-in-00-battle-finishes-even-with-hamilton-in-stubborn-battle.html | OBERLIN IN 0-0 BATTLE; Finishes Even With Hamilton in Stubborn Battle at Utica | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/solomon-speaks-at-buffalo.html | Solomon Speaks at Buffalo | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/r-p-i-gets-laboratory-george-t-horton-gives-fund-forwelding.html | R. P. I. GETS LABORATORY; George T. Horton Gives Fund forWelding Experiment Unit | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/rev-charles-h-ewing-protestant-episcopal-clergyman-succumbs-in.html | REV. CHARLES H. EWING; Protestant Episcopal Clergyman Succumbs in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/changes-in-prison-life-they-were-in-prison-a-history-of-the.html | Changes in Prison Life; THEY WERE IN PRISON: A History of the Pennsylvania Prison Society. By Negley K. Teeters. Seventy-five illustrations. 541 pp.. Philadelphia: John C. Winston Company. $3. | True | JAMES HARGAN. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/accountancy-is-traced-data-at-columbia-show-it-had-root-in-15th.html | ACCOUNTANCY IS TRACED; Data at Columbia Show It Had Root in 15th Century | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/margaret-slocum-new-jersey-bride-westfield-girl-is-married-in.html | MARGARET SLOCUM NEW JERSEY BRIDE; Westfield Girl Is Married in Church Ceremony There to James Dodd Savoye SISTER IS MAID OF HONOR Mrs. R. B. Carberry and Elizabeth Savoye Also Attend—Burr Towl Jr. Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/fights-boycott-of-japan-fellowship-of-reconciliation-says-move.html | FIGHTS BOYCOTT OF JAPAN; Fellowship of Reconciliation Says Move Would Aid Fascism in U. S. | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/shot-by-burglar-in-home.html | Shot by Burglar in Home | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/vatican-resents-tale-about-pope-report-that-he-supports-japan-in.html | VATICAN RESENTS TALE ABOUT POPE; Report That He Supports Japan in China Called 'False and Tendencious' JAPAN IS CHEERED BY IT Asahi Asserts Catholics Here Have Been Moved to Help Cause of That Nation | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/shute-and-picard-score-beat-sierra-and-martinez-3-and-2-in-the.html | SHUTE AND PICARD SCORE; Beat Sierra and Martinez, 3 and 2, in the Argentine | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/marfuggicaruso.html | Marfuggi--Caruso | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/notes-and-topics-among-gardeners-chrysanthemums-take-the-stage-fall.html | NOTES AND TOPICS AMONG GARDENERS; Chrysanthemums Take the Stage -- Fall Planting Is Discussed in Talks | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/brooklyn-college-to-start-classes-mayor-will-speak-tomorrow-as.html | BROOKLYN COLLEGE TO START CLASSES; Mayor Will Speak Tomorrow as 10,000 Undergraduates Flock to New Campus LANDSCAPING IS SPEEDED Enrollment to Be Increased Each Term Until Capacity of 15,000 Is Reached Can House 7,500 Students Built With Federal Funds | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/italy-and-yemen-sign-a-pact-of-friendship-rome-press-gives.html | ITALY AND YEMEN SIGN A PACT OF FRIENDSHIP; Rome Press Gives Prominence to Arab Ruler's Letter Praising 11 Duce's Islamic Policy | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/yale-cubs-crush-exeter-340-reilly-making-three-touchdowns-andover.html | Yale Cubs Crush Exeter, 34.-0, Reilly Making Three Touchdowns; Andover Passing Attack Routs Northeastern Yearlings, 27-6--Berkshire Triumphs Over Westminster, 19-7--Other School Football Results Andover 27, Northeastern Fr. 6 Berkshire 19, Westminster 7 Cornell Fr. 8, Kiski 0 Newman 19, Pingry Prep 0 Bloomfield 41, Paterson Central 0 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/way-down-east-in-mr-kemptons-novel-monday-go-to-meeting-is-a-story.html | Way Down East in Mr. Kempton's Novel; "Monday Go to Meeting" Is a Story of Life in A Small Maine Township MONDAY GO TO MEETING. By Kenneth Payson Kempton. 357 pp. New York: Farrar & Rinehart. $2.50. | True | By Wilson Follett | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/trainmen-attack-busmens-vote.html | Trainmen Attack Busmen's Vote | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/b-b-malpins-are-hosts-they-entertain-at-weylinw-k-furses-give.html | B. B. M'ALPINS ARE HOSTS; They Entertain at Weylin--W. K. Furses Give Dinner | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/business-pushes-drive-on-new-deal-would-relax-highmargin-rules-and.html | BUSINESS PUSHES DRIVE ON NEW DEAL; Would Relax High-Margin Rules and SEC Controls and Change Some Taxes SPUR IN SECURITIES' FALL Partial Success of Objectives Expected -- Administration Holds Conditions Sound Drive by Business Slowing Up Held Sound BROKERS TALK TO DOUGLAS E. A. Pierce and Paul Shields Fly to Capital--No News Given | True | By Rodney Beanspecial To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/brief-reviews-king-zogs-albania-by-j-swire-illustrated-302-pp-new.html | Brief Reviews; KING ZOG'S ALBANIA. By J. Swire. Illustrated. 302 pp. New York: Liveright Publishing Corporation. $3. Franklin's Own Story BENJAMIN FRANKLIN'S OWN STORY. By Nathan G. Goodman. With Frontispiece. 268 pp. Philadelphia: University of Pennsylvania Press. $2.50. Monte Carlo MONTE CARLO CASINO. By General Pierre Polovtsoff. Illustrated. 288 pp. New York: Hilman-Curl, Inc. $2.50. Books in Brief Review THREE DESERTS. By Major C. S. Jarvis. With drawings by Frank Lee, and a decorative map. 313 pp. New York: E. P. Dutton & Co. $3. Great Cat Stories CATS AND CATS: GREAT CAT STORIES OF OUR DAY. Compiled by Frances E. Clarke. 341 pp. New York: The Macmillan Company. $2.50. Books in Brief Review | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/wpa-art-exhibitions-throughout-the-city-work-under-auspices-of-the.html | WPA ART EXHIBITIONS THROUGHOUT THE CITY; Work Under Auspices of the Federal Project to Be Seen in Various Public Buildings | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/missing-boy-in-auto-trunk.html | "Missing" Boy in Auto Trunk | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/seek-new-schools-smaller-classes-city-teachers-will-press-bill-at.html | SEEK NEW SCHOOLS, SMALLER CLASSES; City Teachers Will Press Bill at Albany for $200,000,000, Half for Buildings Here 40,000 BACK MOVEMENT State Aid for Kindergartens Is Planned, With Individual Elementary Training Program Is to Help Pupils State Aid for Kindergartens Many Schools Overcrowded | True | By Benjamin Fine | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/events-on-many-fronts-brief-chronicles-of-the-early-season.html | EVENTS ON MANY FRONTS; Brief Chronicles of the Early Season Activities From Points Far and Near OUT OF TOWN Massachusetts Newark Westchester Buffalo Pennsylvania | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/merchants-urged-to-abandon-fears-hirschmann-says-unloading-can.html | MERCHANTS URGED TO ABANDON 'FEARS'; Hirschmann Says 'Unloading' Can Break Markets, Cut Prices and Sales SEES TREND STILL UPWARD Urges Stores Keep Inventories in Line With Real Demand, Not 'Propaganda' | True | By Thomas F. Conroy | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/radio-actor-in-crash-phil-d-cook-is-held-after-three-women-are-hurt.html | RADIO ACTOR IN CRASH; Phil D. Cook Is Held After Three Women Are Hurt on Skyway | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-minnie-hopkins-honored-at-luncheon-justice-william-harman.html | MISS MINNIE HOPKINS HONORED AT LUNCHEON; Justice William Harman Black Gives Party for Her and Fiance, Dr. Charles Louis Gilbert | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/recent-recordings-two-albums-of-bach-secular-cantatasindependent.html | RECENT RECORDINGS; Two Albums of Bach Secular Cantatas--Independent Ventures | True | By Compton Pakenham | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/alek-hine-defeats-euwe-in-23-moves-challenger-for-world-chess-title.html | ALEK HINE DEFEATS EUWE IN 23 MOVES; Challenger for World Chess Title Annexes Sixth Match on Sharp Attack SERIES NOW DEADLOCKED Victor Catches Champion Off Guard Soon After Start and Retain Advantage | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mrs-vare-wins-golf-cup-defeats-miss-bauer-2-and-1-in-final-of.html | MRS. VARE WINS GOLF CUP; Defeats Miss Bauer, 2 and 1, in Final of Berthellyn Tourney | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/business-index-under-year-ago-automobile-series-shows-only.html | BUSINESS INDEX UNDER YEAR AGO; Automobile Series Shows Only Gain--Losses in Six Components Are Led by Sharp Drops in Steel Activity and Carloadings | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/katharineh-foote-has-home-wedding-she-becomes-bride-of-roland.html | KATHARINEH. FOOTE HAS HOME WEDDING; She Becomes Bride of Roland Webster Thompson in Old Lyme, Conn., Residence ESCORTED BY HER FATHER Margaret P. Ely Only Attendant--Rev. Dixon Hoag Officiates--Eric Lundberg Best Man | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/justice-robertson-of-syracuse-dies-found-unconscious-in-his-auto.html | JUSTICE ROBERTSON OF SYRACUSE DIES; Found Unconscious in His Auto, Succumbs Short Time Later in Hospital in Ithaca MAY HAVE ATTENDED GAME Stricken After Syracuse-Cornell Contest--Term Would Have Expired Dec. 31, 1946 A Native of St. Louis | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/nursery-will-gain-by-bridge-on-nov-3-large-event-atop-hotel-here.html | NURSERY WILL GAIN BY BRIDGE ON NOV. 3; Large Event Atop Hotel Here Will Benefit Alice Chapi Adoption Organization | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/oddlot-deals-on-friday.html | Odd-Lot Deals on Friday | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/david-twists-wed-48-years.html | David Twists Wed 48 Years | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/marjorie-saxton-becomes-engaged-daughter-of-virgin-islands-couple.html | MARJORIE, SAXTON BECOMES ENGAGED; Daughter of Virgin Islands Couple Will Be Married to James Whitney King Jr. NUPTIALS THIS DECEMBER Prospective Bride Is Alumna of St. Agatha and katharine Gibbs Schools in This City | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B. R. Crisler | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Oct. 24 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/taxi-drivers-form-a-class-in-oratory-thirtyfive-union-men-enroll.html | TAXI DRIVERS FORM A CLASS IN ORATORY; Thirty-five Union Men Enroll for a 3 A. M. WPA Course on Speaking in Public LABOR PROBLEMS STUDIED Students Attend Education Project at Various Times, 1 Group Being Called 'Graveyard Shift' Courses Given Thrice Daily Library and Lounge Planned | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/muslinerblan.html | Musliner--Blan | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dr-cheek-inducted-hails-womens-role-new-president-of-rockford-lauds.html | DR. CHEEK INDUCTED, HAILS WOMEN'S ROLE; New President of Rockford Lauds Part Their Colleges Play in Education | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/minimum-tourist-trade-in-bermuda-pound1683000.html | Minimum Tourist Trade In Bermuda [Pound]1,683,000 | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dance-will-mark-birthday-of-bolivar-event-sponsored-by-club-las.html | DANCE WILL MARK BIRTHDAY OF BOLIVAR; Event Sponsored by Club Las Tres Americas--Delegates From Many Nations to Attend | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/laterals-win-for-kenyon.html | Laterals Win for Kenyon | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/jamaica-racing-chart-rockingham-park-results-rockingham-park.html | JAMAICA RACING CHART; Rockingham Park Results Rockingham Park Entries Narragansett Park Entries Laurel Park Entries Empire City Entries | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/smiths-thespians-make-wide-plans-dramatic-association-adds-to.html | SMITH'S THESPIANS MAKE WIDE PLANS; Dramatic Association Adds to Production Schedule and Aids Prospective Members HELP FOR APPRENTICES Technical Expert Joins Staff of Theatre Workshop to Direct Mechanical Activities | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/random-notes-for-travelers-highway-to-historic-lake-chapala-in.html | RANDOM NOTES FOR TRAVELERS; Highway to Historic Lake Chapala in Mexico Soon Will Open--Fall Season in Ireland--Cheetah Races in England AUTUMN IN IRELAND Hunting, Racing and Golf Are Among the Amusements CHEETAHS TO RACE Contests Between Big Cats to Be Staged in England LETTERS TO PRAGUE The Czechs Set Up a Novel Mail System for Travelers RIVIERA'S FAST TRAIN Vivid Scenes on Mediterranean Glimpsed From the Cars | True | By Diana Rice | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/realty-is-helped-by-banking-agtion-h-u-nelson-commends-re-serve.html | REALTY IS HELPED BY BANKING AGTION; H. U. Nelson Commends Re. serve Board's Policy for Loans on Real Estate RULES FOR ELIGIBILITY Mortgages Based on Competent Appraisal May Be Accepted by Banks as Collateral Sound Banking Standards Appraisal Requirements | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hughes-greatest-in-princeton-poll-freshmen-give-justice-14-more.html | HUGHES 'GREATEST' IN PRINCETON POLL; Freshmen Give Justice 14 More Votes Than Roosevelt as Foremost American SCHOLARSHIP PUT FIRST Class Prefers Phi Beta Kappa Key to Varsity 'P'--Girls Must Be Good-Looking 319 See No World War Vote on the Questionnaire | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/davis-and-elkins-wins-stops-west-virginia-wesleyan-7-to-0-as-tebor.html | DAVIS AND ELKINS WINS; Stops West Virginia Wesleyan, 7 to 0, as Tebor Stars | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/programs-of-the-week-seasons-first-visit-of-philadelphiansensembles.html | PROGRAMS OF THE WEEK; Season's First Visit of PhiladelphiansEnsembles and Recitalists HIPPODROME OPERA PROGRAMS OF THE WEEK | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/lloyd-george-calls-eden-a-firstclass-chauffeur.html | Lloyd George Calls Eden A 'First-Class Chauffeur' | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/girl-6-is-killed-by-auto.html | Girl, 6, Is Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mood-of-bankers-is-more-serious-boston-meeting-of-a-b-a-reflects-a.html | MOOD OF BANKERS IS MORE SERIOUS; Boston Meeting of A. B. A. Reflects a New Attitude Toward Politics Minds on Future Realism Sought Country Delegates Win HIS REPORT CHEERFULL | True | By Elliott V. Bell | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/van-duzertaylor.html | Van Duzer--Taylor | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-camera-deals-boldly-with-patterns.html | THE CAMERA DEALS BOLDLY WITH PATTERNS | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/north-shore-group-to-dine.html | North Shore Group to Dine | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/vast-north-china-area-now-in-hands-of-japan-campaign-of-general.html | VAST NORTH CHINA AREA NOW IN HANDS OF JAPAN; Campaign of General Terauchi Has Won Land for Corridor Considered A Prize by Tokyo Militarists Corridor for Japan A Chinese Verdun? Battle of Nankow Pass Pincers Closed PREVIEW OF THE NEXT WORLD WAR WHAT THE JAPANESE HAVE WON IN NORTH CHINA | True | By Hugh Byaswireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/50000-see-elis-win-millers-leap-for-pass-in-the-end-zone-climaxes.html | 50,000 SEE ELIS WIN; Miller's Leap for Pass in the End Zone Climaxes Second-Period Drive BLUE LINE FORCES SAFETY Also Blocks Kick in Fourth and Wilson Scores--Samuel Spares Cadets Shutout STATISTICS OF THE GAME Cadets March 70 Yards Elis Quickly Show Strength Frank Tries Passes YALE DOWNS ARMY AS 50,000 LOOK ON Stopped 4 Yards Away Craig's Path Blocked Yale-Army Line-Up | True | By Robert F. Kelleyspecial To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/schrader-keeps-auto-title.html | Schrader Keeps Auto Title | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/sec-wins-a-perjury-case-conviction-of-californian-on-data-on-stock.html | SEC WINS A PERJURY CASE; Conviction of Californian on Data on Stock Sale First of Kind | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/g-h-roosevelt-divorced-brother-of-presidents-wife-provides-for.html | G. H. ROOSEVELT DIVORCED; Brother of President's Wife Provides for Children | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/grade-b-eggs-cut-food-costs-low-in-price-their-use-assures.html | GRADE B EGGS CUT FOOD COSTS; Low in Price, Their Use Assures Nutritive Meals When Meats Are Too Expensive Meat Price Changes Grapefruit a Buy Mushroom Warning | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/114-saved-in-hospital-fire.html | 114 Saved in Hospital Fire | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/gettysburg-on-top-136-gives-drexel-first-setback-and-taker-lead-in.html | GETTYSBURG ON TOP, 13-6; Gives Drexel First Setback and Taker Lead in Conference | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/to-quito-by-telephone.html | TO QUITO BY TELEPHONE | True | By Aline Bernstein | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dwellings-sold-in-westchester-scarsdale-mount-vernon-and-new.html | DWELLINGS SOLD IN WESTCHESTER; Scarsdale, Mount Vernon and New Rochelle Among the Active Centers BANK SELLS 12 HOMES Large Residence in Bronxville Completed for Official of Edison Company Scarsdale Activity DWELLINGS SOLD IN WESTCHESTER | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/drop-for-farm-products-weaker-demand-in-rest-of-1937-indicated-by.html | DROP FOR FARM PRODUCTS; Weaker Demand in Rest of 1937 Indicated by Federal Bureau | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/income-increased-by-modernization-improvements-will-bring-many.html | INCOME INCREASED BY MODERNIZATION; Improvements Will Bring Many Holdings Nearer Assessed Value, Says A. P. Sweet | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/troth-is-announced-of-miss-carol-smith-cambridge-mass-girl-to-be.html | TROTH IS ANNOUNCED OF MISS CAROL SMITH; Cambridge, Mass., Girl to Be Wed to August Zinsser Jr., an Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/w-j-b-macaulays-sail-for-rome.html | W. J. B. Macaulays Sail for Rome | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dartmouth-starting-screen-script-study-walter-wanger-15-will-guide.html | DARTMOUTH STARTING SCREEN SCRIPT STUDY; Walter Wanger, '15, Will Guide Writing Project as Memorial Ato Irving Thalberg | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/greenfield-takes-field-hockey-game-downs-clansmen-70-in-match-in.html | GREENFIELD TAKES FIELD HOCKEY GAME; Downs Clansmen, 7-0, in Match in Prospect Park--Carroll, Cosmopolitan in Front | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/50-hurt-at-mexican-game-stands-fall-with-crowd-lured-to-football.html | 50 HURT AT MEXICAN GAME; Stands Fall With Crowd Lured to Football Match by Girl Band | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/typewriter-writes-backwards.html | Typewriter Writes 'Backwards' | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/esther-child-engaged-daughter-of-physlcian-here-to-be-wed-to-dr.html | ESTHER CHILD ENGAGED; Daughter of Physlcian Here to Be Wed to Dr. Frank Glenn | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/divided-counsels.html | DIVIDED COUNSELS | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/millersville-victor-76-beats-montclair-teachers-both-teams-scoring.html | MILLERSVILLE VICTOR, 7-6; Beats Montclair Teachers, Both Teams Scoring in 1st Period | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-stamp-engraving-process-for-the-honduras-issue-interweaves.html | NEW STAMP ENGRAVING; Process for the Honduras Issue Interweaves Color In the Pattern Advantages Claimed Wide Adoption Expected AGENCY IS HANDICAPPED BY 'OFF-CENTER' STAMPS Many Specimens Returned NEW CUBAN SERIES RAISES QUESTION FOR COLLECTORS | True | By Kent B. Stiles | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/fear-for-business-in-new-securities-investment-bankers-anxious-as.html | FEAR FOR BUSINESS IN NEW SECURITIES; Investment Bankers Anxious as Market Slump Restricts Bond Flotations SOME BLAME GOVERNMENT Attitude of SEC Called Factor in Troubles to Be Taken Up at Convention Change From Last Year Criticism of SEC Rule FEAR FOR BUSINESS IN NEW SECURITIES Program of Convention | True | By Howard W. Calkins | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/florence-slaters-troth-cedarhurst-girl-will-be-married-to-j-stanley.html | FLORENCE SLATER'S TROTH; Cedarhurst Girl Will Be Married to J. Stanley Halperin | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/4000-march-to-city-hall-workers-alliance-members-ask-40-rise-in.html | 4,000 MARCH TO CITY HALL; Workers Alliance Members Ask 40% Rise in Relief Allowances | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/c-i-o-takes-step-toward-parley-wires-to-a-f-of-l-in-denver-that-its.html | C. I. O. TAKES STEP TOWARD PARLEY; Wires to A. F. of L. in Denver That Its Committee Will Be Ready to Confer Oct. 25 ASKS END OF QUIBBLING Lewis Expresses Himself as Pleased With Achievements of Atlantic City Convention A. F. of L. Telegram Delayed Murray Off to Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/williams-downs-bowdoin-by-126-scores-in-first-two-minutes-and-holds.html | WILLIAMS DOWNS BOWDOIN BY 12-6; Scores in First Two Minutes and Holds Lead All the Way as 6,000 Look on SIMMONS LEADS ATTACK Tallies First Marker on 8th Play of Game--Passes to Stearns for Another | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/w-and-m-scores-370-cori-auers-guilford-college-eleven-counting-in.html | W. AND M. SCORES, 37-0; Cori Auers Guilford College Eleven, Counting in Every Period | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/race-meeting-held-by-rose-tree-club-final-running-of-the-autumn.html | RACE MEETING HELD BY ROSE TREE CLUB; Final Running of the Autumn Season Draws Many Parties to Pennsylvania Event | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-mary-cowles-washington-bride-new-york-physicians-daughter.html | MISS MARY COWLES WASHINGTON BRIDE; New York Physician's Daughter Married to Willard Reed Jr. in St. John's Church | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ann-f-eldredge-wed-to-army-man-marriage-to-lieut-l-a-hall-is-held.html | ANN F. ELDREDGE WED TO ARMY MAN; Marriage to Lieut. L. A. Hall Is Held in Congregational Church at Glen Ridge COUPLE TO LIVE IN HAWAII Bride, a Graduate of New Jersey Women's College, Has Cousin as Wedding Attendant | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/play-school-fete-to-be-held-oct-27-dinner-to-mark-21st-year-of.html | PLAY SCHOOL FETE TO BE HELD OCT. 27; Dinner to Mark 21st Year of Child Study Association's Summer Project EDUCATORS WILL SPEAK Address by Dr. R. M. Hutchins Is Scheduled--Mrs. Howard S. Gans Heads Committee | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/finds-propaganda-for-china-in-america-viscount-konoe-disgusted-by.html | FINDS 'PROPAGANDA' FOR CHINA IN AMERICA; Viscount Konoe, 'Disgusted' by Poor Showing of Japan, Urges Public Relations Counsel | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/australia-sells-more-to-us.html | Australia Sells More to Us | True | Special Correspondence, THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ford-confidently-faces-a-labor-duel-he-is-sure-the-interest-of.html | FORD CONFIDENTLY FACES A LABOR DUEL; He Is Sure the Interest of Workers Lies With Industry Rather Than With the Unions Ford Holds That It Is a Duty of the Management To Maintain a Balance of Interests in an Industry FORD FACES WITH CONFIDENCE A LABOR DUEL FORD FACES A LABOR DUEL | True | By F. Raymond Daniell | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/fledglings-get-a-hop-new-air-rules-to-permit-pilot-trials-without-a.html | FLEDGLINGS GET A HOP; New Air Rules to Permit Pilot Trials Without a Medical Examination Must Have Radio Voice Other Requirements | True | By Lauren D. Lyman | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/finanfield.html | Finan--Field | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/building-code-lectures-technical-features-to-be-explained-at.html | BUILDING CODE LECTURES; Technical Features to Be Explained at Federation School | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/harvard-extends-tutorial-system-most-departments-have-now-adopted.html | HARVARD EXTENDS TUTORIAL SYSTEM; Most Departments Have Now Adopted It, Applying It to 60% of Upper Classmen CHANGES MADE BY CONANT Modification of Fonner Method Part of Policy of Liberalizing Work to Fit Students Some Get More Class Room Work Rise in Honors Cited | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-hampshire-in-front-routs-colby-33-to-0-in-scoring-fourth.html | NEW HAMPSHIRE IN FRONT; Routs Colby, 33 to 0, in Scoring Fourth Straight Victory | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/orioles-get-pitcher-cohen.html | Orioles Get Pitcher Cohen | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/park-avenue-lease-book-store-rents-space-on-fortyeighth-street.html | PARK AVENUE LEASE; Book Store Rents Space on Fortyeighth Street Corner | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/peddie-maintains-perfect-record-with-190-conquest-of-poly-prep.html | Peddie Maintains Perfect Record With 19-0 conquest of Poly Prep; Mercersburg Sets Back Franklin and Marshall Academy, 33-7--Hill Ties With Alexandria Episcopal High, 6-6--Results on Other School Gridirons Groton 33, Middlesex 0 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/in-midsouth-hunters-to-the-fore-at-hot-springs-warrenton.html | IN MIDSOUTH; Hunters to the Fore At Hot Springs WARRENTON ANNIVERSARY ASHEVILLE BEAR HUNTS | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/giants-to-open-13th-home-season-by-meeting-eagles-eleven-today.html | Giants to Open 13th Home Season By Meeting Eagles' Eleven Today; Eastern Division Leaders Will Present Revamped Line-Up, With Soar, Cuff, Widseth, Poole and Walls Among New Players--Dodgers Will Oppose Lions at Detroit Soar Brilliant Runner Kobrosky Reserve Back Hewitt Now With Eagles | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/by-the-sea-atlantic-city-golfat-asbury-park-asbury-trap-shoot.html | BY THE SEA; Atlantic City Golf--At Asbury Park ASBURY TRAP SHOOT | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/marie-heck-wed-to-james-baldwin-in-long-island-church-ceremony.html | Marie Heck Wed to James Baldwin In Long Island Church Ceremony; Mignon Foerderer Maid of Honor and John Leyden Best Man--Reception Given at Home of Bride's Parents--200 Guests Are Present in Locust Valley MARIE B. HECK WED TO JAMES BALDWIN | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/r-e-ogden-weds-miss-hoyenden-new-canaan-conn-girl-is-bride-of.html | R. E. OGDEN WEDS MISS HOYENDEN; New Canaan, Conn., Girl Is Bride of Manufacturer at a Ceremony Here SHE ATTENDED DANA HALL Mrs. R. H. Trask Attends Her--The Bridegroom Went to Yale University | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/sale-oct-19-and-20-to-aid-babies-home-mrs-christopher-d-smithers-is.html | SALE OCT. 19 AND 20 TO AID BABIES HOME; Mrs. Christopher D. Smithers Is Head of Committee for Glen Cove Benefit | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/1832000-gold-engaged-metal-to-be-sent-here-from-canadaforeign.html | $1,832,000 GOLD ENGAGED; Metal to Be Sent Here From Canada--Foreign Exchanges Spotty | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-cary-nicholas-married-in-virginia-she-becomes-bride-of-pelton.html | MISS CARY NICHOLAS MARRIED IN VIRGINIA; She Becomes Bride of Pelton Phelps of Springfield, Mass., at Lynchburg | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/n-c-state-on-top-13-to-7-berlinskis-tally-in-third-periiod-conquers.html | N. C. STATE ON TOP, 13 TO 7; Berlinski's Tally in Third Periiod Conquers V. P. I. Eleven | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/rev-john-calhoun-long-a-minister-pastor-emeritus-had-served-the-mt.html | REV. JOHN CALHOUN, LONG A MINISTER; Pastor Emeritus Had Served the Mt. Airy Presbyterian Church for 41 Years TRUSTEE OF 2 COLLEGES Three Times Was Commissioner to General Assembly--Dies at His Home at 74 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/helen-e-headley-is-bride.html | Helen E. Headley Is Bride | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/holds-fouryear-course-too-long-for-best-student.html | Holds Four-Year Course Too Long for Best Student | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/demand-expected-in-rail-equipment-manufacturers-preparing-for-calls.html | DEMAND EXPECTED IN RAIL EQUIPMENT; Manufacturers Preparing for Calls for Modern Cars and Some Accessories WOODEN COACHES PASSING Increase in Passenger Traffic Found Factor in Orders for Steel Rolling Stock Decrease in Passenger Cars Cooperation by Carriers | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-anne-w-rose-wed-on-long-island-birde-of-donald-f-hackstaff-at.html | MISS ANNE W. ROSE WED ON LONG ISLAND; Birde of Donald F. Hackstaff at Huntington--Two Sisters Are Among Her Attendants | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/discord-resolved-by-peoples-front-french-political-machine-pulls.html | DISCORD RESOLVED BY PEOPLE'S FRONT; French Political Machine Pulls Parties Together Before Cantonal Elections LEFTIST GAINS LIKELY Sailors Strand 2,900 Persons in Marseilles, Insisting on Their Right to Vote Four Ministers Are Candidates | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-arts-as-motive-power-certain-reflections-on-the-state-of-the.html | THE ARTS AS MOTIVE POWER; Certain Reflections on the State of the World and Upon The Position of the Artist in It VARIED REFLECTIONS UPON THE ARTS AS MOTIVE POWER | True | By Maxwell Anderson | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/summaries-of-the-rares.html | Summaries of the Rares | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/pass-aids-canisius-score-in-second-brings-70-triumph-over-la-salle.html | PASS AIDS CANISIUS; Score In Second Brings 7-0 Triumph Over La Salle | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/science-and-democracy.html | SCIENCE AND DEMOCRACY | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/1650000-for-m-i-t-recreation.html | $1,650,000 for M. I. T. Recreation | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/africans-rebel-at-playing-slaves-government-officials-called-in-to.html | AFRICANS REBEL AT PLAYING SLAVES; Government Officials Called in to Persuade Natives to Fulfill Movie Roles WAR ON TSETSE FLY GAINS Health Authorities Overcome Vigorous Opposition in Sanitation Campaign Officers Straighten Tangle Heart of Old Slave Country Division Costly to Tribes | True | By Osa Johnson | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/convention-drive-pushed-three-parties-perfecting-plans-for.html | CONVENTION DRIVE PUSHED; Three Parties Perfecting Plans for Constitutional Parley Campaign | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/garment-union-wars-on-style-pirates-st-louis-workers-in-return-for.html | GARMENT UNION WARS ON 'STYLE PIRATES; St. Louis Workers, in Return for Pay Rise, Agree to Boycott Copying Firms | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/library-use-points-to-business-gains-easing-of-depression-denoted.html | LIBRARY USE POINTS TO BUSINESS GAINS; Easing of Depression Denoted by Slackening in Demand for Vocational Reading NON-FICTION TASTE RISES Almost Half of Circulation of This Type, Director SaysLack of New Books Noted Easing of Strain Noted Serious Tastes Disclosed LIBRARY USE POINTS TO BUSINESS GAINS Follow the Headllnes | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/confirmations.html | Confirmations | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/italy-aids-rebels-to-get-advantage-victory-of-spanish-insurgents.html | ITALY AIDS REBELS TO GET ADVANTAGE; Victory of Spanish Insurgents Would Give Mussolini Help in a European War See Assistance in War Combats Moscow Move | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hunts-trophy-taken-by-mrs-goulds-oslend-in-thrilling-duel-with.html | Hunts Trophy Taken by Mrs. Gould's Oslend in Thrilling Duel With Indigo; OSTEND TRIUMPHS IN MONMOUTH CUP Finishes Length in Front of Indigo Over 3-Mile Timber Course at Red Bank PIMOCHIO THIRD AT WIRE 8,000 Hunts Fans See Stirring Race-- Blackcock Home First in Shrewsbury Chase Ostend and Indigo in Duel AT RED BANK YESTERDAY DURING THE MONMOUTH COUNTY HUNTS MEETING | True | By Fred van Nessspecial To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/sports-of-the-times-the-eagles-are-screaming-slinging-sam-running.html | Sports of the Times; The Eagles Are Screaming Slinging Sam Running With the Ball Looking Over the Line of Scrimmage Reg. U. S. Pat Off | True | By John Kieran | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/voted-in-56-enrolls-again.html | Voted in '56, Enrolls Again | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-citadel-blanks-furman-80.html | The Citadel Blanks Furman, 8-0 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/tokyo-buddhist-temple-looted.html | Tokyo Buddhist Temple Looted | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/warns-hunt-trespassers-landowners-group-protects-property-in-three.html | WARNS HUNT TRESPASSERS; Landowners Group Protects Property in Three Counties | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/for-record-war-games-navy-will-gather-its-largest-force-in-pacific.html | FOR RECORD WAR GAMES; Navy Will Gather Its Largest Force in Pacific in March | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/scout-leaders-begin-hudson-fire-patrol-18-volunteers-set-up-guard.html | SCOUT LEADERS BEGIN HUDSON FIRE PATROL; 18 Volunteers Set Up Guard in Palisades Park During Fall Dry Season | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ferris-eleven-in-front.html | Ferris Eleven in Front | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/chinese-are-rushing-roads-to-get-arms-speed-highway-links-with.html | CHINESE ARE RUSHING ROADS TO GET ARMS; Speed Highway Links With IndoChina and Burma -- Believed Doing Likewise in Northwest | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/choate-conquers-taft-scores-in-the-second-and-third-periods-to-win.html | CHOATE CONQUERS TAFT; Scores in the Second and Third Periods to Win by 14-0 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/city-to-welcome-national-assessors-tax-officials-from-many-parts-of.html | CITY TO WELCOME NATIONAL ASSESSORS; Tax Officials From Many Parts of the Country Coming Here for Conference | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/barkley-discounts-dictator-fear-here-at-home-town-welcome-back-from.html | BARKLEY DISCOUNTS DICTATOR FEAR HERE; At Home Town Welcome Back From Europe, He Says Will of the People Must Rule | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/o-o-line-allots-its-twelve-craft-dissolution-is-confirmed-as-essels.html | O. & O. LINE ALLOTS ITS TWELVE CRAFT; Dissolution Is Confirmed as essels Go to Matson and American-Hawaiian 'CONTRABAND' HOLDS SHIP One Coast Union Demands a Bonus for Carrying Rails and Gasoline to Japan | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/virginia-austins-plans-east-orange-girl-will-be-wed-to-oliver-w.html | VIRGINIA AUSTIN'S PLANS; East Orange Girl Will Be Wed to Oliver W. Tuthill on Nov. 27 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/amherst-records-easy-triumph-410-defeats-rochester-as-michell-and.html | AMHERST RECORDS EASY TRIUMPH, 41-0; Defeats Rochester as Michell and Joys Score Twice Each--Keesey, Cordoner Star | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/glickman-leads-syracuse-to-victory-over-cornell-scores-twice-as.html | Glickman Leads Syracuse To Victory Over Cornell; Scores Twice as Mates Win, 14-6, and Topple Rivals From Unbeaten Class--Orange Superb on the Defense Syracuse Back on Top Cornell Has Passing Edge SYRACUSE PREVAILS OVER CORNELL, 14-6 Orange in Game Stand Drops Ball on 5-Yard Line STATISTICS OF THE GAME | True | By Kingsley Childsspecial To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/wins-fight-for-job-list-coal-board-minority-backed-by-senator-get.html | WINS FIGHT FOR JOB LIST; Coal Board Minority, Backed by Senator, Get Promise of Data | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/33-miners-perish-in-alabama-blast-explosion-laid-to-gas-ignition.html | 33 MINERS PERISH IN ALABAMA BLAST; Explosion Laid to Gas Ignition Crushes and Stifles Them 4 Miles Inside Mulga Shaft ELBOW BARRIER SAVES 400 Kin of Victims Shiver at Mouth of Pit as Bodies Are Trundled Out in Pairs on Coal Cars Confined to One "Elbow" Sole Survivor Unable to Talk Federal Inquiry Is Ordered | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dwelling-in-the-american-farmhouse-style.html | DWELLING IN THE AMERICAN FARMHOUSE STYLE | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/p-r-brings-new-ways-of-voting-and-counting-marking-of-the-ballots.html | P. R. BRINGS NEW WAYS OF VOTING AND COUNTING; Marking of the Ballots and Methods Of Determining the Winners Differ Widely From Present System Theory Behind P. R. Voter in the Booth The County Ballots Rules on Counting ELECTION GUIDE | True | By R. L. Duffus | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/manhattan-sales-keep-above-1936-number-of-deals-prices-and-dollar.html | MANHATTAN SALES KEEP ABOVE 1936; Number of Deals, Prices and Dollar Volume Showing Gain This Year TRADING UP 37 PER CENT Realty Assessed at $134,162,300 Brought $114,346,604, Board's Records Indicate $9,567,458 Paid Last Month Sales by Lending Agencies VOLUME OF REALTY TRADING RISES | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-york-city-hall-the-goal-attacks-on-the-mayor-relief-costs.html | NEW YORK; City Hall the Goal Attacks on the Mayor Relief Costs | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bronx-highway-project-wide-roadway-sought-to-parkways-from.html | BRONX HIGHWAY PROJECT; Wide Roadway Sought to Parkways From Triborough Bridge | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/monroe-triumphs-over-evander-70-maclis-25yard-pass-to-ruff-in.html | MONROE TRIUMPHS OVER EVANDER, 7-0; Macli's 25-Yard Pass to Ruff in Second Period Decides Contest Before 4,000 STUYVESANT ON TOP, 7-6 Defeats Commerce as Erickso Excels- Results of Other School Engagements Stuyvesant 7, Commerce 6 Washington 6, Clinton 0 Curtis 0, New Utrecht 0 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mary-a-prentice-married-at-home-granddaughter-of-late-john-d.html | MARY A. PRENTICE MARRIED AT HOME; Granddaughter of Late John D. Rockefeller Is Wed to Benjamin D. Gilbert HALL TURNED INTO CHAPEL Flowers Form Chancel-Bride Wears White Velvet Gown of Civil War Period Archer Gibson Plays Gown of 1863 Period MARY A. PRENTIC MARRIED AT HOME | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/war-admiral-impresses-in-trial-for-handicap.html | War Admiral Impresses In Trial for Handicap | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mystery-of-lost-wigs-solved-by-confession.html | Mystery of Lost Wigs Solved by Confession | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/many-will-assist-at-welsh-concert-mrs-dwight-w-morrow-lists-patrons.html | MANY WILL ASSIST AT WELSH CONCERT; Mrs. Dwight W. Morrow Lists Patrons at Tea She Will Give for Committee Prominent List of Patrons Among Other Sponsors | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/labor-takes-steps-to-heal-its-great-schism-struggle-between.html | LABOR TAKES STEPS TO HEAL ITS GREAT SCHISM; Struggle Between Veterans Federation's Stand Quarrel Which Began Two Years Ago Is Now Involved and Embittered WILL THEY BOTH GET UP TOGETHER? Peace Offer Unexpected Question Raised Anew Difficulties Multiply Appeals to Rank and File LABOR ORATORY IN THE ROCKIES LABOR ORATORY BY THE ATLANTIC | True | By Louis Stark | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/waterway-projects-surveyed-in-jersey-largest-of-these-is-proposal.html | WATERWAY PROJECTS SURVEYED IN JERSEY; Largest of These Is Proposal for Canal From Delaware Basin to Avoid Cape May Route | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/french-actors-arrive.html | French Actors Arrive | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/princetons-rally-tops-chicago-167-secondhalf-touchdowns-by-wells.html | PRINCETON'S RALLY TOPS CHICAGO, 16-7; Second-Half Touchdowns by Wells and Mountain Bring Victory to Tigers LYNCH BOOTS FIELD GOAL Makes Drop-Kick in the First Period, but Hamity Puts Losers Ahead in Next Tire After Fine Showing PRINCETON'S RALLY TOPS CHICAGO, 16-7 Feeds Ball to Wells Take Ball on Downs Princeton Statistics | True | By William D. Richardsonspecial To the New York Times | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/wesleyan-to-give-premiere-of-play-several-broadway-producers-will.html | WESLEYAN TO GIVE PREMIERE OF PLAY; Several Broadway Producers Will See Opening of Charles Porter's 'Yankee Doodle' CLIMAX OF VARIED SEASON Paint and Powder Club Ranges From 'Emperor Jones' to Campus Musical Revue | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/by-buick-and-chrysler-engineering-and-styling-changes-in-new-cars.html | BY BUICK AND CHRYSLER; Engineering and Styling Changes in New Cars Announced for Both Lines Self-Shifting Transmission Novel Filler Cap NEW CHRYSLER MODELS Sweeping Top Lines Interior Features AUTO PLANTS GROW | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/catherine-byrnes-wed-at-scarsdale-she-is-married-to-robert-f-flood.html | CATHERINE BYRNES WED AT SCARSDALE; She Is Married to Robert F. Flood of Chicago in a Church Ceremony FIVE ATTENDANTS SERVE Margaret Fee of New Rochelle Is Maid of Honor--Robert Dillon Best Man | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ten-foreign-films-on-college-program-first-of-series-will-be-shown.html | TEN FOREIGN FILMS ON COLLEGE PROGRAM; First of Series Will Be Shown Today at William and Mary-- Art Exhibit Opens | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/urges-fast-ship-service-u-s-chamber-of-commerce-in-argentina-favors.html | URGES FAST SHIP SERVICE; U. S. Chamber of Commerce in Argentina-Favors New Line | True | Special Cable to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/almon-taylor-dies-retired-educator-president-of-northern-arizona.html | ALMON TAYLOR DIES; RETIRED EDUCATOR; President of Northern Arizona Normal School, 1899-1909, Had Served Up-State | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/kelleys-quintet-bows-4932.html | Kelley's Quintet Bows, 49-32 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/party-for-elizabeth-reiner.html | Party for Elizabeth Reiner | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bostwicks-four-wins-98.html | Bostwick's Four Wins, 9-8 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/south-carolina-wins-127-conquers-davidson-after-losers-tally-in.html | SOUTH CAROLINA WINS, 12-7; Conquers Davidson After Losers Tally in Final Period | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/n-y-u-group-names-chairmen-of-prom-milton-cramer-and-shepherd.html | N. Y. U. GROUP NAMES CHAIRMEN OF PROM; Milton Cramer and Shepherd Schaffer Will Head School of Commerce Committee | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-helen-d-haines-engaged.html | Miss Helen D. Haines Engaged | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hercules-powder-meeting-set.html | Hercules Powder Meeting Set | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/news-and-gossip-of-times-square-news-and-gossip-of-times-square.html | NEWS AND GOSSIP OF TIMES SQUARE; NEWS AND GOSSIP OF TIMES SQUARE | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/berlin-state-opera-plans.html | BERLIN STATE OPERA PLANS | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/commends-realty-surveys.html | Commends Realty Surveys | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/maurice-j-convey-retired-acting-police-captain-64-dies-of-auto.html | MAURICE J. CONVEY; Retired Acting Police Captain, 64, Dies of Auto Injuries | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/edna-leedom-doelger-dies-at-home-here-former-principal-in-ziegfeld.html | EDNA LEEDOM DOELGER DIES AT HOME HERE; Former Principal in Ziegfeld Follies Had Appeared in Other Musical Shows | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/from-hudson-and-nash-new-features-for-driving-ease-comfort-of.html | FROM HUDSON AND NASH; New Features for Driving Ease, Comfort Of Occupants Stressed by Designers High Speed Engines THE NEW NASH CARS "Sea Leg" Absorbers Three Series in Line IN THE INDUSTRY | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/accountants-begin-parley-tomorrow-american-institute-will-mark.html | ACCOUNTANTS BEGIN PARLEY TOMORROW; American Institute Will Mark Fiftieth Anniversary Here--2,000 Are to Attend GAY AND MOLEY TO SPEAK Representatives of Several Countries Will Be Present--State Group to Meet | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/elizabeth-carter-wed-to-h-g-ford-she-is-married-in-sherrys-where-a.html | ELIZABETH CARTER WED TO H. G. FORD; She Is Married in Sherry's, Where a Reception and Breakfast Are Held H. S. FORD JR. IS BEST MAN Bride Attended the Chevy Chase School -- Bridegroom Was Graduated From Lehigh | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/news-and-gossip-of-the-night-clubs.html | NEWS AND GOSSIP OF THE NIGHT CLUBS | True | By Jack Gould | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/alfred-checks-buffalo-2513.html | Alfred Checks Buffalo, 25-13 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/will-address-njc-on-confucianism-dr-wei-to-explain-chinese.html | WILL ADDRESS N.J.C. ON 'CONFUCIANISM'; Dr. Wei to Explain Chinese Philosophy's Contribution to World Civilization | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mrs-dahl-to-fly-today-mollison-gets-permission-to-enter-spanish.html | MRS. DAHL TO FLY TODAY; Mollison Gets Permission to Enter Spanish Rebel Territory | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/japan-forced-to-pay-in-cash-for-imports-financial-expert-says.html | JAPAN FORCED TO PAY IN CASH FOR IMPORTS; Financial Expert Says Exchange Situation Is More Important Than Coming Conference | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/donaldsonmack.html | Donaldson--Mack | True | Special to THE NEW YORK TMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/4-from-devils-isle-reach-virgin-islands-escaped-convicts-arrive-in.html | 4 FROM DEVIL'S ISLE REACH VIRGIN ISLANDS; Escaped Convicts Arrive in a Canoe From Trinidad--Hope to Return to France | True | Special Cable to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/decorative-frocks-for-wear-under-winter-coats-jewel-tones.html | DECORATIVE FROCKS FOR WEAR UNDER WINTER COATS; JEWEL TONES HIGHLIGHTING BLACK Sparkle Everywhere Rich Colors Gain the Popular Fancy Stylish Fringes ENTERTAINING AT HOME Parisiennes Order Hostess Gowns of Many Types--Styles Include Flannel and Lame "Renoir" in Velvet Feminine Fripperies BY WIRELESS FROM PARIS | True | By Virginia Pope | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/nebraska-in-00-tie-against-oklahoma-big-six-gridiron-rivals-fail-to.html | NEBRASKA IN 0-0 TIE AGAINST OKLAHOMA; Big Six Gridiron Rivals Fail to Score in Rain and Mud as 15,000 Look On TWO FIELD GOALS MISSED Placements by McCullough and Boudreau of Sooners Fall Short at Lincoln | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dorothy-m-sander-wed-at-westfield-home-of-her-parents-is-scene-of-h.html | DOROTHY M. SANDER WED AT WESTFIELD-; Home of Her Parents Is Scene of Her Marriage to Alfred H. Meyer, Also of Jersey SHE HAS ONE ATTENDANT Mrs. E. M. Kookogey Is Matron of Honor--Bride an Alumna of Penn Hall Junior College | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/kentucky-in-front-416-swamps-w-and-l-as-bob-davis-scores-five.html | KENTUCKY IN FRONT, 41-6; Swamps W. and L. as Bob Davis Scores Five Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/antitrust-ideas-are-taking-shape-commerce-bar-group-sifting.html | ANTI-TRUST IDEAS ARE TAKING SHAPE; Commerce Bar Group Sifting Proposal for Law to List Public Interest Factors LABOR ALSO DRAFTS PLANS Waldman Would Exempt Unions From-Ban on Combinations, Permit Price Fixing September Department Store Sales Up 6%, Nine Months-9% | True | By Prince M. Carlisle | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/marriages.html | Marriages | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/davenportkirsten.html | Davenport--Kirsten | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/60000-look-on-as-minnesota-rolls-to-an-easy-triumph-over-michigan.html | 60,000 Look On as Minnesota Rolls to an Easy Triumph Over Michigan Team; MINNESOTA GAINS A 39-TO-6 VICTORY Scores Points in Clusters of 13 During Last 3 Periods and Routs Michigan URAM BREAKS HIS WRIST Wolverines Count on a Pass Following Blocked KickLong Run by Spadaccini Smick Blocks Kick Buhler Intercepts Pass | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/installment-sales-put-under-federal-scrutiny.html | Installment Sales Put Under Federal Scrutiny | True | Special Correspondence, THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dickinson-blanks-passaic-high-120-baratellis-two-touchdowns-run.html | DICKINSON BLANKS PASSAIC HIGH, 12-0; Baratelli's Two Touchdowns Run Streak to 7 in Row on Jersey City Gridiron LOSERS' STRING IS HALTED They Suffer First Defeat in 11 Games Since 1935-10,000 Present at Contest Nutley 26, Montclair 6 Belleville 6, Newark W. S. 0 Newark Cent. 7, Newark E. S. 6 Union Hill 12, Memorial 0 Emerson 12, Paterson E. S. 0 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/8point-strike-ban-proposed-in-debate-sargent-submits-a-program-to.html | 8-POINT STRIKE BAN PROPOSED IN DEBATE; Sargent Submits a Program to Curb Unions--Waldman Holds Present Laws Adequate | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/lock-haven-takes-337-game.html | Lock Haven Takes 33-7 Game | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bridal-in-flushing-for-regina-higgins-graduate-of-college-of-new.html | BRIDAL IN FLUSHING FOR REGINA HIGGINS; Graduate of College of New Rochelle Married to Lieut. John L. Throckmorton LYMAN FIELD IS BEST MAN Couple Will Make-Their Home in Fort Leavenworth, Kansas, Where He Is Stationed | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/an-annual-scout-pilgrimage.html | AN ANNUAL SCOUT PILGRIMAGE | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/albany-registration-is-79943.html | Albany Registration Is 79,943 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/urges-engineers-use-social-science-dr-w-k-lewis-of-m-i-t-tells.html | URGES ENGINEERS USE SOCIAL SCIENCE; Dr. W. K. Lewis of M. I. T. Tells Educators at Delawa University This Is Vital MACHINE GAIN, ALONE, VAIN Suggests Students Be Trained to Master Social Problems Technical Advances Bring | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/war-touches-andorra-governing-council-put-to-flight-by-shots-at.html | WAR TOUCHES ANDORRA; Governing Council Put to Flight by Shots at Spanish Border | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bartholoni-eulogized-paris-opera-novelties.html | BARTHOLONI EULOGIZED; PARIS OPERA NOVELTIES | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/building-congress-meeting.html | Building Congress Meeting | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-staff-of-white-plains-college-publication.html | NEW STAFF OF WHITE PLAINS COLLEGE PUBLICATION | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/no-agenda-drawn-mediation-is-expected-to-be-first-study-at.html | NO AGENDA DRAWN; Mediation Is Expected to Be First Study at Conference JAPAN WILL DECLINE BID Hirota Sees No Need for Peac Project--Germany and Russia May Attend Others May Be Invited Text of Invitation U. S. ACCEPTS BID TO FAR EAST PARLEY Peace by Coercion Opposed Hull Scorns Tolerance Japan to Refuse Invitation Russian Attendance Seen | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/output-is-normal-in-canadian-mines-several-companies-report-gains.html | OUTPUT IS NORMAL IN CANADIAN MINES; Several Companies Report Gains in Production in September-- New High Records FIVE DECLARE DIVIDENDS Extras Are Voted by Hollinger Consolidated, Buffalo Ankerite and Toburn Gold Action by Buffalo Ankerite Mointyre Porcupine to Pay 50c Reports Record Output Drop for Leitch Gold | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/buys-westport-estate.html | Buys Westport Estate | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/vanderbilt-beats-so-methodist-60-morrisons-commodores-in-stiff.html | VANDERBILT BEATS SO. METHODIST, 6-0; Morrison's Commodores in Stiff Battle With Eleven Captained by Son | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-anne-andrews-to-be-wed.html | Miss Anne Andrews to Be Wed | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/china-and-japan-charge-use-of-gas-tokyo-submits-evidence-in-effort.html | CHINA AND JAPAN CHARGE USE OF GAS; Tokyo Submits Evidence in Effort to Prove Enemy Had Fired Phosgene Shells NANKING IN COUNTER CLAIM Foreign Medical Report Given to Support Contention That Poison Felled 3 Soldiers Dates of Attack Cited Experiments Are Explained Chinese Counter Charge | True | By Hallett Abendwireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mosley-leaves-hospital-british-fascist-hurt-at-meeting-to-rest-for.html | MOSLEY LEAVES HOSPITAL; British Fascist, Hurt at Meeting to Rest for Six Weeks | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/seabury-at-labor-rally-urges-voters-to-keep-tammany-politics-out-of.html | SEABURY AT LABOR RALLY; Urges Voters to Keep 'Tammany Politics' Out of City | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/loehrwilder.html | Loehr-Wilder | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/votechange-plan-stirs-tennessee-county-unit-bills-pressed-by.html | VOTE-CHANGE PLAN STIRS TENNESSEE; County Unit Bills Pressed by Governor and Berry Fought by Crump and McKellar Past Practice | True | By Rufus Terral | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dodnant-eto-best-in-show.html | Dodnant Eto Best in Show | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/sailors-seek-flannels-leave-canal-for-alaska.html | Sailors Seek Flannels; Leave Canal for Alaska | True | Special Cable to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/german-catholics-consoled-by-pope-pontiff-stresses-sufferings-of.html | GERMAN CATHOLICS CONSOLED BY POPE; Pontiff Stresses Sufferings of Church Members in Duesseldorf and Rest of Rhineland | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/aid-spanish-volunteers-48-unions-here-vote-assistance-to-americans.html | AID SPANISH VOLUNTEERS; 48 Unions Here Vote Assistance to Americans in Loyalist Army | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/cosport-takes-lexington-stakes-by-decisive-margin-at-keeneland.html | Co-Sport Takes Lexington Stakes By Decisive Margin at Keeneland; Friend's Star Juvenile Leads Virtually All the Way in Beating employer by Three Lengths, With Fairflax Third as Meeting Ends--Victory 10th in 23 Starts | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/50000-japanese-reported-in-a-trap-invaders-in-north-shansi-are-said.html | 50,000 JAPANESE REPORTED IN A TRAP; Invaders In North Shansi Are Said to Be Nearly Surrounded Since Chinese Gains DEFENDERS LOSE SHUNTEH Nanking Fliers Increase Raids on Northern Front and Again Attack Shanghai Lines. New Commanders In North 50,000 JAPANESE REPORTED IN A TRAP Japanese Take Shunteh Japanese Advance in North Japanese Go On in Suiyuan Canton Railways Halted 140 More Killed in South Sixteenth Bombing of Nanking | True | By F. Tillman Durdinwireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/5-killed-in-dutch-bomber-new-crash-in-east-indies-brings-special.html | 5 KILLED IN DUTCH BOMBER; New Crash in East Indies Brings Special Operating Orders | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/harrisburg-papers-raise-price.html | Harrisburg Papers Raise Price | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/andersongodsell.html | Anderson--Godsell | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ballot-under-p-r-simple-for-voter-all-citizen-needs-to-do-is-to.html | BALLOT UNDER P. R. SIMPLE FOR VOTER; All Citizen Needs to Do Is to Select Choices by Using Figures Opposite Names BUT COUNTING IS COMPLEX 1,600 Will Sort Out the Vote--Expect to Complete Task in About 30 Days Will Receive Ballots Sorting of the Ballots Should Not Mark X Marks | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/histens-touchdown-and-turners-kick-enable-holy-cross-to-defeat.html | Histen's Touchdown and Turner's Kick Enable Holy Cross to Defeat Georgia; HOLY CROSS ELEVEN STOPS GEORGIA, 7-6 Bulldogs Fail on Extra Point After Maffett's Last-Period Touchdown at Boston 20,000 SEE EXCITING GAME Both Teams Cross on Passes, Histen Taking Cahill's Toss in the Second Quarter STATISTICS OF THE GAME Crusaders Start March Cahill Fumbles Ball | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-sportsmans-dilemma.html | THE SPORTSMAN'S DILEMMA | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/arctic-phone-calls-americans-searching-for-russian-fliers-talked-to.html | ARCTIC PHONE CALLS; Americans Searching for Russian Fliers Talked to New York 3,000 Miles Away. North Pole Station Heard Effect of the Aurora | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/lets-utilities-drop-sale-plan.html | Lets Utilities Drop Sale Plan | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/gracebenson.html | Grace--Benson | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/interest-rates-called-too-high-reduction-essential-to-realty.html | INTEREST RATES CALLED TOO HIGH; Reduction Essential to Realty Progress, Says President of New Jersey Boards WOULD HELP HOMEOWNER Samuel D. Walker Advocates Use of Bond Charge Methods in Mortgage Loans Security in Good Mortgage | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/television-as-a-celestial-show-offers-jerseyites-front-row-seat.html | TELEVISION AS A CELESTIAL SHOW OFFERS JERSEYITES FRONT ROW SEAT | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/italian-fliers-visit-chile-twelve-aces-will-give-weeks-exhibition.html | ITALIAN FLIERS VISIT CHILE; Twelve Aces Will Give Week's Exhibition in Santiago | True | Special Cable to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/complications-abroad.html | COMPLICATIONS ABROAD | True | By Thomas M. Pryor | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/carib-isle-has-a-hero-ancient-antigua-recalls-days-when-nelson-was.html | CARIB ISLE HAS A HERO; Ancient Antigua Recalls Days When Nelson Was A Sailor There Nelson's Marriage | True | By Diana Martin | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/tokyo-olympics-fought-committee-here-to-open-drive-to-cancel-1940.html | TOKYO OLYMPICS FOUGHT; Committee Here to Open Drive to Cancel 1940 Games | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/koerner-is-first-in-p-s-a-l-swim-monroe-lad-scores-in-2234-for-new.html | KOERNER IS FIRST IN P. S. A. L. SWIM; Monroe Lad Scores in 2:23.4 for New Season Standard at 220 Yards Free Style Two Records Equaled Wins in Fast Time THE SUMMARIES | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/film-man-aids-rollins-college.html | Film Man Aids Rollins College | True | Special to THE NEW YORK TIMES | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/drop-in-job-applications-federal-employment-service-also-reports.html | DROP IN JOB APPLICATIONS; Federal Employment Service Also Reports More Placements | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/cap-and-gown-day-held-wells-seniors-are-enjoined-by-president-at.html | CAP AND GOWN DAY HELD; Wells Seniors Are Enjoined by President at Annual Ceremony | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/reopening-stage-door-rkos-version-is-both-a-grand-picture-and-a.html | REOPENING 'STAGE DOOR'; RKO's Version Is Both a Grand Picture And a Perfect Reply to Mr. Kaufman | True | By Frank S. Nugent | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/few-mens-wear-changes-spring-lines-will-be-steady-to-slightly-lower.html | FEW MEN'S WEAR CHANGES; Spring Lines Will Be Steady to Slightly Lower | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/griswoldbaehr.html | Griswold--Baehr | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/cremation-is-legalized-to-guard-bermuda-golf.html | Cremation Is Legalized To Guard Bermuda Golf | True | Special Cable to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/back-yard-bird-lures-audubon-convention-will-exhibit-devices-that.html | BACK YARD BIRD LURES; Audubon Convention Will Exhibit Devices That Attract Songsters Birds in Back Yards Amateur City Sanctuaries | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/among-the-local-shows-art-notes.html | AMONG THE LOCAL SHOWS; ART NOTES | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/outstanding-contests-in-football-saturday.html | Outstanding Contests In Football Saturday | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/building-road-to-canada-ccc-boys-cutting-through-new-hampshire.html | BUILDING ROAD TO CANADA; CCC Boys Cutting Through New Hampshire Wilderness to Border | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/eels-are-turned-into-shoes.html | EELS ARE TURNED INTO SHOES | True | Special Correspondence, THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mrs-willard-p-little.html | MRS. WILLARD P. LITTLE | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/home-show-at-elizabeth.html | Home Show at Elizabeth | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/1103390-for-ship-lines-earned-that-last-year-against-defielt-in.html | $1,103,390 FOR SHIP LINES; Earned That Last Year, Against Defieit in 1935, I. C. C. Is Told | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-man-who-is-the-people-in-the-courts-the-district-attorney-has-a.html | THE MAN WHO IS "THE PEOPLE" IN THE COURTS; The District Attorney Has a New Importance In Office He Is Able To Do Much or Little "THE PEOPLE" IN COURT | True | By Victor H. Bernstein | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/chat-no-10-call-to-congress-labor-standards-agricultural.html | Chat No. 10; Call to Congress Labor Standards Agricultural Disagreement Seven Regions Old Issue Revived Business Uncertainty Stock Market Troubles Mr. Aldrich Criticizes THE FIVE SUBJECTS FOR DEBATE AFTER NOV. 15 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/federation-broadcast-thursday.html | Federation Broadcast Thursday | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/details-of-puerto-rico-issue.html | DETAILS OF PUERTO RICO ISSUE | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-ruth-a-harper-an-inspector-of-playgrounds-and-recreation-here.html | MISS RUTH A. HARPER; An Inspector of Playgrounds and Recreation Here Is Dead | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/barton-on-living-costs.html | Barton on Living Costs | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/sienerbunce.html | Siener--Bunce | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/smith-and-cooper-card-bestball-63-defeat-eaton-and-schneider-to.html | SMITH AND COOPER CARD BEST-BALL 63; Defeat Eaton and Schneider to Regain Lead in Oklahoma City Links Tourney LAFFOON AND METZ NEXT Bow to Guldahl and Burke in Fifth Round After Beating Armour and Thomson | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/highest-score-of-stevens-regime-is-recorded-by-n-y-u-against-st.html | Highest Score of Stevens Regime Is Recorded by N. Y. U. Against St. John's; N. Y. U. WINS, 59-0, WILLIAMS SHINING Fullback Drives to 3 Scores in the First Period Against St. John's of Annapolis VIOLET HAS A GREAT DAY Initial Running Play Starts Rout--Full New York Squad Is Sent Into Action STATISTICS OF THE GAME Williams Goes to Town Twenty-One First Downs | True | By Lewis B. Funke | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/founders-day-set-at-new-rochelle-college-for-women-to-honor-mother.html | FOUNDER'S DAY SET AT NEW ROCHELLE; College for Women to Honor 'Mother Irene Gill at the Exercises Saturday Class Will Be Alumnae Guests Assistants at Tea Dance | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/feldman-victor-on-points.html | Feldman Victor on Points | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dr-j-p-hoguet-appointed-veteran-surgeon-named-medical-director-of.html | DR. J. P. HOGUET APPOINTED; Veteran Surgeon Named Medical Director of World Fair | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/lima-meet-in-review-conference-is-united-on-weather-but-not-on.html | LIMA MEET IN REVIEW; Conference Is United on Weather but Not On Politics Two Nations Oppose Code Another Disagreement | True | By John W. White | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/auburn-sets-back-miss-state-337-surprisingly-big-score-made.html | AUBURN SETS BACK MISS. STATE, 33-7; Surprisingly Big Score Made Possible by Strong Play of Line Before 15,000 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/luckman-in-stellar-role-as-columbia-scores-266-passes-58-yards-to.html | Luckman in Stellar Role As Columbia Scores, 26-6; Passes 58 Yards to Taylor, 20 to Radvilas for Touchdowns--Sid Also Counts on Short Plunge--28,000 See Penn Bow Field Day for Sid Blockers Brushed Aside Continued on Page Three COLUMBIA CRUSHES PENN ELEVEN, 26-6 A Tremendous Toss Dives Over Safety Man Scores on a Reverse Statistics of the. Game | True | By Arthur J. Daley | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/flexibility-sought-in-law-for-nurses-registration-of-those-trained.html | FLEXIBILITY SOUGHT IN LAW FOR NURSES; Registration of Those Trained in Other States Liberalized in Proposed Measure WORKERS PUT IN 2 GRADES Professional Groups Advance Drive to Win Public Favor for 8-Hour Day Two Classifications in Bill Champion of Nurses' Cause Sees Hospitals Unaffected BACKS NURSES' CAUSE | True | By Elizabeth la Hines | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/allcollege-ball-held-by-skidmore-first-social-event-of-season-is.html | ALL-COLLEGE BALL HELD BY SKIDMORE; First Social Event of Season Is Given in Old Canfield Casino at Saratoga DANCE ATTENDED BY 600 'Jam Session' Is on the Program Featuring Demonstration of the 'Big Apple' | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/honor-miss-rabitte-today.html | Honor Miss Rabitte Today | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-week-in-science-naziz-exploit-lowgrade-ore-germanys-ore.html | THE WEEK IN SCIENCE. NAZIZ EXPLOIT LOW-GRADE ORE; Germany's Ore Shortage The Making of Pig Iron Step Forward In England WHO INTRODUCED ETHER? Claims of Doctor and Dentist Weighed in New Book New Methods Combat Shortage of Iron-A Less Bulky 'Iron Lung' Is Devised Technique Is Developed An Operation in Boston Foundation for Discovery NEW IRON LUNG Swedish Respirator Does Away With the Cumbrous Tank | True | By Waldemar Kaempffert | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hermit-says-he-is-champion-woman-hater-stuffed-snake-keeps-eves.html | Hermit Says He Is Champion Woman Hater; Stuffed Snake Keeps Eves From His Eden; Woman Is Hell. | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/party-for-day-nursery-preview-opening-of-new-resort-to-aid-masters.html | PARTY FOR DAY NURSERY; Preview Opening of New Resort to Aid Masters School Unit | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/william-h-buxton.html | WILLIAM H. BUXTON | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-league-to-aid-dogs-will-seek-to-educate-public-on-the-duty-to.html | NEW LEAGUE TO AID DOGS; Will Seek to Educate Public on the Duty to Its Pets | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/fights-road-billboards-westchester-group-will-hold-meeting-at-white.html | FIGHTS ROAD BILLBOARDS; Westchester Group Will Hold Meeting at White Plains | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/social-dates-fixed-for-white-house-season-will-start-early-with.html | SOCIAL DATES FIXED FOR WHITE HOUSE; Season Will Start Early With Roosevelts Entertaining at Cabinet Fete on Dec. 14 RECEPTION FOR DIPLOMATS It Is Second Function on the Program- Dinner for Supreme Court on Jan. 20 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/expresident-hoover-guest-at-festivitiesin-connection-the-with.html | Ex-President Hoover Guest at FestivitiesIn Connection the With Yale-Army Game | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/pollarddurham.html | Pollard--Durham | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ccc-schools-train-boys-for-industry-in-fifth-year-camps-offer.html | CCC SCHOOLS TRAIN BOYS FOR INDUSTRY; In Fifth Year, Camps Offer Minimum of Ten Hours of Instruction a Week YEAR'S COST $4,500,000 State Departments, Colleges and Local Boards Cooperate in Promotion of Program Stress on Individual Needs Aided to Enter Industry Average of Courses and Hours SELF- DRAWN PICTURES OF CCC BOYS' ACTIVITIES | True | By Robert Fechner | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/suburban-clearings-westchester-county-poughkeepsie-northern-new.html | SUBURBAN CLEARINGS; Westchester County Poughkeepsie Northern New Jersey | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/st-anselms-ahead-260-halts-providence-eleven-as-mclean-and-butchka.html | ST. ANSELM'S AHEAD, 26-0; Halts Providence Eleven as McLean and Butchka Lead Attack | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mussolinis-son-sails-pier-is-heavily-guarded-as-he-boards-the-rex.html | MUSSOLINI'S SON SAILS; Pier Is Heavily Guarded as He Boards the Rex for Home | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/5-on-train-injured-in-wreck-in-jersey-locomotive-and-passenger.html | 5 ON TRAIN INJURED IN WRECK IN JERSEY; Locomotive and Passenger Coach Leave Rails and Fall Down Embankment ENGINEER HURT SERIOUSLY Three Sent to Hospital After Accident on Pennsylvania Line Near Phillipsburg | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/general-staff-is-asked-for-navy-maas-backs-bill-to-replace-present.html | 'GENERAL STAFF' IS ASKED FOR NAVY; Maas Backs Bill to Replace Present Board With Group Like That of Army WAR-TIME STRESS FEARED Representative Says Department's Organization Would Collapse in an Emergency | True | Special to THEW NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/paris-sees-franco-gaining-are-animals-able-to-think-less-worried.html | PARIS SEES FRANCO GAINING; ARE ANIMALS ABLE TO THINK? Less Worried Over Valencia's Possible Fall Than Over the Effect on Rome Franco as Strategist Reports Still Optimistic Sea Control Greater | True | By P. J. Philipwireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mortgage-loans-being-extended-broker-says-moratorium-act-does-not.html | MORTGAGE LOANS BEING EXTENDED; Broker Says Moratorium Act Does Not Cover Renewals After July 1, 1937 SEES REALTY IMPROVING Provisions of Emergency Law Vague to Many Owners, States M. Morgenthau Jr. Some Difficulties Relieved | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/caesars-spaniel-first-hollywood-abandon-takes-open-allage-stake-in.html | CAESAR'S SPANIEL FIRST; Hollywood Abandon Takes Open All-Age Stake In Virginia | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/antique-sale-nets-19978.html | Antique Sale Nets $19,978 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-things-lure-the-city-shopper-striking-ideas-for-decoration-and.html | NEW THINGS LURE THE CITY SHOPPER; Striking Ideas for Decoration and Equipment of Closets and Bathrooms EMPORIUM FOR CHILDREN Individual Tumblers Fashion-Model Training Italian Glassware Children's Bazaar Closet Gadgets | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/keys-memorial-to-be-unveiled.html | KEYS MEMORIAL TO BE UNVEILED | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/southern-california-wins-easily-but-yields-first-points-to-oregon-s.html | Southern California WIns Easily but Yields First Points to Oregon Since 1915; SCHINDLER IS STAR IN U. S. C. TRIUMPH Heads Powerful Offensive in 34-14 Game With Oregon, Scoring Four Times PASSES PREVENT A ROUT Gebhardt Takes One and Runs 71 Yards for Touchdown as 40,000 Look On Oregon Breaks Drought Graybeal Takes Pass | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/issue-more-loans-to-home-owners-insured-mortgage-volume-for-nine.html | ISSUE MORE LOANS TO HOME OWNERS; Insured Mortgage Volume for Nine Months in City Area Exceeds Last Year SUM TOTALED $39,264,200 Thomas G. Grace Predicts Steady Progress in Medium-Priced Residential Building Sees Further Progress | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/east-from-hollywood-a-native-of-that-nearsighted-city-discovers-a.html | EAST FROM HOLLYWOOD; A Native of That Near-Sighted City Discovers a Big Country Called America | True | By Douglas W. Churchill | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/french-army-to-acquire-guns-from-spanish-war.html | French Army to Acquire Guns From Spanish War | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/loss-on-mortgage-limited-for-taxes-baddebt-principle-foe.html | LOSS ON MORTGAGE LIMITED FOR TAXES; Bad-Debt Principle foe Foreclosures Dropped by the Revenue Bureau IN 'CAPITAL' CATEGORY NOW C. N. Nelson Points Out That No Printed Court Decision Sustains the Ruling Administrative Ruling Only Decision Last Winter Cited LOSS ON MORTGAGE LIMITED FOR TAXES Hale Case Is Recalled | True | By Godfrey N. Nelson | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/news-and-views-of-literary-london-london-letter.html | News and Views of Literary London; London Letter | True | By Herbert W. Horwill | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/50000-fund-set-up-at-cornell-by-gift-first-large-donation-under.html | $50,000 FUND SET UP AT CORNELL BY GIFT; First Large Donation Under Regime of President Day Honors H. S. Denison | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/austin-tops-schroeder-for-british-net-title.html | Austin Tops Schroeder For British Net Title | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/north-carolina-winner-conquers-wake-forest-28-to-0-scoring-in-each.html | NORTH CAROLINA WINNER; Conquers Wake Forest, 28 to 0, Scoring In Each Period | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/compares-colleges-here-french-woman-exchange-student-writes.html | COMPARES COLLEGES HERE; French Woman Exchange Student Writes Impressions at Vermont | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/4-new-yorkers-excel-at-colby.html | 4 New Yorkers Excel at Colby | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/shwitzergoldstein.html | Shwitzer--Goldstein | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/tulane-triumphs-over-colgate-76-mattis-converts-after-bonds.html | TULANE TRIUMPHS OVER COLGATE, 7-6; Mattis Converts After Bond's Touchdown in Second Period as 32,524 Look On Wave's First Play TULANE TRIUMPHS OVER COLGATE, 7-6 Brunner's Pass Completed STATISTICS OF THE GAME | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/woottencain.html | Wootten--Cain | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/u-s-loans-in-banks-slip-to-third-place-fifth-quarterly-fall-in-such.html | U. S. LOANS IN BANKS SLIP TO THIRD PLACE; Fifth Quarterly Fall in Such Holdings Shown for City's 15 Largest Institutions RANKED FIRST A YEAR AGO Shrinkage Since Then 23.35%--Loans and Discounts Off After Steady Climb Cash Account Off Sightly Chase Has Most "Treasuries" Holdings of Banks Outlined | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/metropolitan-win-at-soccer.html | Metropolitan Win at Soccer | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/navy-and-harvard-play-00-deadlock-powell-of-the-middies-catches.html | NAVY AND HARVARD PLAY 0-0 DEADLOCK; Powell of the Middies Catches Aerial but Is Spilled on the 5 by Struck as Game Ends CONTEST THRILLS 54,000! Crimson Reaches 5 in Second, Pass to Green and His Run Covering 65 Yards Famous in Navy Annals NAVY AND HARVARD PLAY 0-0 DEADLOCK Roar Subsides Quickly Serves as the Climax Navy Takes Over Command Wilson Stars in Line Navy Statistics Hanson Intercepts Pass | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mortgage-issues-to-have-trustees-managers-of-lawyers-company-to.html | MORTGAGE ISSUES TO HAVE TRUSTEES; Managers of Lawyers Company to Serve in Rehabilitation of Certificates | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/college-gets-speech-machine.html | College Gets Speech Machine | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/philadelphians-plan-for-debut-ante-ball-pageant-will-feature-event.html | PHILADELPHIANS PLAN FOR DEBUT ANTE BALL; Pageant Will Feature Event to Be Held in the Warwick Hotel on Oct. 22 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/u-s-protests-in-mexico-consuls-discuss-defense-against-attacks-on-a.html | U. S. PROTESTS IN MEXICO; Consuls Discuss Defense Against Attacks on American Interests Below Border A Steady Policy Two Protests by Washington Further Moves Ahead MEXICAN WORKERS HEAR CARDENAS | True | By Frank L. Kluckhohmwireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/british-guiana-siege-ends.html | British Guiana Siege Ends | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/a-britisher-says-o-k.html | A BRITISHER SAYS O. K. | True | By Cecil Humphreys | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/seminoles-move-again-florida-indians-banished-to-west-now-seek-new.html | SEMINOLES MOVE AGAIN; Florida Indians Banished To West Now Seek New Homeland in Mexico Hospitality in Mexico Jackson Sent to Florida | True | By John Markland | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/radio-programs-scheduled-for-braodcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BRAODCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY TODAY, OCT. 17 MORNING AFTERNOON EVENING MONDAY, OCT. 18 MORNING AFTERNOON EVENING THURSDAY, OCT. 21 MORNING AFTERNOON TUESDAY, OCT. 19 MORNING AFTERNOON EVENING FRIDAY, OCT. 22 MORNING AFTERNOON EVENING WEDNESDAY, OCT. 20 MdRNING AFTERNOON EVENING SATURDAY, OCT. 23 MORNING AFTERNOON EVENING SUNDAY, OCT. 24. | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-antique-show-preserves-its-naive-charm-current-exhibits-ninth.html | THE ANTIQUE SHOW PRESERVES ITS NAIVE CHARM; CURRENT EXHIBITS Ninth New York Exhibition Opens Its Doors Tomorrow | True | By Walter Rendell Storey | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/abroad-nonintervention-again-short-memory-for-quarrels-new-meeting.html | ABROAD; Non-Intervention Again Short Memory for Quarrels New Meeting in London Belgian Neutrality The Duke Travels Into Inner Mongolia Checked in Shansi Our Stake in Mexico British Blackshirts RESUMING WHERE THEY LEFT OFF | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/republicans-stand-demanded-by-frank-he-says-party-is-the-only-force.html | REPUBLICANS' STAND DEMANDED BY FRANK; He Says Party Is the Only Force Left to Champion 'Real Liberalism' | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/austrians-fined-for-chiding-gamekeeper-with-reminder-taxpayers-pay.html | Austrians Fined for Chiding Gamekeeper With Reminder Taxpayers Pay His Salary | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-shape-of-wars-to-come-a-survey-of-the-arms-the-men-and-the.html | THE SHAPE OF WARS TO COME; A Survey of the Arms, the Men and the Possible Contesting Nations IF WAR COMES. By Major R. Ernest Dupuy, U. S. A., and George Fielding Eliot. 369 pp. New York: The Macmillan Company. $3. The Shape of Wars to Come | True | By Hanson W. Baldwin | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hines-defaults-on-suit-for-10650-judgment-against-tammany-leader.html | HINES DEFAULTS ON SUIT FOR $10,650; Judgment Against Tammany Leader Filed by P. J. Dunn, Curry's Attorney PERSONAL LOAN IS ISSUE Complainant Denies That Case Against Ex-Chief's Opponent Has Political Significance | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/rites-at-golden-gate-bridge.html | Rites at Golden Gate Bridge | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bishop-of-charleston-gets-fund-for-chapel-the-most-rev-emmet-m.html | BISHOP OF CHARLESTON GETS FUND FOR CHAPEL; The Most Rev. Emmet M. Walsh Receives $1,000 Here for Camp Edifice in South Carolina | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/loyalists-brace-on-biscayan-front-they-report-recapture-of-4.html | LOYALISTS BRACE ON BISCAYAN FRONT; They Report Recapture of 4 Villages, but Rebels Claim Gain in Stiff Fighting VALENCIA PLANES ACTIVE Munitions Plant at Saragossa Declared Destroyed by ThemNew Activity Near Madrid Rebels Attack South of Madrid | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/northeastern-in-front-turns-back-lowell-textile-180-with-little.html | NORTHEASTERN IN FRONT; Turns Back Lowell Textile, 18.0, With Little Leading Attack | True | Special toTHE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/fieldlawless.html | Field--Lawless | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/motor-boating-and-cruising-stage-of-inside-route-out-of-the-mall.html | Motor Boating and Cruising; Stage of Inside Route Out of the Mall Bag Fonda's Total 36,183 Points | True | By Clarence E. Lovejoy | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/north-beach-cost-put-at-15000000-development-of-airport-gets.html | NORTH BEACH COST PUT AT $15,000,000; Development of Airport Gets Preliminary Approval of Art Commission TYPES OF BUILDINGS VARY Headquarters for Land Planes Estimated at $1,047,000 in Architects' Drawings Will House Field Office Plans for Seaplane Hangars | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-mystery-stories-the-affair-of-the-heavenly-voice-by-clifford.html | New Mystery Stories; THE AFFAIR OF THE HEAVENLY VOICE. By Clifford Knight. 295 pp. New York: Dodd, Mead & Co. $2. MAROONED WITH MURDER. By R. A. J. Walling. 284 pp. New York: William Morrow & Co. $2. HOMICIDE. By Leslie T. White. 247 pp. New York: Harcourt, Brace & Co. $2. DEATH IN THE DORMITORY. By Margaretta Brucker. 252 pp. New York: Phoenix Press. $2. MURDER STRIKES THREE. By David MacDuff. 152 pp. New York: Modern Age Books, Inc. Cloth, 85 cents; paper, 25 cents. THE ACE OF KNAVES. By Leslie Charteris. 296 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. DEATH AT THE INN. By R. Austin Freeman. 312 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/texans-to-replace-blasttorn-school-new-london-where-300-pupils-were.html | TEXANS TO REPLACE BLAST-TORN SCHOOL; New London, Where 300 Pupils Were Killed, Has Ordered a New $315,000 Structure | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/marian-graff-wed-in-jersey-church-westfield-girl-becomes-bride-of.html | MARIAN GRAFF WED IN JERSEY CHURCH; Westfield Girl Becomes Bride of John Edward Greaves in First Congregational | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/speed-in-prospect-on-reorganization-congress-will-find-bills-ready.html | SPEED IN PROSPECT ON REORGANIZATION; Congress Will Find Bills Ready for Consideration When It Convenes LITTLE OPPOSITION LIKELY Manufacturers Assail the Wage Measure--Ramspeck Would Limit It to 'Chiselers' Senate Bill Comprehensive Manufacturers Attack Pay Bill | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/corcoranjoyce.html | Corcoran--Joyce | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/improving-bronx-waterways.html | Improving Bronx Waterways | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/whitecollar-hiring-off-272-in-summer.html | 'White-Collar' Hiring Off 27.2% in Summer | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/heads-supervisors-division.html | Heads Supervisors' Division | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/river-view-manor-sale-auction-of-152-plots-will-be-held-next.html | RIVER VIEW MANOR SALE; Auction of 152 Plots Will Be Held Next Wednesday | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bryn-mawr-plan-fosters-research-graduate-departments-join-in.html | BRYN MAWR PLAN FOSTERS RESEARCH; Graduate Departments Join in Investigation of Greek and Roman Religions ASIA MINOR CULTS STUDIED Rituals and Beliefs of the Age of Cicero Are Also Included in Early Stages of Inquiry Aim of Course on Cicero Era Holders of Scholarships | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/n-y-u-sponsors-forums-special-series-open-this-week-in-hoboken-and.html | N. Y. U. SPONSORS FORUMS; Special Series Open This Week in Hoboken and Long Branch, N. J. | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/boys-high-downs-manual-by-70-on-rosenthals-run-of60-yards-registers.html | Boys High Downs Manual by 7-0 On Rosenthal's Run of-60 Yards; Registers Third Triumph of Season and 17th in Row Over a Period of Three Years--Jamaica Vanquishes Brooklyn College Jayvees, 33-0--Results of Other Games Jamaica 33, Brooklyn J. V. 0 St. John's Prep 36, Xavier 0 All Hallows 0, St. Francis Prep 0 Cleveland 19, C. C. N. Y. J. V. 4 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/macmitchell-leads-home-big-field-of-schoolboys-in-manhattan-college.html | MacMitchell Leads Home Big Field of Schoolboys in Manhattan College Race; HONORS IN RUN KEPT BY NOTT TEARRACE Schenectady School Victor in Manhattan Meet in Succession NEWTOWN 2 POINTS BACK MacMitchell Beats Nolan by 100 Yards With Dow Third at Van Cortlandt Park 380 Runners at Start Nolan Moves Up | True | By Louis Effrat | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/benefits-planned-to-aid-day-nursery-silver-cross-kindergarten-to.html | BENEFITS PLANNED TO AID DAY NURSERY; Silver Cross Kindergarten to Gain by a Rummage Sale at Nearly New Shop Thursday | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/pembroke-41-smarter-admissions-office-gives-results-of.html | PEMBROKE, '41 'SMARTER'; Admissions Office Gives Results of Psychological Tests | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/revolt-declared-at-r-i-race-track-to-prevent-racing-quinn-proclaims.html | 'REVOLT' DECLARED AT R. I. RACE TRACK; To Prevent Racing, Quinn Proclaims Narragansett Area in 'State of Insurrection' TROOPS DUE TOMORROW Governor Calls for Protection of People Against 'Gangsters Imported by O'Hara' Text of the Proclamation 'REVOLT' DECLARED AT R. I. RACE TRACK Prepared to Post Troops. Acts After Losing in Court | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/john-l-drummonds-have-son.html | John L. Drummonds Have Son | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/league-advocates-lowcost-housing-savings-convention-criticizes.html | LEAGUE ADVOCATES LOW-COST HOUSING; Savings Convention Criticizes Long-Term Policy of FHA Insured Loans MORTGAGE BANK OPPOSED Cooperation With FHA Advised Only Wher Insured Loans Are for New Construction Areas of Activity Federal Loan Methods Criticized | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/german-trade-declines-september-exports-and-imports-below-august.html | GERMAN TRADE DECLINES; September Exports and Imports Below August Level | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/retail-volume-is-larger-wholesale-trade-continues-spotty-industrial.html | RETAIL VOLUME IS LARGER; WHOLESALE TRADE CONTINUES SPOTTY Industrial Sentiment Droops as Increase in New Orders Fails to Materialize 'WAITING ATTITUDE' SEEN South Continues Outstanding in Gains Over 1936-New England Reports Curtailment TRADE HERE RISES 10% Pace Set by Columbus Day Spurt Well Maintained in Week PHILADELPHIA TRADE UP Ready-to-Wear Lines More Active as Cold Spurs Demand CURTAILMENT CONTINUES Schedules Reduced by Industry in New England Area CHICAGO SALES IMPROVE Price Cutting Featured by Stores in Heavy Ad Campaigns CLEVELAND ORDERS OFF But Retail Trade Increases 8% as Cool Weather Spurs Buying BUYING OFF IN NORTHWEST Grain Marketing Also Slackens and Farmers' Income Dips MIDWEST ORDERS SLACKEN But Wholesalers in St. Louis Area Expect an Early Pick-Up BUILDING GAINS IN SOUTH Value of Permits in Richmond Area Shows Sharp Rise Over 1936 KANSAS CITY SALES DIP Retail Trade Falls 5 to 10%, Under 1936 Volume-Clearings Rise TRADE BRISK IN ATLANTA | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/thomas-defines-fascism-here.html | Thomas Defines Fascism Here | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/davie-sets-record-in-outboard-trial-tuxedo-park-driver-averages.html | DAVIE SETS RECORD IN OUTBOARD TRIAL; Tuxedo Park Driver Averages 77.754 M. P. H., New World Mark for Class X Craft SPINS OVER MILE COURSE Does 80.717 in His First Trip and 75 in Second to Erase Dupuy's Standard Perfect Conditions Prevail Motor Built by Draper | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/witthodgkiss.html | Witt--Hodgkiss | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/favors-risk-rate-bank-offical-says-fha-system-gives-loaning.html | FAVORS RISK RATE; Bank Offical Says FHA System Gives Loaning Protection | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/1800-in-film-theatre-routed-by-smoke-fire-next-door-empties-house.html | 1,800 in Film Theatre Routed by Smoke; Fire Next Door Empties House in 5 Minutes | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/penn-cub-2ds-tie-at-lawrenceville-gain-66-deadlock-as-weder.html | PENN CUB 2DS TIE AT LAWRENCEVILLE; Gain 6-6 Deadlock as Weder Intercepts Pass and Dashes 50 Yards in 3d Period ROSE REGISTERS IN FIRST Goes Over for Initial Marker to Climax Hard Drive by the Laurentian Eleven Montclair 6, Blair 0 Stamford 13, Peekskill M. A. 6 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/british-football-results.html | British- Football Results | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/sale-at-candlewood-lake.html | Sale at Candlewood Lake | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/give-large-dinner-party-whitney-petersons-entertain-at-ridgefield.html | GIVE LARGE DINNER PARTY; Whitney Petersons Entertain at Ridgefield, Conn., Inn | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/a-reviewers-notebook-brief-comment-on-a-score-of-exhibitions.html | A REVIEWER'S NOTEBOOK; Brief Comment on a Score of Exhibitions Recently Opened in the Galleries HERE AND THERE Florida | True | By Howard Devree | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/atlantic-air-line-pushed-by-france-three-experimental-flights-will.html | ATLANTIC AIR LINE PUSHED BY FRANCE; Three Experimental Flights Will Be Made Next Year, Olivier Reveals Here NEW PLANES TO BE BUILT Officials, Inspecting Bases, Deny Outside Interference Led to Postponement of Trials To Gather Data This Winter New Super-Planes Planned ATLANTIC AIR LINE PUSHED BY FRANCE GERMANY OUTLINES PLANS Resumption of Atlantic Flights Depends on U. S. Permission | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/birchenboughkattrein.html | Birchenbough--Kattrein | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/home-or-science-the-dionnes-case-debated-the-experts-disagree-about.html | HOME OR SCIENCE? THE DIONNES' CASE DEBATED; The Experts Disagree About the Experiment CASE OF THE DIONNES IS DEBATED CASE OF THE DIONNES IS DEBATED | True | By Eunice Fuller Barnard | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/guests-attending-festivities-at-brown-alpha-delta-phi-alpha-tau.html | GUESTS ATTENDING FESTIVITIES AT BROWN; Alpha Delta Phi Alpha Tau Omega Delta Phi Delta Tau Delta Delta Upsilon Kappa Sigma Phi Delta Theta Phi Gamma Delta Pi Lambda Phi Pal Upsllon Sigma Nu Lambda Chi Alpha Zeta Pol Phi Sigma Kappa Theta Delta Chi Delta Kappa Epsilon | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/chardbourne-sees-tammany-defeat-slump-in-mayors-campaign-only-a.html | CHARDBOURNE SEES TAMMANY DEFEAT; 'Slump' in Mayor's Campaign Only a Pause Before Final Assault, He Declares FINDS SUPPORT GROWING Predicts City Employes' Aid--Republicans to Intensify Efforts This Week Sees Only One Issue Parties' Petitions Challenged | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/home-on-acre-sold-at-harrison.html | Home on Acre Sold at Harrison | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/select-family-home-according-to-needs-prospective-owner-warned-not.html | SELECT FAMILY HOME ACCORDING TO NEEDS; Prospective Owner Warned Not to Purchase Above His Ability to Pay | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/president-on-picnic-his-mother-in-party-outing-is-informal-and.html | PRESIDENT ON PICNIC, HIS MOTHER IN PARTY; Outing Is Informal and Private--Afterward Roosevelt Devotes Time to Work | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/corn-belt-pleased-at-special-session-farmers-hold-price-stability.html | CORN BELT PLEASED AT SPECIAL SESSION; Farmers Hold Price Stability Is Pressing Need and Hope for Measures Now Some Questioning Voices Old Rivals to Appear WHAT KIND OF JINNI WILL APPEAR? | True | By Roland M. Jones | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-alice-c-dolier-sister-of-col-franklin-dolier-dies-in.html | MISS ALICE C. D'OLIER; Sister of Col. Franklin D'Olier Dies in Burlington, N. J. | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/rosita-forbes-on-forbidden-roads-forbidden-road-kabul-to-samarkand.html | Rosita Forbes on Forbidden Roads; FORBIDDEN ROAD -- KABUL TO SAMARKAND. By Rosita Forbes. Illustrated. 289 pp. New York: E. P. Dutton & Co. $3.50. | True | EDWARD FRANK ALLEN. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/arkansas-scores-over-texas-2110-coach-bibles-team-defeated-in-his.html | ARKANSAS SCORES OVER TEXAS, 21-10; Coach Bible's Team Defeated in His Return to Southwest Conference Warfare LONGHORNS TALLY FIRST But Their Field Goal Precedes Two Razorback Touchdowns That Settle Outcome | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/m-a-shillington-weds-jersey-girl-miss-betty-fayerweather-is-married.html | M. A. SHILLINGTON WEDS JERSEY GIRL; Miss Betty Fayerweather Is Married in Church of the Messiah at Paterson | True | Special to THE NEW YORK TIMES, | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/complete-confession-of-youth-aged-18-in-double-murder-visit-to-mrs.html | Complete Confession of Youth Aged 18 in Double Murder; Visit to Mrs. Littlefield The Topic of Conversation "Didn't Let Her Get Out" Drives Off the Road | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-natalie-gauss-engaged-to-marry-daughter-of-princeton-dean-to.html | MISS NATALIE GAUSS ENGAGED TO MARRY; Daughter of Princeton Dean to Become the Bride of George S. Stephenson | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/thunderbird-beats-dusek.html | Thunderbird Beats Dusek | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-business-in-the-bronx.html | New Business in the Bronx | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/expanding-in-louisiana-standard-oil-signs-new-contract-with-tax.html | EXPANDING IN LOUISIANA; Standard Oil Signs New Contract With Tax Exemption | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/municipal-power-inquiry-wider.html | Municipal Power Inquiry Wider | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/commuters-plan-to-fight-for-line-mass-meeting-tomorrow-will-weigh.html | COMMUTERS PLAN TO FIGHT FOR LINE; Mass Meeting Tomorrow Will Weigh Proposals to Save Westchester Railway Twenty-four Lean Years COMMUNTERS PLAN TO FIGHT FOR LINE Mamaroneck Would Help | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/accountants-to-meet-groups-from-many-nations-to-attend-session-this.html | ACCOUNTANTS TO MEET; Groups From Many Nations to Attend Session This Week | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/tuning-up-the-band-rodzinski-discusses-organizing-and-drill-of.html | TUNING UP THE 'BAND'; Rodzinski Discusses Organizing and Drill Of Orchestra Toscanini Will Lead Finding the Musicians | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/pittman-holds-neutrality-law-does-not-bar-action-in-brussels.html | Pittman Holds Neutrality Law Does Not Bar Action in Brussels; Senator Says United States Can Cooperate Under Existing Treaties M With Other Powers in Ostracizing Japan if Necessary--Fish Asserts President NullifiedAct, Should Be Impeached U. S. NOT HINDERED BY NEUTRALITY ACT Treaties Do Not Provide Force Fish Agrees With Tinkham | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships BERMUDA AIR SERVICE Ships Which Departed Yesterday Outgoing Passenger and Mail Ships BERMUDA AIR SERVICE Outgoing Freighters Carrying No Mail. Foreign Ports-- Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/predicts-changes-in-building-work-f-s-cannon-new-president-of.html | PREDICTS CHANGES IN BUILDING WORK; F. S. Cannon, New President of Appraisal Body, Discusses Future Trends | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/josiah-stamp-on-social-change-the-science-of-social-adjustment-by.html | Josiah Stamp on Social Change; THE SCIENCE OF SOCIAL ADJUSTMENT. By Sir Josiah Stamp. 174 pp. New York: The Macmillan Company. $2.25. | True | By P. T. Hitchens | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hospital-losses-cited-davis-puts-fund-groups-operating-room-deficit.html | HOSPITAL LOSSES CITED; Davis Puts Fund Group's Operating Room Deficit at $1,137,616 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/suttonwood.html | Sutton--Wood | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/europe-plays-prewar-game-power-politics-alliances-and-neutralized.html | EUROPE PLAYS PRE-WAR GAME; Power Politics, Alliances and Neutralized Belgium Reappear in New Setting.. British Still Hope Trend Away From League Shifting Alignments London's Efforts HIS CHANCES BETTER? Rome-Berlin Victory AS BEFORE THE WAR | True | By Harold Callenderwireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/atlantic-ship-fares-to-increase-nov-1-5-rise-for-passengers-one-way.html | ATLANTIC SHIP FARES TO INCREASE NOV. 1; $5 Rise for Passengers One Way Laid to Higher Costs--Summer Rates Coordinated | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/girls-club-benefit-nov-8-between-the-devil-taken-over-to-aid.html | GIRLS CLUB BENEFIT NOV. 8; 'Between the Devil' Taken Over to Aid Brooklyn Institution | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-medical-unit-ready-at-syracuse-dedication-of-the-college-of.html | NEW MEDICAL UNIT READY AT SYRACUSE; Dedication of the College of Medicine Building Is Set for Nov. 22 IT IS FOURTH OF GROUP Auditorium for 400 Is Feature of Structure, Which Houses Six Large Student Laboratories | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/3fold-view-asked-on-labor-question-westchester-federation-forum-to.html | 3-FOLD VIEW ASKED ON LABOR QUESTION; Westchester Federation Forum to Hear Sides of Employer, Worker and Consumer MRS. SPORBORG TO SPEAK White Plains Meeting Friday to Be Presided Over by Mrs. Edward T. Whitney From Consumer's Viewpoint DIRECTS LABOR FORUM | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/v-m-i-stops-richmond-trzeciak-shu-and-coleman-star-in-21to7-triumph.html | V. M. I. STOPS RICHMOND; Trzeciak, Shu and Coleman Star in 21-to-7 Triumph | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-course-at-cooper-union.html | 'New Course at Cooper Union | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/helen-wills-at-fifteenthirty-fifteenthirty-the-story-of-a-tennis.html | Helen Wills at Fifteen-Thirty; FIFTEEN-THIRTY: THE STORY OF A TENNIS PLAYER. By Helen WilsIllustrated. 311 pp. New York: Charles Scribner's Sons. $3. | True | KATHERINE WOODS. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dr-wilbur-f-horn-a-druggist-68-years-opened-his-store-in-carlisle.html | DR. WILBUR F. HORN, A DRUGGIST 68 YEARS; Opened His Store in Carlisle, Pa., in 1869 After Graduation--Dies at Home at 92 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/england-victor-at-rugby-defeats-australia-54-in-test-match-before.html | ENGLAND VICTOR AT RUGBY; Defeats Australia, 5-4, in Test Match Before 30,000 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/fined-two-touchdowns-speeding-halfback-pays.html | Fined Two Touchdowns, Speeding Halfback Pays | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/frank-e-clarke-attorney-is-dead-active-for-many-years-in-the-civic.html | FRANK E. CLARKE, ATTORNEY, IS DEAD; Active for Many Years in the Civic and Political Work in Westchester County ADMITTED TO BAR IN 1904 Had Served as a Trustee and as Chairman of Zoning Board in White Plains | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/corporate-bonds-again-turn-down-slump-among-the-secondary-rails.html | CORPORATE BONDS AGAIN TURN DOWN; Slump Among the Secondary Rails Continues--Convertible Issues Steadier TREASURYS MODESTLY UP Trading Pace Moderately Higher Than Saturday, Before--Prices on the Curb Weaker | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/u-s-schoolboys-victors-in-game-in-mexico-city.html | U. S. Schoolboys Victors In Game in Mexico City | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/lawrence-easy-winner-617.html | Lawrence Easy Winner, 61-7 | True | Special to THE NEW YORK TIMES | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/divide-3000000-coins-two-brothers-of-virgil-m-brand-split-famed.html | DIVIDE $3,000,000 COINS; Two Brothers of Virgil M. Brand Split Famed Collection | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/john-hartigans-entertain.html | John Hartigans Entertain | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/continued-increase-in-british-imports-exceed-1936-by-pound16918000.html | CONTINUED INCREASE IN BRITISH IMPORTS; Exceed 1936 by [Pound]16,918,000 for September, by [pound]134,176,000 for 9 Months | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/marjorie-campbell-will-be-bride-nov-19-her-marriage-to-robert.html | MARJORIE CAMPBELL WILL BE BRIDE NOV. 19; Her Marriage to Robert Foshay to Take Place in the Dutch Reformed Church, Flatbush | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/lawyers-back-justices-organize-to-support-candidacies-of-levy-and.html | LAWYERS BACK JUSTICES; Organize to Support Candidacies of Levy and Noonan | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-mary-arey-engaged-she-will-become-the-bride-of-eldridge.html | MISS MARY AREY ENGAGED; She Will Become the Bride of Eldridge Johnson Freeman | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/de-kiralychabot.html | de Kiraly--Chabot | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/overseas-buying-lifts-cotton-here-orders-principally-for-bombay.html | OVERSEAS BUYING LIFTS COTTON HERE; Orders Principally for Bombay Account, but Bulge Draws Some Realizing HEDGE SELLING INCREASES Trade Continues to Fix Prices, and the Appearance of Wall Street Bids Also Is Noted No Up Impetus in the News Spurs to Buying Movement Price and Swing Factors CLASSIFICATION OF COTTON Upland Staple of Lower Quality This Year, Weekly Report Shows | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/australia-has-a-penny-it-can-in-no-way-use.html | Australia Has a Penny It Can in No Way Use | True | Special Correspondence, THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/italy-sentences-14-more-for-plot.html | Italy Sentences 14 More for Plot | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hausdorffkislak.html | Hausdorff--Kislak | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/la-follette-holds-to-own-tax-plan-senator-opposes-treasury-revision.html | LA FOLLETTE HOLDS TO OWN TAX PLAN; Senator Opposes Treasury Revision Bill, Wants a Wider Income Base WILL RENEW HIS EFFORTS To Press for Higher Surtax Rates in the Middle Brackets at the Next Session | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/sugar-cane-issues-out-cuba-commemorates-the-industrys.html | SUGAR CANE ISSUES OUT; Cuba Commemorates the Industry's Centenary-- Foreign Stamps. For Egyptian Treaty Costa Rica Adhesives | True | By la Rue Applegate | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/film-news-of-the-week.html | FILM NEWS OF THE WEEK | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/marion-rosengartens-plans.html | Marion Rosengarten's Plans | True | Special to THE NEW YORK TIMES | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dewey-says-he-ended-loan-shark-racket-declares-district-attorney.html | DEWEY SAYS HE ENDED LOAN SHARK RACKET; Declares District Attorney Had Never Even Tried to Smash $1,000,000 a Week Traffic | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/passenger-goes-to-cheyenne-zigzag-route-and-one-engine-passenger.html | PASSENGER GOES TO CHEYENNE: ZIGZAG ROUTE AND ONE ENGINE; Passenger Takes a Nap Billings Is Next Stop | True | By Warren Moscow | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/to-fill-arkansas-seat-vote-tomorrow-in-senate-race-finds-the.html | TO FILL ARKANSAS SEAT; Vote Tomorrow in Senate Race Finds the Democrats Split | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/await-oil-ruling-for-sign-on-black-some-think-floridians-might.html | AWAIT OIL RULING FOR SIGN ON BLACK; Some Think Floridians Might Challenge a Denial of Review on Seized Telegrams FEW CASES UP MONDAY With Term So Young, Formal Decisions Hardly Expected in High Court Before Nov. 8 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/events-of-interest-in-shipping-world-gerrit-v-reyntjes-is-named.html | EVENTS OF INTEREST IN SHIPPING WORLD; Gerrit V. Reyntjes Is Named Chief Purser of New Liner Nieuw Amsterdam LINES' PROFITS REDUCED Increased Cost of Operation Offset Greater Volume in 1937, Survey Indicates Shipping Profits Cut To Sail for Christmas Abroad Survey of Ship Building Moran Heads Whitehall Club Kleyn Brings in Veendam Hapag's Cruise Schedule | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/tufts-overcomes-bates-triumphs-by-207-with-abdu-scoring-two.html | TUFTS OVERCOMES BATES; Triumphs by 20-7, With Abdu Scoring Two Touchdowns | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/a-last-chance-to-make-cuttings-many-plants-may-be-saved-for-winter.html | A LAST CHANCE TO MAKE CUTTINGS; Many Plants May Be Saved for Winter Bloom From 'Slips' Made Now These Root Readily How Cuttings Are Treated | True | By F. F. Rockwell | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/portrait-of-a-brilliant-irishman-stephen-mackenna-was-a-scholar-a.html | Portrait of a Brilliant Irishman; Stephen MacKenna Was a Scholar, a Talker, and a Warrior for The Greeks Against the Turks JOURNAL AND LETTERS OF STEPHEN MACKENNA. Edited With a Memoir by E. R. Dodds. Illustrated. 330 pp. New York: William Morrow & Co. $4. | True | By Horace Reynolds | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-dance-open-season-kreutzberg-returnsjooss-ballet-leavesde-basil.html | THE DANCE: OPEN SEASON; Kreutzberg Returns--Jooss Ballet Leaves--De Basil Troupe En Route De Basil Ballet Repertoire Other Programs This Week. Notes of the Dancers | True | By John Martin | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/edward-p-haines-engineer-and-inventor-succumbs-in-philadelphia-at.html | EDWARD P. HAINES; Engineer and Inventor Succumbs In Philadelphia at 62 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/industrial-earnings-up-32.html | Industrial Earnings Up 32% | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/parties-at-brown-given-for-alumni-fall-social-season-is-opened-with.html | PARTIES AT BROWN GIVEN FOR ALUMNI; Fall Social Season Is Opened With Week-End Festivities at Fraternity Houses HUNDREDS ON GUEST LISTS Luncheons, Dances and Teas Fill Programs--Many Dinners Scheduled for Today | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/barbara-williams-becomes-a-bride-she-is-married-to-charles-r.html | BARBARA WILLIAMS BECOMES A BRIDE; She Is Married to Charles R. Nichols Jr. in St. John's Church, Jersey City WEARS A PRINCESS GOWN Mrs. Frank P. Wittmer Serves as Her Sister's Matron of Honor--Eight Others Attend Her | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-wattles-betrothed-daughter-of-lieutenant-colonel-to-be-wed-to.html | MISS WATTLES BETROTHED; Daughter of Lieutenant Colonel to Be Wed to Lieut. N. R. Curtin | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/war-no-cure-of-anarchy-wheeler-so-states-at-milwaukeecritical-of.html | WAR NO CURE OF ANARCHY; Wheeler So States at Milwaukee--Critical of the Administration | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-show-will-aid-maternity-center-preview-of-shubert-comedy.html | NEW SHOW WILL AID MATERNITY CENTER; Preview of Shubert Comedy, 'Between the Devil,' to Be Held on Nov. 1 BARBARA FIELD A LEADER She Heads Junior Committee on Ticket Sale-Many Are Listed as Patrons | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/161-at-nyu-named-to-the-honor-roll-leaders-in-colleges-of-arts-and.html | 161 AT N.Y.U. NAMED TO THE HONOR ROLL; Leaders in Colleges of Arts and Engineering on Uptown Campus Are Announced 111 IN THE FORMER GROUP Individual Laurels Taken by a Bronx Student With an Average of 94.4 Per Cent | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/home-sold-in-plainfield-n-j.html | Home Sold in Plainfield, N. J. | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/juniata-gains-136-decision.html | Juniata Gains 13-6 Decision | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/births.html | Births | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/gorton-high-beats-port-chester-136-champion-westchester-teams.html | GORTON HIGH BEATS PORT CHESTER, 13-6; Champion Westchester Team's String of Victories Ended at 10 by Yonkers Rival A. B. DAVIS TEAM ON TOP Registers 28-6 Triumph Against Edison Tech Eleven, Hammond Gaining Scoring Honors A. B. Davis 28,. Edison Tech 6 Pleasantville 20, Wash. Irving 12 Pelham 7, Mamaroneck 0 New Rochelle 19, Roosevelt 0 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ruth-phillips-wed-to-yale-graduate-richmond-hill-girl-married-to.html | RUTH PHILLIPS WED TO YALE GRADUATE; Richmond Hill Girl Married to Edward Milton Foote Jr. at Forest Hills ATTENDED BY HER SISTER Bride Is Gowned in Ivory Satin and Wears Heirloom Veil of Point Applique Lace | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/empty-triumph-for-women-revealed-in-repeal-of-section-213-of-1600.html | EMPTY TRIUMPH FOR WOMEN REVEALED IN REPEAL OF SECTION 213; OF 1,600 DISMISSED 154 GET JOBS BACK Inquiry Shows Reluctance of Federal Bureaus to Restore Ousted 'Married Persons' FIGHT WAGED FOR 5 YEARS Clubs That Backed It Now Find Workers Still Barred by 'Discretionary' Clause An Unofficial Estimate Reinstatement Held Discretionary | True | By Winifred Mallonspecial To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/childrens-benefit-to-be-held-oct-26-westchester-association-will.html | CHILDREN'S BENEFIT TO BE HELD OCT. 26; Westchester Association Will Sponsor Performance Here of 'Susan and God' MANY PATRONS ARE LISTED Plans for the Event Arranged by Committee That Has Mrs. R. H. Matthiessen as Leader | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/continuing.html | CONTINUING | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/lillian-bushlow-married.html | Lillian Bushlow Married | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/joaquin-miller-poet-and-wanderer-joaquin-miller-literary.html | Joaquin Miller, Poet and Wanderer; JOAQUIN MILLER, LITERARY FRONTIERSMAN. By Martin Severin Peterson. 198 pp. Stanford University, California: Stanford University Press. $2.50. STANTON A. COBLENTZ. JOAQUIN MILLER, LITERARY FRONTIERSMAN. By Martin Severin Peterson. 198 pp. Stanford University, California: Stanford University Press. $2.50. | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/emory-a-stedman-retired-executive-of-the-railway-express-agency.html | EMORY A. STEDMAN; Retired Executive of the Railway Express Agency Dies In West | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/commons-to-fire-on-eden-thursday-policy-on-aggressors-likely-to-be.html | COMMONS TO FIRE ON EDEN THURSDAY; Policy on Aggressors Likely to Be Attacked by Opposition When Parliament Meets HOME PROGRAM DRAFTED Savage Attack Likely READY TO DISAPPROVE Opposition Emotional | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/sons-and-grandsons-of-hamilton-men.html | SONS AND GRANDSONS OF HAMILTON MEN | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/chilean-presidency-is-sought-by-ibanez-opens-campaign-for-another.html | CHILEAN PRESIDENCY IS SOUGHT BY IBANEZ; Opens Campaign for Another Term With Warning of Danger in Right Wing Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mrs-c-d-wilson-has-a-son.html | Mrs. C. D. Wilson Has a Son | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/moses-backs-molloy-urges-all-la-guardia-supporters-to-vote-for.html | MOSES BACKS MOLLOY; Urges All La Guardia Supporters to Vote for Council Candidate | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/fire-record.html | Fire Record | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/plots-spies-and-the-black-tom-blast-captain-henry-landaus-story-of.html | Plots, Spies, and the Black Tom Blast; Captain Henry Landau's Story of Wartime Sabotage in America THE ENEMY WITHIN. The Inside Story of German Sabotage in America. By Captain Henry Landau. Illustrated With Photographs and Photostatic Copies of Original Documents. 323 pp. New York: G. P. Putnam's Sons. $3. Black Tom | True | By Henry E. Armstrong | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/searching-out-the-minds-mysteries-science-now-ponders-over-psychic.html | SEARCHING OUT THE MIND'S MYSTERIES; Science Now Ponders Over Psychic Enigmas SEARCHING OUT THE MIND'S MYSTERIES | True | By Waldemar Kaempffert | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/microphone-presents-roosevelt-to-open-human-needs-drivephiladelphia.html | MICROPHONE PRESENTS--; Roosevelt to Open Human Needs Drive--Philadelphia Orchestra to Broadcast TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Our World Policy General O'Ryan's Contention Is Disputed Looking at the Record Our Stand Approved Difficulties in Palestine Application of Christian Spirit Viewed as Possible Solution But Woodchucks Are Not So Plentiful in. New York Salvador's Purchases This Country Still Holds First Place in Buying Coffee Sales Dropped We Held Place Russia and China Soviets Not Pledged to Help Against Japan Britain's Position We Are Interested Memorizing Upheld Dr. Reynolds's Theory Is Viewed as Somewhat Incomplete Quotation Marks From the Week's News Efficiency of Hospitals Bed Occupancy of 75 to 85 Per Cent Regarded as Maximum All Types Treated Sexes Separated Mail-Bag Excerpts Brief Comment by Readers on Various Subjects | True | A. C. N.KHALIL TOTAH.G. HARRIS DANZBERGER.F. ALFREDO MEJIA.J. A. MARCUS.RACHEL MCKN'GHT SIMMONS.H. E. BISHOP | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/appraisal-uniformity-standard-policies-for-the-nation-advised-by.html | APPRAISAL UNIFORMITY; Standard Policies for the Nation Advised by Leonard Downie | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/women-in-sports-season-schedule-arranged-college-teams-invited-to.html | Women in Sports; Season Schedule Arranged College Teams Invited To Discuss Umpiring Mount Holyoke Plans Made | True | By Maureen Orcutt | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/schumanurion.html | Schuman--Urion | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/safe-deposit-group-to-meet.html | Safe Deposit Group to Meet | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/princeton-soccer-victor-goals-by-richardson-and-watts-beat-cornell.html | PRINCETON SOCCER VICTOR; Goals by Richardson and Watts Beat Cornell, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-stroud-makes-bow-parents-of-philadelphia-girl-are-hosts-at-a.html | MISS STROUD MAKES BOW; Parents of Philadelphia Girl Are Hosts at a Tea for Her | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/child-to-mrs-w-c-macdonough.html | Child to Mrs. W. C. MacDonough | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/when-abraham-lincoln-was-on-his-way-to-power-william-baringer.html | When Abraham Lincoln Was on His Way to Power; William Baringer Throws New Light on the Events That Led to the Presidency LINCOLN'S RISE TO POWER. By William Baringer. 373 pp. Boston: Little, Brown & Co. $4. Lincoln on His Way to Power | True | By Charles Willis Thompson | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/f-and-m-triumphs-226-roeder-leads-in-scoring-as-team-beats.html | F. AND M. TRIUMPHS, 22-6; Roeder Leads in Scoring as Team Beats Muhlenberg | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dr-ralph-m-johnson.html | DR. RALPH M. JOHNSON | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bearer-problem-in-bonds-persists-difficulty-in-reaching-holders.html | 'BEARER' PROBLEM IN BONDS PERSISTS; Difficulty in Reaching Holders, Experts Say, Might Well Be Studied by SEC Suggestion to Amend Situation Current Wages Are Cited 'BEARER' PROBLEM IN BONDS PERSISTS | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/deaths-in-memoriam-unveilings.html | Deaths; In Memoriam Unveilings | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/a-gregorian-chat.html | A GREGORIAN CHAT | True | By Bosley Crowther | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/rule-vs-discretion.html | RULE VS. DISCRETION | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/reserves-decline-in-bank-of-mexico-american-corporations-turn.html | RESERVES DECLINE IN BANK OF MEXICO; American Corporations Turn Surpluses into Dollars to Escape Threats EXPENDITURES ARE HEAVY Interior Cotton Price Is Pegged to Meet Discontent Among Farmers of Laguna Little Cash Forthcoming Called "Enemies of Regime" | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/gaiety-pervades-pittsburgh-annual-foreign-sections-of-the-big.html | GAIETY PERVADES PITTSBURGH ANNUAL; Foreign Sections of the Big International Reveal Painters Devoting Themselves Joyously and Wholeheartedly to Art PRIZES AT CARNEGIE | True | By Edward Alden Jewell | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/plan-1500-exhibits-at-business-show-200000-invitations-are-issued.html | PLAN 1,500 EXHIBITS AT BUSINESS SHOW; 200,000 Invitations Are Issued to View Three Acres of Office Devices WORKER HELPS STRESSED Many New Products Designed to Minimize Fatigue and Ease Eye Strain Shown | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/title-to-miss-van-sant.html | Title to Miss Van Sant | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/aaa-buys-1265040-dozen-eggs.html | AAA Buys 1,265,040 Dozen Eggs | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/child-born-to-f-w-perkinses.html | Child Born to F. W. Perkinses | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/communist-group-to-give-play.html | Communist Group to Give Play | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/large-loan-assets-federal-system-policies-cited-as-helpful-by.html | LARGE LOAN ASSETS; Federal System Policies Cited as Helpful by Savings Official | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/attractive-events-mark-fieldtrial-program-in-eastern-section-this.html | Attractive Events Mark Field-Trial Program in Eastern Section This Week; ROLLING ROCK MEET TO OPEN THURSDAY All-Age Stake for the Carlisle Trophy Listed on Ligenier Card for Retriever SPANIELS WILL COMPETE Important Contests Slated in Covers of Fishers IslandOther News of Dogs Birds Are Abundant Entries Close Tomorrow | True | By Henry R. Ilsley | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/wheelerbiggar.html | Wheeler--Biggar | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-swing-to-california-broadcasters-going-hollywood-for-a-number.html | THE SWING TO CALIFORNIA; Broadcasters 'Going Hollywood' for a Number of Reasons, With No Fear of Television Upsetting the Alliance | True | By Orrin E. Dunlap Jr. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/st-benedicts-victor-conquers-lincoln-college-prep-750-with-11.html | ST. BENEDICT'S VICTOR; Conquers Lincoln College Prep, 75-0, With 11 Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/l-s-u-beats-mississippi.html | L. S. U. Beats Mississippi | True |  | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/penn-state-prevails-20-taylor-and-miehoff-score-to-defeat-yale-at.html | PENN STATE PREVAILS, 2-0; Taylor and Miehoff Score to Defeat Yale at Soccer | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/liquorless-night-club-opens.html | Liquorless Night Club Opens | True |  | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/rickenbacker-avoids-german-ace.html | Rickenbacker Avoids German Ace | True |  | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/stefan-zweigs-legend-of-the-menorah-the-buried-candelabrum-by.html | Stefan Zweig's Legend of the Menorah; THE BURIED CANDELABRUM. By Stefan Zweig. Translated from the German by Eden and Cedar Paul. Illustrated by Berthold Wolfe. 149 pp. New York: The Viking Press. $2.50. | True | HAROLD STRAUSS. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/begin-pricefixing-on-private-brands-wholesalers-act-in-drug-field.html | BEGIN PRICE-FIXING ON PRIVATE BRANDS; Wholesalers Act in Drug Field but Distributors of Foods Move Cautiously | True | By William J. Enright | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/keegancurran.html | Keegan—Curran | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/oases-for-tourists-big-hotels-dude-ranches-and-camp-areas-in-former.html | OASES FOR TOURISTS; Big Hotels, Dude Ranches and Camp Areas In Former Waste Lands Now Popular New Death Valley Road Plants in the Desert Society at Palm Springs Arizona Indian Ruins DESERT OASES CALL TOURISTS Sights in New Mexico THE DESERT: A NEW TYPE OF VACATIONLAND | True | By Isabelle F. Story | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mrs-mlean-denies-debt-she-says-she-promised-no-fee-to-attorney-in.html | MRS. M'LEAN DENIES DEBT; She Says She Promised No Fee to Attorney In Hauptmann Case | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/leaders-selected-for-charity-drive-jewish-federations-of-new-york.html | LEADERS SELECTED FOR CHARITY DRIVE; Jewish Federations of New York and Brooklyn Ready for $6,250,000 Campaign AIDES FROM 141 TRADES Joint Appeal for 116 Agencies Will Start About Nov. 15 and Close in January | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/football-injury-kills-boy-17.html | Football Injury Kills Boy, 17 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/17-seamen-repatriated.html | 17 Seamen Repatriated | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/making-of-an-oriental-yankee-younghill-kangs-story-of-his-american.html | Making of an Oriental Yankee; Younghill Kang's Story of His American Experiences Is a Lively And Revealing Venture in Autobiography EAST GOES WEST. By Younghill Kang. 401 pp. New York: Charles Scribner's Sons. $2.75. | True | By Katherine Woods | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/flashes-on-te-london-screen.html | FLASHES ON TE LONDON SCREEN | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/thanksgiving-fete-for-jewish-blind-colorful-dance-on-nov-24-to-be.html | THANKSGIVING FETE FOR JEWISH BLIND; Colorful Dance on Nov. 24 to Be New York Guild's First Benefit in Two Years GALA PROGRAM PLANNED Revue to Be Presented by Stage, Screen and Radio ArtistsJunior League to Assist | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/duke-tops-georgia-tech-2019-au-after-recovering-fumbled-punt-tipton.html | Duke Tops Georgia Tech, 20-19, AU After Recovering Fumbled Punt; Tipton Makes Winning Touchdown in Last Five Minutes When Sims Loses Ball on 12-Yard Line-- Engineers Assume Big Lead After Yielding Score to Blue Devils The Line-up STATISTICS OF THE GAME | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/book-fair-to-show-many-rare-works-series-on-nations-humor-one.html | BOOK FAIR TO SHOW MANY RARE WORKS; SERIES ON NATION'S HUMOR One Division to Trace Man's Progress in Printing Over Period of 5,000 Years Some Are Costly and Some Not Early Translations Poor Early Bibles Will Be Shown Japanese Were First Printers Cass Canfield Heads Board | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/home-buying-brisk-on-long-island-levitt-firm-reports-ninety-sales.html | HOME BUYING BRISK ON LONG ISLAND; Levitt Firm Reports Ninety Sales in Three Months Aggregating $1,1 07,000 BUILDING AT JUNIPER PARK New Home Group Will Be Opened Today--Active Demand in Many Queens Areas Building at Juniper Park Home Sales Reported | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/wesleyan-stages-weekend-parties-362-young-women-are-guests-at.html | WESLEYAN STAGES WEEK-END PARTIES; 362 Young Women Are Guests at Annual Autumn Dances in Middletown, Conn. FRATERNITIES ENTERTAIN Smith Sends Largest Delegation, With Connecticut College for omen Second for Women Second Alpha Delta Phi Alpha Chl Rho Beta Theta Pl Chi Psi Delta Kappa Epsilon Delta Tau Delta Delta Upsilon Phi Nu Theta Phi Silgma Kappa Psi Upsilon Sigma Chi Sigma Nu John Wesley Club | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/undefeated-and-united-alabama-vanquishes-tennessee-on-knoxville.html | Undefeated and United Alabama Vanquishes Tennessee on Knoxville Gridiron; ALABAMA SUBDUES TENNESSEE BY 14-7 Bradford in Second Quarter and Hughes in Third Score for Crimson Tide DUNCAN OF VOLS CROSSES But Rally by Home Eleven Is Too Late as 25,000 Watch Hard-Fought Struggle Kilgrow's Passes Click Running Plays Gain | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mayor-asks-state-to-rebuke-taylor-ridder-says-welfare-officials.html | MAYOR ASKS STATE TO REBUKE TAYLOR; Ridder Says Welfare Officials Will Consider Charge of Improper Vote Plea UNION SCORES CONTROLLER C. I. O. Unit in ERB Demands Aide Be Ousted -- Pledges' Support to La Guardia Non-Political Relief Stressed Amicable Spirit Praised | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-shirley-noyes-honored.html | Miss Shirley Noyes Honored | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/williams-freshmen-on-top.html | Williams Freshmen on Top. | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/tranavitch-stars-as-rutgers-scores-halfback-tallies-three-of-the.html | TRANAVITCH STARS AS RUTGERS SCORES; Halfback Tallies Three of the Touchdowns in 26-0 Victory Over Springfield Team | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/versatile-attack-by-dartmouth-produces-six-touchdowns-to-set-back.html | Versatile Attack by Dartmouth Produces Six Touchdowns to Set Back Brown; DARTMOUTH WINS FROM BROWN, 41-0 Indians Score Twice in First and Third Periods, Once in Second and Fourth HUTCHINSON, KING EXCEL Each Gets Two Touchdowns--MacLeod Races 67 Yards on Pass for Tally STATISTICS OF THE GAME Hutchinson Scores Again Feeley Recovers Fumble | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/to-open-u-of-p-drive-fifty-faculty-members-will-speak-for-125000000.html | TO OPEN U. OF P. DRIVE; Fifty Faculty Members Will Speak for $12,500,0000 Fund | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/leuthauserlunn.html | Leuthauser--Lunn | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/rutha-arrest-confirmed-14-members-of-czech-nazi-party-held-fqr.html | RUTHA ARREST CONFIRMED; 14 Members of Czech Nazi Party Held fqr Moral Offenses | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/aluminum-company-holds-suit-unfair-brief-tells-supreme-court-that.html | ALUMINUM COMPANY HOLDS SUIT 'UNFAIR'; Brief Tells Supreme Court That Government Is Doing What It Condemns in Others | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/results-in-other-sports.html | Results in Other Sports | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/big-chinese-banks-quitting-shanghai-finance-and-revenue-branches-of.html | BIG CHINESE BANKS QUITTING SHANGHAI; Finance and Revenue Branches of Central Government Also Moving to Nanking CUSTOMS DUTIES DWINDLE 50% Decline Is Anticipated for Current Month-The Interior Grows as Business Center | True | By F. Tillman Durdinspecial To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/kozeluh-and-whalen-reach-semifinals-gain-in-u-s-open-net.html | KOZELUH AND WHALEN REACH SEMI-FINALS; Gain in U. S. Open Net Singles--Darkness Halts Barnes Richards, Gorchakoff-Lott | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/rams-gain-a-draw-fumbles-and-penalties-help-prevent-score-third.html | RAMS GAIN A DRAW; Fumbles and Penalties Help Prevent Score Third Year in Row TOUCHDOWN IS RULED OUT Holding Erases Goldberg Rush--53,000 See 80-Yard Kick by Woitkoski Check Foe STATISTICS OF THE GAME Realignment Stops Panthers Half Time Stops Pitt FORDHAM AND PITT AGAIN PLAY 0-0 TIE Invaders Soon Stopped Shift on Run Costly Druze Recovers Goldberg Fumble A Fordham Forward Pass Which Was Incomplete Deep in Pittsburgh Territory | True | By Allison Danzig | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/military-power-of-world-blocs.html | MILITARY POWER OF WORLD 'BLOCS' | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/labor-field-study-urged-at-columbia-dean-mccrea-points-to-wide.html | LABOR FIELD STUDY URGED AT COLUMBIA; Dean McCrea Points to Wide Variety of Conditions Here for 'Laboratory' Work BROAD PROGRAM PLANNED New Statistical Area Balanced by Theoretical Inquiry Seen as Factors Actual Practices the Subject Economic Integration Urged | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/england-again-views-the-pageantry-of-caste-the-survival-of.html | ENGLAND AGAIN VIEWS THE PAGEANTRY OF CASTE; The Survival of Feudalism in Great Britain Dramatized in the Opening of Parliament THE PAGEANTRY OF ENGLISH CASTE | True | By Clair Price | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/quiltmaking-has-a-revival-farm-women-of-midwest-busy-with-patchwork.html | QUILT-MAKING HAS A REVIVAL; Farm Women of Midwest Busy With Patchwork Many Fancy Names | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/indiana-defeats-illinois-13-to-6-touchdown-by-davis-in-final-period.html | INDIANA DEFEATS ILLINOIS, 13 TO 6; Touchdown by Davis in Final Period Gives Hoosiers First Big Ten Triumph VICTORS GAIN EARLY LEAD But Illini Draw Even in Second Quarter After Recovering Fumbled Ball | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/wills-for-probate.html | Wills for Probate | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/reply-to-gen-oryan-union-leaders-ridicule-his-warning-on-reelection.html | REPLY TO GEN. O'RYAN; Union Leaders Ridicule His Warning on Re-election of .Mayor | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/lyons-is-favorite-in-australian-poll-internal-prosperity-and-the.html | LYONS IS FAVORITE IN AUSTRALIAN POLL; Internal Prosperity and the Disturbed World Situation Are to His Advantage LABORITES FOR ISOLATION But Prime Minister Holds That Non-Cooperation With Rest of Empire Would Be Fatal Curtin for Isolation No Crucial Difference | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/asks-healthy-congress-osteopath-says-members-are-fagged-by-many.html | ASKS HEALTHY CONGRESS; Osteopath Says Members Are Fagged by Many Errands | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/iona-prep-scores-266-downs-st-catherine-of-genoa-team-as-zuntano.html | IONA PREP SCORES, 26-6; Downs St. Catherine of Genoa Team as Zuntano Leads Attack | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/primeheffernan.html | Prime--Heffernan | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/says-youth-is-staid-middlebury-teacher-takes-issue-with-adventurous.html | SAYS YOUTH IS STAID; Middlebury Teacher Takes Issue With 'Adventurous' Conceptionn | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/court-changes-opposed-lawyers-urge-voters-of-state-to-disapprove.html | COURT CHANGES OPPOSED; Lawyers Urge Voters of State to Disapprove Two Amendments | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-highway-held-a-military-artery-pennsylvania-official-sees.html | NEW HIGHWAY HELD A MILITARY ARTERY; Pennsylvania Official Sees Strategic Value of Road Linking Pittsburgh-Harrisburg GERMAN IDEAS ARE CITED Old Vanderbilt Right-of-Way Will Be Used for 164-Mile, $50,000,000 Project Praises German Construction NEW HIGHWAY HELD A MILITARY ARTERY | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/comment-on-broadcast-symphonies-in-the-mail-from-a-small-town.html | COMMENT ON BROADCAST SYMPHONIES IN THE MAIL; From a Small Town Listener They Mean to Hear Toscanini An Amateur's Reaction SCHOOLS AND COURSES | True | MARGARET TENNANT.W. E. WALTERS.JOHN B. VADNEY. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/auctorial-foreword.html | AUCTORIAL FOREWORD | True | By Jacques Deval | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/fha-work-improved-new-jersey-office-cuts-time-for-action-on.html | FHA WORK IMPROVED; New Jersey Office Cuts Time for Action on Applications | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/st-lawrence-in-front-beats-cortland-normal-200-scoring-in-second.html | ST. LAWRENCE IN FRONT; Beats Cortland Normal, 20-0, Scoring in Second and Third | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mr-fowler-at-his-uproarious-best-salute-to-yesterday-by-gene-fowler.html | Mr. Fowler at His Uproarious Best; SALUTE TO YESTERDAY. By Gene Fowler. 365 pp. New York: Random House. $2.50. | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/engagements.html | Engagements | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/puritan-ancestor-theme-before-greensboro-class.html | Puritan Ancestor Theme Before Greensboro Class | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/season-is-opened-by-jooss-ballet-the-seven-heroes-in-revised-form.html | SEASON IS OPENED BY JOOSS BALLET; 'The Seven Heroes,' in Revised Form, Danced by Company in Excellent Manner 'GREEN TABLE' BRILLIANT Easily the Masterpiece of the Repertoire--Troupe to Give 2 Performances Today | True | By John Martin | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/says-wpa-must-go-on-williams-aide-to-hopkins-strikes-at-banker.html | SAYS WPA MUST GO ON; Williams, Aide to Hopkins, Strikes at Banker Critics of Spending | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/vocational-service-for-juniors-will-give-rollerskating-carnival.html | Vocational Service for Juniors Will Give Roller-Skating Carnival Here on Nov. 12 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/w-and-j-in-77-tie-deadlocks-with-dickinson-after-rally-in-final.html | W. AND J. IN 7-7 TIE; Deadlocks With Dickinson After Rally In Final Period | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/safety-gives-game-to-michigan-state-missouri-loses-20-when-robb-is.html | SAFETY GIVES GAME TO MICHIGAN STATE; Missouri, Loses, 2-0, When Robb Is Tackled in End Zone Early in Third Period | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/orders-rehiring-of-300-judge-rules-dress-firm-must-reopen.html | ORDERS REHIRING OF 300; Judge Rules Dress Firm Must Reopen Philadelphla Plant | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/conductor-out-of-germany.html | CONDUCTOR OUT OF GERMANY | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/m-s-c-to-celebrate-its-diamond-jubilee-plans-convocation-at-amherst.html | M. S. C. to Celebrate Its Diamond Jubilee; Plans Convocation at Amherst in Spring | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bourbon-king-41-takes-the-remsen-victor-over-mountain-ridge-c.html | BOURBON KING, 4-1, TAKES THE REMSEN; Victor Over Mountain Ridge, C Choice, by Two Lengths as Jamaica Meeting Ends BOURBON KING, 4-1, TAKES THE REMSEN Remsen Field Away in Line Mountain Ridge Moves Up Longden Has Easy Ride | True | By Bryan Field | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/seabiscuit-races-to-dead-heat-with-heelfly-before-20000-in-maryland.html | Seabiscuit Races to Dead Heat With Heelfly Before 20,000 in Maryland; DEAD HEAT MARKS THE LAUREL STAKES Camera Unable to Separate Seabiscuit and Heelfly at End of Mile Duel DELIBERATOR TAKES SHOW Leaders Only One-fifth Second Off Track Mark--Toddle On Wins Maryland Futurity Heelfly Overhauls Leader Close to Track Record | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/city-drafts-law-for-meat-grading-licensing-of-wholesale-and-retail.html | CITY DRAFTS LAW FOR MEAT GRADING; Licensing of Wholesale and Retail Butchers and Packers Would Be Required DEALERS TO GET MEASURE Morgan Calls Them to Parley This Week-Women's Clubs to Have Demonstration Consumers' Groups Favor Plan Educational Program Ready Ranchers Getting Old Price CITY DRAFTS LAW FOR MEAT GRADING | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/beatrice-kellogg-wed-in-oyster-bay-bride-of-harvey-mcclintock.html | BEATRICE KELLOGG WED IN OYSTER BAY; Bride of Harvey McClintock Jr.--Reception and Dance Given at Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hofstra-shows-way-190-sets-back-bergen-county-college-to-register.html | HOFSTRA SHOWS WAY, 19-0; Sets Back Bergen County College to Register First Victory | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/city-soil-produces-600-tons-of-vegetables-tomatoes-lead-list-of-23.html | City Soil Produces 600 Tons of Vegetables; Tomatoes Lead List of 23 in WPA Gardens | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/colgate-alumni-to-rally-big-weekend-planned-on-gridiron-and-for.html | COLGATE ALUMNI TO RALLY; Big Week-End Planned on Gridiron and for Dedication of Building | True | Special to THE NEW YORK TIMES | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bulbs-to-cheer-the-rockery-brilliant-early-pictures-and-graceful.html | BULBS TO CHEER THE ROCKERY; Brilliant Early Pictures and Graceful Groups May Radily Be Obtained With Them Miniature Daffodils Botanical Tulips Tulips That Prefer Shade China-Blue Chionodoxa | True | By Claire Norton | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ruth-snyder-betrothed-nutley-n-j-girl-will-become-the-bride-of.html | RUTH SNYDER BETROTHED; Nutley, N. J., Girl Will Become the Bride of James E. Hartman | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/heavy-attack-in-first-half-enables-pawling-to-turn-back-riverdale.html | Heavy Attack in First Half Enables Pawling to Turn Back Riverdale Eleven; PAWLING SWAMPS RIVERDALE, 19 TO 0 Drives to Three Touchdowns in First Two Periods on the Losers' Gridiron HICKEY FIRST TO TALLY Slices Off Tackle From the 4-Yard Line-- Armstrong and Heim Also Score Nixon and Hickey Star Sides's Placement Good Worcester Acad. 21, Harvard Fr. 6 | True | By William J. Briordy | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ask-sec-to-approve-plan-stockholders-in-utilities-power-and-light.html | ASK SEC TO APPROVE PLAN; Stockholders in Utilities Power and Light File Under Act of 1935 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/what-delays-building-realty-official-calls-lowrental-income-chief.html | WHAT DELAYS BUILDING; Realty Official Calls Low-Rental Income Chief Factor | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/office-occupancy-nearing-normal-gains-in-last-two-years-may-lead-to.html | OFFICE OCCUPANCY NEARING 'NORMAL'; Gains in Last Two Years May Lead to 90 Per Cent Average in 1939 5,000,000 FEET ABSORBED Loring M. Hewen Cites Results of Survey to Show Likelihood of Lower Vacancies Sharp Gain in Space "Normal" Level in Sight OFFICE OCCUPANCY NEARING 'NORMAL' | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/goucher-to-celebrate-will-observe-50th-anniversary-of-its-founding.html | GOUCHER TO CELEBRATE; Will Observe 50th Anniversary of Its Founding | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/benefit-arranged-at-bedford-hills-dance-and-amateur-show-on-friday.html | BENEFIT ARRANGED AT BEDFORD HILLS; Dance and Amateur Show on Friday to Raise Funds for Community House CONCERT SERIES PLANNED Scarsdale Music Society to Hold 4 Recitals Beginning Oct. 27.--Another at Tarrytown Concert Series Planned Many Others Assisting | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/summer-tubers-are-brought-in.html | SUMMER TUBERS ARE BROUGHT IN | True | By Esther Ayer Millner | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/lebanon-valley-scores-downs-delaware-237-as-rozman-tallies-17-of.html | LEBANON VALLEY SCORES; Downs Delaware, 23-7, as Rozman Tallies 17 of Team's Points | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/u-c-l-a-plays-77-tie-is-held-even-by-oregon-state-in-coast.html | U. C. L. A. PLAYS 7-7 TIE; Is Held Even by Oregon State in Coast Conference Game | True |  | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True |  | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/george-h-lorimer-iii.html | George H. Lorimer III | True |  | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True |  | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/byron-short.html | BYRON SHORT | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/smithdunn.html | Smith--Dunn | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-chairman-for-crocker-bank.html | New Chairman for Crocker Bank | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/in-phi-beta-kappa-at-williams.html | In Phi Beta Kappa at Williams | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/five-die-in-indiana-crash-driver-of-truck-in-collision-with-auto.html | FIVE DIE IN INDIANA CRASH; Driver of Truck, In Collision With Auto, May Not Live | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/leases-larchmont-home.html | Leases Larchmont Home | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/vote-canceled-by-nlrb-mrs-herrick-not-company-acted-in-book-of-the.html | VOTE CANCELED BY NLRB; Mrs. Herrick, Not Company, Acted in Book of the Month Club Case | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/trading-is-spotty-at-wholesale-here-coats-suits-jackets-skirts-move.html | TRADING IS SPOTTY AT WHOLESALE HERE; Coats, Suits, Jackets, Skirts Move Moderately, but Dresses Are Slow | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/cobanewerner.html | Cobane—Werner | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/autumn-brings-in-the-delicacies-of-baking-harvest-time-sets-the.html | AUTUMN BRINGS IN THE DELICACIES OF BAKING; Harvest Time Sets the Housewife to Thinking Of Pumpkin Pie and Doughnuts of Rare Flavor | True | By Edda Morgan | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/letters-to-the-editor-of-the-times-tracing-road-to-peace-honesty-of.html | Letters to the Editor of The Times; Tracing Road to Peace Honesty of Purpose and Some National Sacrifice Necessary Nose-Thumbing An Immoral Concept Honored by Few Room for All Function of League Does Fear Obsess Us? Morgan Advice Regarded as Sound Even at Present Information Wanted Madison and the Law Records Held to Show He Was Not Member of Bar Statement Questioned Madison's Advice Bees' Example Suggested We Might Do Well to Observe These Exponents of Abundant Life Dogs in the City RETURN | True | LAURIE YORK ERSKINE.(Rev.) HENRY R. ROSE.R. S. KELLOGG.R. S. KELLOGG.EDWARD S. CORM IN.ARTHUR EILENBERG.VISITOR.ROBERT FRANCIS. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/firm-under-fire-of-sec-to-dissolve-arnold-co-execute-and-deliver.html | FIRM UNDER FIRE OF SEC TO DISSOLVE; Arnold & Co. Execute and Deliver Undertaking to the Stock Exchange Name Not to Be Continued SEC Reviews Developments FIRM UNDER FIRE OF SEC TO DISSOLVE | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/kansas-triumphs-146-beats-iowa-state-for-first-big-six-victory-in.html | KANSAS TRIUMPHS, 14-6; Beats Iowa State for First Big Six Victory in Two Years | True |  | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/montgomery-davis-recital.html | Montgomery Davis Recital | True |  | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/windsors-mobbed-by-reich-admirers-throngs-break-through-police.html | WINDSORS MOBBED BY REICH ADMIRERS; Throngs Break Through Police Cordons at the Duesseldorf Fair to Hail Ex-King EXHIBITS ENGROSS DUKE He Is Told How Reich Hopes to Win Economic Freedom--Visits Miners' Hospital Duke Seems Shaken Big Rise in Mine Accidents Reports on Agency Not Denied Visit to Mother Rumored | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/martin-f-rich.html | MARTIN F. RICH | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/behind-the-scenes-shaw-to-open-oversea-as-i-see-it-seriesmidoctober.html | BEHIND THE SCENES; Shaw to Open Oversea 'As I See It' Series--Mid-October Plans of Performers SHORT WAVES | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/czech-sales-here-cut-items-considered-for-low-duty-are-bought.html | CZECH SALES HERE CUT; Items Considered for Low Duty Are Bought Sparingly | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ernest-hemingways-first-novel-in-eight-years-to-have-and-have-not.html | Ernest Hemingway's First Novel in Eight Years; "To Have and Have Not" Is the Story of a Man From Key West TO HAVE AND HAVE NOT. By Ernest Hemingway. 262 pp. New York: Charles Scribner's Sons. $2.50. | True | By J. Donald Adams | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/neidengardscharg.html | Neidengard--Scharg | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/coughlin-talks-urged-in-letters-rush-of-appeals-is-reported-after.html | COUGHLIN TALKS URGED IN LETTERS; Rush of Appeals Is Reported After Archbishop's Action; Future Is in Doubt Not Actually Barred From Air RADIO PRIEST'S CENSOR | True | By P. W. Williams | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/amelia-s-fullan-married-in-queens-she-becomes-bride-of-william-f.html | AMELIA S. FULLAN MARRIED IN QUEENS; She Becomes Bride of William F. Mohan Jr. at Ceremony in Forest Hills | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/to-sell-properties-for-jersey-banks-realty-of-defunct-institutions.html | TO SELL PROPERTIES FOR JERSEY BANKS; Realty of Defunct Institutions in Auction Offerings Next Month by J. P. Day | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/seymour-calls-for-spiritual-freedom-yales-new-president-holds.html | SEYMOUR CALLS FOR SPIRITUAL FREEDOM; Yale's New President Holds Materialism Is at the Root of the World's Troubles SEYMOUR FOR SPIRITUAL FREEDOM | True | By L. H. Robbins | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/windsor-is-delayed-giannini-entertains-she-sings-for-german-workers.html | WINDSOR IS DELAYED, GIANNINI ENTERTAINS; She Sings for German Workers When Dake Is Unable to visit Their Plant | True | Special Cable to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/porterrucker.html | Porter--Rucker | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/shuffling-the-new-deal.html | SHUFFLING THE NEW DEAL | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/attain-deans-list-at-stevens-institute-fortyfive-students-in-three.html | ATTAIN DEAN'S LIST AT STEVENS INSTITUTE; Forty-five Students in Three Upper Classes Are Named for Excellent Work | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/violence-dwindles-in-loyalist-spain-if-condition-goes-far-enough-it.html | VIOLENCE DWINDLES IN LOYALIST SPAIN; If Condition Goes Far Enough It Will Change the Nature of Revolution, Study Indicates INDEPENDENCE URGE RISES Unions Have Been Ordered to Pay Rentals on Flats Seized--Bid to Foes Held Possible Army Greatest Achievement To Eliminate Foreigners | True | Special Correspondence. THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/red-cross-nurses-set-visiting-mark-active-on-behalf-of-1035764-sick.html | RED CROSS NURSES SET VISITING MARK; Active on Behalf of 1,035,764 Sick Persons in Year Ending Last June ANNIVERSARY CELEBRATED Calls Made on or in Aid of 12,000,00 - Patients in the Last Ten Years | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-wenk-a-bride-of-edwin-l-amberg-daughter-of-chicago-couple.html | MISS WENK A BRIDE OF EDWIN L AMBERG; Daughter of Chicago Couple Married Here in Chapel of St. Bartholomew's Church DR. SARGENT OFFICIATES Mary Louise Eldred of Utica is Honor Maid--Helen Amberg Also an Attendant | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/alexandershook.html | Alexander--Shook | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/more-notes-of-the-autumn-rialto.html | MORE NOTES OF THE AUTUMN RIALTO | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mrs-joseph-paton-most-worthy-grand-matron-of-the-eastern-star-of.html | MRS. JOSEPH PATON; Most Worthy Grand Matron of the Eastern Star of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/southern-realtors-to-meet.html | Southern Realtors to Meet | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mrs-clifford-e-ridgely.html | MRS. CLIFFORD E. RIDGELY | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/italy-pessimistic-on-london-parley-edens-foreign-policy-speech-held.html | ITALY PESSIMISTIC ON LONDON PARLEY; Eden's Foreign Policy Speech Held Not Encouraging for the Committee's Work | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/edith-grace-smyth-wed-in-crestwood-daughter-of-judge-is-married-to.html | EDITH GRACE SMYTH WED IN CRESTWOOD; Daughter of Judge Is Married to Carl J. Weisenbach--Rev. O. A. Griesmyer Officiates CEREMONY IN ST. JOHN'S Mrs. Arnold Mooz of Scarsdale Matron of Honor--J. Kemper Burton the Best Man | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/in-the-classroom-and-on-the-campus-analysis-of-bequests-in-year.html | IN THE CLASSROOM AND ON THE CAMPUS; Analysis of Bequests in Year Shows Women Tripled Men's Gifts to Education SURVEY IN NEW YORK AREA Hunter College Works on Plan to Open Employment Doors Through Job 'Internships' Beauty, Baseball and Learning Vocationalizing Our Colleges Change in Fraternity Magazine Vocational Internships | True | By Eunice Barnard | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/greenwich-victor-310-routs-irving-for-third-in-row-and-remains.html | GREENWICH VICTOR, 31-0; Routs Irving for Third in Row and Remains Unscored On | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/along-wall-street-by-the-chart-mr-aldrich-best-sellers-amsterdam.html | ALONG WALL STREET; By the Chart Mr. Aldrich Best Sellers Amsterdam Bear Syndicate Clarification | True | By Edward J. Condlon | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/would-curb-laws-for-advertising-chamber-of-commerce-urges-check-on.html | WOULD CURB LAWS FOR ADVERTISING; Chamber of Commerce Urges Check on Federal Control Legislation | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/disillusioned-radicall-proletarian-journby-new-england-gastonia.html | Disillusioned Radicall; PROLETARIAN JOURNBY: NEW ENGLAND, GASTONIA, MOSCOW. By Fred E. Beal. Illustrated. 352 pp. New York: Hillman-Curl. $2.75. | True | By R. L. Duffus | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/play-areas-still-active-white-sulphur-frolic-catskills-hunting.html | PLAY AREAS STILL ACTIVE; WHITE SULPHUR FROLIC CATSKILLS HUNTING BERKSHIRE EVENTS BIG GAME IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/legislative-issues-before-3-meetings-city-federation-nassau-and.html | LEGISLATIVE ISSUES BEFORE 3 MEETINGS; City Federation, Nassau and Kings County Bodies Will Assemble This Week CONSTITUTION IS STUDIED Women Laying Foundation for Recommendations to Reform State Government Talk on Crime Prevention Public Discussions Advised | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/atlantic-fares-rise-increased-costs-and-added-luxury-and-speed.html | ATLANTIC FARES RISE; Increased Costs, and Added Luxury and Speed, Affect Ship Rates to Europe Sign of Better Times Increasing Costs | True | By Barron C. Watson | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/performance-of-french-without-tears-will-benefit-berkshire.html | Performance of 'French Without Tears' Will Benefit Berkshire Industrial Farm | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mussolinis-paper-mocks-roosevelt-10000000-in-war-goods-went-to-red.html | MUSSOLINI'S PAPER MOCKS ROOSEVELT; $10,000,000 in War Goods Went to 'Red' Spain From U. S. Via Russia in Month, It Says | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/kansas-state-tops-marquette-13-to-0-capitalizes-on-pair-of-scoring.html | KANSAS STATE TOPS MARQUETTE, 13 TO 0; Capitalizes on Pair of Scoring Chances to Beat Rivals for First Time Since 1925 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/events-today.html | EVENTS TODAY | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/shanghai-mothers-abandoning-babies-some-starving-chinese-throw-new.html | SHANGHAI MOTHERS ABANDONING BABIES; Some Starving Chinese Throw New Arrivals Into River or Place Them on Dumps CHARITIES HELP OTHERS American Woman, 70, Cares for 250 Waifs, Defying Japanese Airplane Bombs | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/novel-move-made-in-austrian-chess-keres-paved-way-to-victory-over.html | NOVEL MOVE MADE IN AUSTRIAN CHESS; Keres Paved Way to Victory OVer Ragosin With Unusual Tactics at Semmering | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/national-football-league.html | National Football League | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/president-advances-fivepoint-program-washington-weighs-prospects-of.html | PRESIDENT ADVANCES FIVE-POINT PROGRAM; Washington Weighs Prospects of the Bills to Complete New Deal Aims Which Await Special Session I--WAGES AND HOURS II--CROP CONTROL III--REORGANIZATION IV--REGIONAL PLANNING V--ANTI-TRUST LAWS TO REPORT WAGE BILL | True | By Henry N. Dorris | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/troth-announced-of-mary-andrews-radcliffe-college-student-to-be-wed.html | TROTH ANNOUNCED OF MARY ANDREWS; Radcliffe College Student to Be Wed to Robert L. Wolff, an Alumnus of Harvard MADE DEBUT IN 1934-35 Fiance, an Instructor in History at His Alma Mater, Is Son of Professor it Columbia | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/clark-is-dropped-as-dodgers-coach-veteran-given-outright-rlease-but.html | CLARK IS DROPPED AS DODGERS COACH; Veteran Given Outright Rlease, but May Become Pilot of a Brooklyn Farm Team | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/greenleaf-takes-cue-match.html | Greenleaf Takes Cue Match | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dolan-indicted-in-boston-city-treasurer-under-curley-accused-over.html | DOLAN INDICTED IN BOSTON; City Treasurer Under Curley Accused Over Bond Deals | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/community-chests-show-rise-in-gifts-even-in-depression-donations.html | COMMUNITY CHESTS SHOW RISE IN GIFTS; Even in Depression Donations Dropped Only 15%, Despite 58% Drop in Incomes PLAN DISCUSSED FOR CITY Swope Points to Advantages of Cooperative Financing for Social Agencies Here HUMAN NEEDS DRIVE NEAR Campaign Will Get Under Way Tomorrow With Address on Radio by the President $81,611,695 Raised Last Year Big Success In Boston COMMUNITY CHESTS SHOW RISE IN GIFTS Flexibility in Spending PRESIDENT TO AID DRIVE Radio Speech Tomorrow Will Urge Support for Human Needs | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/jerusalem-mufti-50-escapes-to-syria-re-leaves-mosque-area-where-he.html | JERUSALEM MUFTI 50 ESCAPES TO SYRIA RE; Leaves Mosque Area Where He Had Been Hiding Since July Warrant for Arrest LYDDA AIRPORT IS BURNED British Women and Children Are Moved Away From Hebron--All Palestine Trains Idle Increasing Agitation Likely JERUSALEM MUFTI ESCAPES TO SYRIA Britons Leave Hebron Flees to Lebanon in Boat Libyan Moslems Against Britain | True | By Joseph M. Levywireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/oconnell-defendants-lose-plea.html | O'Connell Defendants Lose Plea | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-enemy-gods-and-other-recent-fiction-the-enemy-gods-by-oliver-la.html | "The Enemy Gods" and Other Recent Fiction; THE ENEMY GODS. By Oliver La Farge. Boston: Houghton Mifflin Company. $2.50. A Demi-Mortal GREATHOUSE. By Edward Eyre Hunt. 423 pp. New York: Harcourt, Brace & Co. $2.50. Lynch Mob NIGHT AT HOGWALLOW. By Theodore Strauss. 174 pp. Boston: Little, Brown & Co: $1.25. Cap and Gown ACADEMIC PROCESSION. By James Reid Parker. 281 pp. New York: Harcourt, Brace & Co. $2. A Moral Tale THE WOMAN AT THE DOOR. By Warwick Deeping. 354 pp. New York: Alfred A. Knopf. $2.50. Latest Works of Fiction San Francisco Tales SAN FRANCISCO ADVENTURES. By Charles Caldwell Dobie. 228 pp. New York: D. Appleton-Century Company. $2. London Generations OLD LONDON. Portrait of an English Nobleman: Georgian. Janet: Victorian. Friend of the Rich: Mid-Victorian. The Unwanted: Edwardian. By E. F. Benson. New York: D. Appleton-Century Company. Four volumes, boxed. $5. Latest Works of Fiction They Struck Oil FAMILY STYLE. By Karle Wilson Baker. 307 pp. New York: Coward-McCann, Inc. $2.50. A New England Town | True | ANITA MOFFETLOUISE MAUNSELL FIELD. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/eberlingnelson.html | Eberling--Nelson | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ross-appointment-splits-northwest-bonneville-dam-policy-will-be.html | ROSS APPOINTMENT SPLITS NORTHWEST; Bonneville Dam Policy Will Be Issue in Vote Drive by Foes of Roosevelt Plan POWER FOR RURAL AREAS No "Pittsburgh" in West Bitterness Intensified Election of Senators THEY AGREE ON POWER | True | By Richard L. Neuberger | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-queen-in-a-studio-some-of-the-problems-confronted-in-the.html | THE QUEEN IN A STUDIO; Some of the Problems Confronted in the Filming of 'Victoria the Great' | True | By Charles de Grandcourt | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/antiwar-data-issued-marathon-roundtable-members-to-get-two-types-of.html | ANTI-WAR DATA ISSUED; Marathon Round-Table Members to Get Two Types of Material | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/foreign-crop-news-depresses-wheat-prices-end-1-14-to-1-34c-lower-in.html | FOREIGN CROP NEWS DEPRESSES WHEAT; Prices End 1 1/4 to 1 3/4c Lower in Chicago After Fair Rise From Day's Low Point AUSTRALIAN RAIN COUNTS Also Comments on Argentina--Export Demand Is Slower--Corn Resists Pressure Export Demand Much Slower Corn Options Resist Pressure | True | Special to THE NEW YORK TIMES | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mdowell-colony-seeking-more-funds-100000-addition-to-endowment-is.html | M'DOWELL COLONY SEEKING MORE FUNDS; $100,000 Addition to Endowment Is Sought to Maintain the Artists' Refuge | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Poetry and Drama Latest Books Received Philosophy and Religion Juvenile Business Economics and Sociology Education Government and Politics Reference Books Foreign Affairs Science and Psychology Sport Textbooks Travel and Description Latest Books Received Miscellaneous New Editions and Reprints Pamphlets | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/washington-pass-brings-tie-at-77-washington-state-loses-edge-in.html | WASHINGTON PASS BRINGS TIE AT 7-7; Washington State Loses Edge in Last Period on Huskies' 73-Yard Scoring Thrust | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/chicago-fosters-progressive-art-new-bauhaus-american-school-of.html | CHICAGO FOSTERS PROGRESSIVE ART; New Bauhaus, American School of Design, Opens Tomorrow in Marshall Field Mansion UNDER EX-AIDE OF GROPIUS Moholy-Nagy Would Adapt to This Country the Industrial-Cultural Aims of Dessau | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/will-mark-golden-wedding.html | Will Mark Golden Wedding | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/union-downs-vermont-victor-176-for-third-in-row-as-brockmyer-leads.html | UNION DOWNS VERMONT; Victor, 17-6, for Third in Row as Brockmyer Leads Scoring | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/meetings-to-aid-nurses-joint-campaignwill-be-held-for-visiting.html | MEETINGS TO AID NURSES; Joint Campaign Will Be Held for Visiting Group and Hospitals | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/better-realty-status-title-company-finds-tax-arrears-negligible-in.html | BETTER REALTY STATUS; Title Company Finds Tax Arrears Negligible in 5th Ave. Area | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/lindbergh-stays-in-army-reserve-renews-for-five-years-his.html | LINDBERGH STAYS IN ARMY RESERVE; Renews for Five Years His Commission as Colonel in the Air Corps QUIETS ALLEGIANCE RUMOR Military Officials Say That the Flier's Action Indicates Retention of Citizenship | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hopkins-to-speak-to-social-workers-lehman-and-la-guardia-also-will.html | HOPKINS TO SPEAK TO SOCIAL WORKERS; Lehman and La Guardia Also Will Address Meeting of State Conference Here | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/vassar-to-offer-study-of-housing-program-will-begin-oct-29-with.html | VASSAR TO OFFER STUDY OF HOUSING; Program Will Begin Oct. 29 With Talk on Women's Roleby Mrs. Roosevelt A SERIES OF LECTURES Authorities Here and Elsewhere Will Take Part and Seminars Will Be Organized | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/modern-paintings-to-go-at-auction-french-british-and-american-works.html | MODERN PAINTINGS TO GO AT AUCTION; French, British and American Works From Estates Will Be Sold on Thursday DEGAS PASTEL IS INCLUDED Oriental Art, Jewelry and Rugs Also Offfered--Prints to Go on Block Friday | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/w-leslie-walker-architect-started-his-career-in-boston-thirty-years.html | W. LESLIE WALKER; Architect Started His Career in Boston Thirty Years Aao | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/named-bishop-of-raleigh-n-c.html | Named Bishop of Raleigh, N. C. | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-air-service-in-peru-pan-american-grace-airline-extends-c-o-d.html | NEW AIR SERVICE IN PERU; Pan American Grace Airline Extends C. O. D. Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/british-fascists-limited-liability-organ-against-which-pound20000.html | BRITISH FASCISTS LIMITED LIABILITY; Organ Against Which [Pound]20,000 Damages Were Given Issued Debenture Covering Stock SUNDAY TIMES HITS MOVE Calls It 'Scandalous Abuse of the Law'--Liberal Paper Holds Libel Award Excessive | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/5-boys-are-injured-in-benzine-explosion-four-in-hospital-after.html | 5 BOYS ARE INJURED IN BENZINE EXPLOSION; Four in Hospital After Blast in Pail in Which They Were Roasting Potatoes | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/wood-field-and-stream-dog-heeds-order-after-more-game-careful.html | Wood, Field and Stream; Dog Heeds Order After More Game Careful Training for pog | True | By Raymond R. Campspecial To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/labor-peace-talks-assured-by-afl-decks-all-cleared-for-preliminary.html | LABOR PEACE TALKS ASSURED BY A.F.L.; Decks All Cleared for Preliminary Parley With C. I. O. Oct. 25 at Washington MESSAGES ARE MILDER Recriminations Are Omitted in Final Wires--Leaders in Denver Differ on Result Green Sees Commitments Out LABOR PEACE TALKS ASSURED BY A. F. L. Problem Is Fundamental Control of A. F. L. at Stake | True | By Louis Starkspecial To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/r-i-state-on-top-126-subdues-mass-state-after-losers-score-in-first.html | R. I. STATE ON TOP, 12-6; Subdues Mass. State After Losers Score in First Period | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/henry-street-settlement-nurse-service-to-be-aided-by-dinner.html | Henry Street Settlement Nurse Service To Be Aided by Dinner Wednesday in Ritz | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/baylor-beats-centenary-200.html | Baylor Beats Centenary, 20-0 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/marshall-victor-21-to-6.html | Marshall Victor, 21 to 6 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/queries-and-answers-queries-the-servants-of-god-thy-living-face.html | Queries and Answers; QUERIES "The Servants of God" "Thy Living Face Shows Love" "Go Down to Death" "Moon River" "I'll Never Give Up" "Ode on a Lycian Tomb" "To a Friend" "So Fleet the Works of Man" "Don John of Austria" "The Spiders Stand All Night" "Who Labors More Than God" "The Prodigal's Return" "The Fury of the Danes" "Angels Beckon Me Away" ANSWERS "My Own Will Come to Me" "Nature Is Careless" "Town and Country Mice" "Sea Moods" SEA MOODS "He's Helping Me This Moment" "What Has England Done" "A Pilgrim Bark" "Beneath the Apple Blossoms" | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-community-center-at-suffern-n-y.html | NEW COMMUNITY CENTER AT SUFFERN, N. Y. | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/piers-in-south-picketed-union-says-8000-longshoremen-have-answered.html | PIERS IN SOUTH PICKETED; Union Says 8,000 Longshoremen Have Answered Strike Call | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/living-costs-make-congressmen-shy-constituents-unrest-likely-to-act.html | LIVING COSTS MAKE CONGRESSMEN SHY; Constituents' Unrest Likely to Act as a Check on Bills Further Raising Prices Sensitive Items Prices of Meats Government Spending AS COSTS OF LIVING SEEK NEW ALTITUDES | True | By Luther A. Huston | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/russell-to-recall-40year-fight-to-raise-teaching-to-a-profession.html | Russell to Recall 40-Year Fight To Raise Teaching to a Profession; Dean Emeritus in Horace Mann Lectures Will Tell of Hostility to His Ideas at Columbia--Credits Popular Support for Broader Conception of Education Early Appeals Were Futile Hits "School Keeping" of Past | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/from-the-drama-mailbag-coriolanus-in-rosiyn-more-on-hamlet.html | FROM THE DRAMA MAILBAG; "Coriolanus" in Rosiyn More on "Hamlet" | True | DOROTHY WALKER.FRANKLYN G. PALMER. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/to-sell-old-chelsea-houses.html | To Sell Old Chelsea Houses | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/prize-to-wesleyan-fraternity.html | Prize to Wesleyan Fraternity | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/wisconsin-wins-from-iowa-136-31000-see-badgers-tally-in-final.html | WISCONSIN WINS FROM IOWA, 13-6; 31,000 See Badgers Tally in Final Period for Fourth Triumph in Row | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-england-unit-against-any-tva-six-states-seek-to-get-own-flood.html | NEW ENGLAND UNIT AGAINST ANY 'TVA'; Six States Seek to Get Own Flood Control by Bringing Pressure Upon Congress INSIST ON POWER RIGHTS Power Right Is Issue Another Meeting Planned | True | By Robert D. Byrnes | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/6000-boys-to-visit-roosevelt-grave-scouts-from-six-states-will-make.html | 6,000 BOYS TO VISIT ROOSEVELT GRAVE; Scouts From Six States Will Make Pilgrimage to Oyster Bay on Saturday BEARD WILL BE SPEAKER Colorful Groups to Take Part in Memorial Ceremony for Late President | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-train-in-victoria-fast-streamlined-carrier-to-travel-route.html | NEW TRAIN IN VICTORIA; Fast Streamlined Carrier to Travel Route Between Melbourne and Sydney Elaborate Tests Made Native Woods Are Used SAN FRANCISCO PLANS A "NEVER-NEVER LAND" | True | By Lon Jones | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/proposal-by-cumberland-gas.html | Proposal by Cumberland Gas | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/services-today-for-dr-johnson-dr-i-h-berg-to-officiate-at-rites-in.html | SERVICES TODAY FOR DR. JOHNSON; Dr. I. H. Berg to Officiate at Rites in New York University Chapel in the Bronx MANY LEADERS TO ATTEND Mayor La Guardia, Dr. Butler, Gov. Cross and Dr. Phelps Among Those on List | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/values-enhanced-by-renovations-alteration-of-old-buildings-by-the.html | VALUES ENHANCED BY RENOVATIONS; Alteration of Old Buildings by the Banks Has Benefited Realty, Says Broker LESSON FOR MANY OWNERS Examples of Improved Income Due to That Policy Cited by I. Jerome Riker Building Values Improved | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/quarterly-adopts-digest-format.html | Quarterly Adopts Digest Format | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/northwestern-makes-comeback-to-triumph-over-purdue-by-147-wildcats.html | Northwestern Makes Comeback To Triumph Over Purdue by 14-7; Wildcats Rally for Both Touchdowns in Second Half to Score Before 35,000—Cutlich Recovers Mate's Fumble Behind Goal Line in Last Period to Decide Big Ten Battle The Line-up | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/democrats-to-eat-again-1500-philadelphians-will-pay-100-a-plate-for.html | DEMOCRATS TO EAT AGAIN; 1,500 Philadelphians, Will Pay $100 a Plate for Political Pap | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/china-will-win-war-friend-of-chiang-says-w-h-donald-former.html | CHINA WILL WIN WAR, FRIEND OF CHIANG SAYS; W. H. Donald, Former Secretary to Sun Yat-sen, Sees a Long and Bitter Struggle | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/divorces-g-m-p-lowden-wife-charges-desertion-by-son-of-former.html | DIVORCES G. M. P. LOWDEN; Wife Charges Desertion by Son of Former Illinois Governor | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/popcorn-improved-by-uncle-sam.html | POPCORN IMPROVED BY UNCLE SAM | True | Special Correspondence, THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/football-scores-colleges-scores-of-football-games.html | Football Scores; COLLEGES Scores of Football Games | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/early-hitler-visit-to-rome-indicated-himmler-german-police-head.html | EARLY HITLER VISIT TO ROME INDICATED; Himmler, German Police Head, Leaves for Italian Capital, Probably to Prepare for It NEW SCHEME FOR EUROPE Newspaper Suggests It Must Rest on Four Pillars, Still Excluding the Soviet Much Still to Be Discussed "Dictate" Is Opposed Allusion Held "Surprising" | True | By Frederick T. Birchallwireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bergamos-experimental-opera.html | BERGAMO'S EXPERIMENTAL OPERA | True | By Raymond Hall | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mary-b-anderson-of-plainfield-wed-she-is-married-at-the-monday.html | MARY B. ANDERSON OF PLAINFIELD WED; She Is Married at the Monday Afternoon Club to William P. de Saussure 3d | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/william-h-roberts-sr-retired-implement-manufacturer-dies-in.html | WILLIAM H. ROBERTS SR.; Retired Implement Manufacturer Dies in Moorestown at 79 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/matthews-knocks-out-tebo.html | Matthews Knocks Out Tebo | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dr-ham-denounces-bias-in-colleges-mt-holyoke-head-appeals-for.html | DR. HAM DENOUNCES BIAS IN COLLEGES; Mt. Holyoke Head Appeals for Education Without Social or Finanical Restrictions Former Opponents Aid Him DR. HAM DENOUNCES BIAS IN COLLEGES | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/faudehinsdale.html | Faude--Hinsdale | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/379-labor-complaints-filed.html | 379 Labor Complaints Filed | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/troth-made-known-of-elizabeth-hovey-chestnut-hill-mass-girl-will-be.html | TROTH MADE KNOWN OF ELIZABETH HOVEY; Chestnut Hill, Mass., Girl Will, Be Wed to Roderick Stephens Jr. of New York | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/princeton-freshmen-top-columbia-cubs-win-by-70-on-mccormicks-57yard.html | PRINCETON FRESHMEN TOP COLUMBIA CUBS; Win by 7-0 on McCormick's 57Yard Run-Tiger 150-Pounders Rout Cornell, 31-7 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/easleymcneill.html | Easley--McNeill | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/italy-offers-plan-for-equal-recall-of-men-from-spain-partial.html | ITALY OFFERS PLAN FOR EQUAL RECALL OF MEN FROM SPAIN; Partial Withdrawal Is Called First Step Toward Granting of Belligerent Rights BRITAIN, FRANCE PLEASED Drawbacks of Plan Realized, but Powers See Possibility of Ending the Deadlock Italy offered to withdraw volunteers from Spain at the NonIntervention subcommittee meeting in London yesterday, but stipulated an equal number must quit the Loyalist side. Objection to the plan was seen in the belief that Italians outnumbered the Loyalist aids six to one and equal withdrawal would leave a formidable Italian army in Spain. Sessions of the committee were adjourned until Tuesday to permit efforts to avoid another deadlock. [Page 1.] Italian reactions to the London proceedings were pessimistic, particularly in view of Foreign Secretary Eden's speech, regarded as a threat to reopen the Pyrenees border for supply of arms to the Loyalists. [Page 33.] | True | By Ferdinand Kuhn Jr..wireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/post-to-address-architects.html | Post to Address Architects | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/would-simplify-foreclosure-act-walter-fairchild-outlines-plan.html | WOULD SIMPLIFY FORECLOSURE ACT; Walter Fairchild Outlines Plan Whereby Costs Could Be Materially Reduced BURDEN NOW UPON OWNER Expense Might Be Cut to $50, He Says, From About $700 as Present Average Economical Cost Plan | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/drivers-to-return-in-taxicab-dispute-agree-to-take-their-jobs-again.html | DRIVERS TO RETURN IN TAXICAB DISPUTE; Agree to Take Their Jobs Again Pending Board's Action on C. I. O. Status | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hotchkiss-victor-over-kent-by-1377-taylor-records-touchdown-to.html | HOTCHKISS VICTOR OVER KENT BY 13-77; Taylor Records Touchdown to Climax 70-Yard Drive for Laurels. in 2d Half LOSEE GOES ACROSS LINE Cist Adds Point to Give Losers a 7-to-6 Lead at Half TimeVivian Scores at Start Canterbury 18, Gunnery 0 Pomfret 9, Milton 6 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/build-prefabricated-homes.html | Build Prefabricated Homes | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/apartment-rents-rising-in-jersey-broker-reports-scarcity-of-better.html | APARTMENT RENTS RISING IN JERSEY; Broker Reports Scarcity of Better Grade Suites in Northern Areas EFFECT OF HIGHER COSTS Says Future Buildings Will Be Larger in Size--Many Home Deals Are Closed Home Selling Interest APARTMENT RENTS RISING IN JERSEY | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/cleveland-railways-election.html | Cleveland Railways Election | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/red-cross-sends-china-20000.html | Red Cross Sends China $20,000 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/barnard-alumnae-add-area-to-ossining-camp.html | Barnard Alumnae Add Area to Ossining Camp | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/honored-at-elmira-convocation.html | Honored at Elmira Convocation | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/beatrice-berk-engaged-brooklyn-girl-to-become-bride-of-dr-s-c.html | BEATRICE BERK ENGAGED; Brooklyn Girl to Become Bride of Dr. S. C. Friedman | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/irvington-high-scores-240.html | Irvington High Scores, 24-0 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/wesleyan-triumphs-on-hornes-long-run-38yard-dash-gives-60-victory.html | WESLEYAN TRIUMPHS ON HORNES LONG RUN; 38-Yard Dash Gives 6-0 Victory Over Haverford in Game Replete With Fumbles | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/helengross-to-become-bride.html | Helen-Gross to Become Bride | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/palestine-symphony-opens-season-oct-24-toscanini-will-direct-again.html | PALESTINE SYMPHONY OPENS SEASON OCT. 24; Toscanini Will Direct Again in Three Cities Before Coming to America for Concerts | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/aid-for-china-is-urged-chinese-business-asks-economic-action.html | AID FOR CHINA IS URGED; Chinese Business Asks Economic Action Against Japan | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/metaxas-goes-to-turkey-greek-premier-will-confer-with-ataturk-for.html | METAXAS GOES TO TURKEY; Greek Premier Will Confer With Ataturk for Three Days | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/preoccupied-mind-is-called-a-menace-caused-by-fight-for-success-it.html | 'PREOCCUPIED MIND' IS CALLED A MENACE; Caused by Fight for Success, It Strips Leaders of Real Freedom, Says Nichols | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/london-will-view-films-on-america-documentary-pictures-from-paris.html | LONDON WILL VIEW FILMS ON AMERICA; Documentary Pictures From Paris Exhibition Brought for Showing Oct. 21 FETE IN DARTMOUTH HOUSE Opening Dance of the-Season Planned on Oct. 29--American Women's Club Activities Wedding Postponed Christening Is Held | True | By Nan Scarboroughwireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/albright-plays-to-draw-held-to-scoreless-tie-by-ursinusgoal-line.html | ALBRIGHT PLAYS TO DRAW; Held to Scoreless Tie by Ursinus--Goal Line Pass Falls | True | Special to THE NEW YORK TIMES | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/political-talks-today.html | Political Talks Today | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ruth-harrington-maplewood-bride-her-marriage-to-dr-william-f.html | RUTH HARRINGTON MAPLEWOOD BRIDE; Her Marriage to Dr. William F. Thornley Takes Place in Morrow Memorial Church HOWARD CROSSE BEST MAN Evelyn Taylor Harrington Maid of Honor for Sister--Three Other Bridal Attendants | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/towers-kept-on-ballot-riegelman-refuses-to-void-his-nomination-for.html | TOWERS KEPT ON BALLOT; Riegelman Refuses to Void His Nomination for City Court | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/radium-is-the-theme-of-this-novel-radium-by-rudolf-brunngraber.html | Radium Is the Theme of This Novel; RADIUM. By Rudolf Brunngraber. Translated from the German by Eden and Cedar Paul. 480 pp. New York: Random House. $2.50. | True | AUGUSTA TUCKER. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/salzburg-singers-here-first-contingent-of-opera-guild-to-rehearse.html | SALZBURG SINGERS HERE; First Contingent of Opera Guild to Rehearse at Once | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/tie-game-is-played-by-texas-christian-battles-to-77-deadlock-with.html | TIE GAME IS PLAYED BY TEXAS CHRISTIAN; Battles to 7-7 Deadlock With Texas A. and M. at Fort Worth Before 27,000 O'BRIEN TALLIES IN THIRD Also Kicks Point, but Mills's Pass to Smith and Price's Conversion Knot Count Throws Pass to Horner Todd Injures Leg | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/pennsylvania-alumni-to-dine.html | Pennsylvania Alumni to Dine | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/lehman-endorses-mahoneys-ticket-active-aid-in-doubt-letter-promises.html | LEHMAN ENDORSES MAHONEY'S TICKET; ACTIVE AID IN DOUBT; Letter Promises Governor's Vote, Silent on His Taking Part in Campaign MAYOR'S CLAIMS SCOUTED Mahoney Assails His 'Unholy Alliance of Minorities,' Terms Him 'Politician' BIG FUSION DRIVE IS NEAR Chadbourne Claims Support of City Workers--La Guardia Gives Sanitation 'Lesson' Jeremiah T. Mahoney was assured of the support of Governor Lehman, but active campaigning was left in doubt. Mahoney charged that his rival sought to impose minority rule on the city by an "unholy alliance between minority groups." [Page 1.] | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/fatally-stricken-at-game.html | Fatally Stricken at Game | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/this-week-in-womens-clubs-today-monday-tuesday-tuesday-wednesday.html | THIS WEEK IN WOMEN'S CLUBS; Today Monday Tuesday Tuesday Wednesday Wednesday Thursday Thursday Friday Saturday | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mr-jefferss-new-version-of-an-old-scots-ballad-the-title-poem-in.html | Mr. Jeffers's New Version Of an Old Scots Ballad; The Title Poem in "Such Counsels You Gave To Me" Has a Modern Setting in California SUCH COUNSELS YOU GAVE TO ME. And other poems. By Robinson Jeffers 129 pp. New York: Random House. $2.50. | True | By Peter Monro Jack | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edwardlarocque Tinker | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/file-on-mr-gladstone-being-a-few-paragraphs-based-on-hugh-ross.html | FILE ON 'MR. GLADSTONE;' Being a Few Paragraphs Based on Hugh Ross Williamson's New Play | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hampdensydney-victor-richardson-paces-strong-offense-in-250-rout-of.html | HAMPDEN-SYDNEY VICTOR; Richardson Paces Strong Offense in 25-0 Rout of Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/francis-brett-youngs-south-african-novel-they-seek-a-country-is-an.html | Francis Brett Young's South African Novel; "They Seek a Country" Is an Imaginative Story of the Great Trek THEY SEEK A COUNTRY. By Francis Brett Young. 602 pp. New York: Reynal & Hitchcock. $2.75. | True | By Jane Spence Southron | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/skerbach-flame-winner-takes-harness-sweepstakes-at-boston-horse.html | SKERBACH FLAME WINNER; Takes Harness Sweepstakes at Boston Horse Show | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/students-from-this-area-in-princeton-posts.html | Students From This Area In Princeton Posts | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/chilean-newspaper-denies-nazis-charge-governmentowned-la-nacion.html | CHILEAN NEWSPAPER DENIES NAZIS CHARGE; Government-Owned La Nacion Stresses No Debt Deal Could Be Made With Bolivia | True | Special Cable to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/major-sports-yesterday-football-racing.html | Major Sports Yesterday; FOOTBALL RACING | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/disabled-army-plane-forced-down-in-ocean-pilot-in-coney-island.html | DISABLED ARMY PLANE FORCED DOWN IN OCEAN; Pilot in Coney Island Hospital From Shock After Mishap Due to Engine Trouble | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/art-and-commerce-combined-at-n-y-u-dean-berg-holds-new-fouryear.html | ART AND COMMERCE COMBINED AT N. Y. U.; Dean Berg Holds New Four-Year Program Is Step in Saving Influence of Humanities CULTURAL NEED STRESSED Vertical Training Held Solution of Problem-Survey Made by 'Cabinet' of His Aides | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mosleys-fascists-shrink-in-numbers-they-hold-the-stage-largely.html | MOSLEY'S FASCISTS SHRINK IN NUMBERS; They Hold the Stage Largely Because Opposition Helps Them to Make News AN EXAMPLE AT LIVERPOOL Ban of Uniforms Reasons for Failure THEY HECKLED MOSLEY | True | By Charles W. Hurdwireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/fatherland-front-seeks-all-austrians-membership-drive-threatens.html | FATHERLAND FRONT SEEKS ALL AUSTRIANS; Membership Drive Threatens Those Refusing to Join With Loss of Jobs and Privileges | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/st-paulss-eleven-subdues-hackley-coughim-star-of-150-victory.html | ST. PAULS'S ELEVEN SUBDUES HACKLEY; Coughim Star of 15-0 Victory, Scoring Himself After Toss to De Roy Nets Tally SEWANHAKA GAINS UPSET Snaps Two-Year Winning Streak of Malverne Eleven, 6-0, Lee Crossing on Line Plunge Sewanhaka 6, Malverne 0 Baldwin 20, Lynbrook 0 Chaminade 26, Freeport o Hempstead 30, Far Rockaway 0 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mary-felts-heard-in-a-piano-concert-kansas-city-artist-returns-to.html | MARY FELTS HEARD IN A PIANO CONCERT; Kansas City Artist Returns to Town Hall With Recital of Old and Modern Works PLAYS BEETHOVEN SONATA Wins Praise for Interpretation of 'Toccata, Interlude and Fugue' by Muriel Parker | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/thrift-home-to-be-dedicated.html | Thrift Home to Be Dedicated | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/kreisler-concert-is-heard-by-many-carnegie-hall-is-crowded-for.html | KREISLER CONCERT IS HEARD BY MANY; Carnegie Hall Is Crowded for Violinist's First Appearance of Season Here MOZART MUSIC IS PLAYED Program Also Includes Works of Bach ad Corelli and Number of Small Selections Mozart Works Applauded The Touch of a Master | True | By Gama Gilbert | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/nazis-make-use-of-windsor-in-lionizing-him-they-see-a-chance-to-woo.html | NAZIS MAKE USE OF WINDSOR; In Lionizing Him They See a Chance to Woo A Pro-German Minority in Britain Longing for England The Demand for Colonies Duke Asks a Question British Officials Uneasy SHOWING HOW THE DUKE STEPS OUT | True | By Frederick T. Birchallwireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hunter-freshmen-set-definite-goal-third-of-class-picks-three-major.html | HUNTER FRESHMEN SET DEFINITE GOAL; Third of Class Picks Three Major Subjects-Teaching Remains Popular | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/amityville-scores-on-gridiron-336-crushes-lindenhurst-eleven-to.html | AMITYVILLE SCORES ON GRIDIRON, 33-6; Crushes Lindenhurst Eleven to Remain Undefeated in Nineteen Contests GREENPORT SQUAD ON TOP Keefe's Play Features 18-to-7 Football Triumph Over the Stony Brook Forces Greenport 18, Stony Brook 7 Riverhead 0, Bay Shore 0 Huntington 7, Farmingdale 0 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/long-beach-plots-sold.html | Long Beach Plots Sold | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/bank-debits-decline-25-per-cent-in-week-reserve-districts-report.html | BANK DEBITS DECLINE 25 PER CENT IN WEEK; Reserve Districts Report Total of $7,088,000,000 for a Five-Day Period | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/police-department.html | Police Department | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/westchester-picks-ten-realty-chiefs-chapter-presidents-are-chosen.html | WESTCHESTER PICKS TEN REALTY CHIEFS; Chapter Presidents Are Chosen for 1938--Marbach Heads Board for County | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-new-books-for-boys-and-girls-cave-men-diversity-in-persia.html | The New Books for Boys and Girls; Cave Men Diversity in Persia SEA-HORSE ADVENTURE. By Irmengarde Eberle and Else Bostelmann. Illustrated by Else Bostelmann. New York: Holiday House. $2. Boys in China Wandering Hippo | True | By Anne T. Eaton | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/35th-street-plot-at-auction.html | 35th Street Plot at Auction | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-bowman-wed-at-warrenton-va-married-to-charles-farrar-a.html | MISS BOWMAN WED AT WARRENTON, VA.; Married to Charles Farrar, a Sculptor--Ceremony Is Held in Her Mother's Home | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/plan-new-beach-club-inwood-members-purchase-a-site-at-atlantic.html | PLAN NEW BEACH CLUB; Inwood Members Purchase a Site at Atlantic Beach | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/office-girls-get-personality-tips-chart-tells-what-to-wear-how-much.html | OFFICE GIRLS GET PERSONALITY TIPS; Chart Tells What to Wear, How Much Rouge to Use, and Warns of Idle Gossip A DESIGN FOR PERFECTION Ideal Typist Pictured as One Who Can Smile Under 'Any and All Provocation' Modish but Not Rakish Courtesy That Meets All Tests | True | By Anne Petersen | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/behrsiegel.html | Behr--Siegel | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/exposition-visitors-find-paris-festive-in-openair-diversions.html | Exposition Visitors Find Paris Festive in Open-Air Diversions; Pavement Cafes and Vogue for Picnics Stand Out in a Colorful Pageant--Short Skirts With Swing Seen on Boulevards--Naples Throws Light on Pompeii Ruins Skirts Have Swing Muffs to Match Hats Illuminate Pompeii Ruins Pick Odd Names Gifts for Princesses | True | By Rose Patterson | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/susan-and-god-portrait-of-a-silly-woman-by-rachel-crothers-and.html | 'SUSAN AND GOD'; Portrait of a Silly Woman by Rachel Crothers and Gertrude Lawrence | True | By Brooks Atkinson | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dr-tucker-chosen-episcop-alian-head-virginian-elected-to-succeed-dr.html | DR. TUCKER CHOSEN EPISCOP ALIAN HEAD; Virginian Elected to Succeed Dr. Perry as Presiding Bishop in a Surprise Turn LATTER'S WORK IS PRAISED Bishops Bar Change in Convention Programs, Sought by the Industrial League Foes DEBATE ON WEDDING PLAN Bishops of Maine and Massachusetts Defend Move to Require Medical Certificates Had Not Been Nominated Reports on Ballottng Differ DR. TUCKER CHOSEN EPISCOPALIAN HEAD House Honors Bishop Perry Bishop Mannings Appeal Fails Annulment Case Is Cited Martin Speaks at Open Forum | True | By Frank S. Adamsspecial To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mrs-edward-a-mandel-wife-of-associate-superintendent-of-schools.html | MRS. EDWARD A. MANDEL; Wife of Associate Superintendent of Schools Dies at Home | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/stephen-hackett-served-on-the-board-of-education-in-hoboken-for-20.html | STEPHEN HACKETT; Served on the Board of Education in Hoboken for 20 years | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/c-c-n-y-triumphs-on-70yard-march-strong-drive-in-last-quarter.html | C. C. N. Y. TRIUMPHS ON 70-YARD MARCH; Strong Drive in Last Quarter Subdues Susquehanna at Selinsgrove by 8-6 TOTH TAKES STEIN'S PASS Adds Touchdown to Points Won on Safety in Second Period--Bastress Goes Across | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-white-names-7-committee-heads-chairmen-chosen-by-head-of.html | MISS WHITE NAMES 7 COMMITTEE HEADS; Chairmen Chosen by Head of Business and Professional Women's Federation | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/yatesgarlington-win-beat-haasmcclure-in-southern-fourball-golf.html | YATES-GARLINGTON WIN; Beat Haas-McClure in Southern Four-Ball Golf Final, 5 and 4 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/rodeo-wins-cheers-of-15000-children-orphans-crippled-and.html | RODEO WINS CHEERS OF 15,000 CHILDREN; Orphans, Crippled and UnderPrivileged Youngsters Wildly Approve Cowboy Tricks BOY ACTORS GET BANNERS La Guardia, Attending Show With Family, Interviews His Children for Reporters Youngsters Arrive Early Mayor Is Reporter at Show | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-grace-pitfield-wed-in-germantown-bride-of-william-s-anthony-in.html | MISS GRACE PITFIELD WED IN GERMANTOWN; Bride of William S. Anthony in Church There--Mrs. Suzanne Robinson Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/financial-markets-in-london-and-berlin-british-gold-price-falls-12.html | FINANCIAL MARKETS IN LONDON AND BERLIN; British Gold Price Falls 1/2 d, Silver Off 1-16d, Money Plentiful--German Stocks End Drop Berlin Stocks End Decline BERLIN GENEVA ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/where-fall-is-aflame-in-western-massachusetts-and-connecticut.html | WHERE FALL IS AFLAME; In Western Massachusetts And Connecticut Foliage Still May Be Seen Cabins and Camp Sites | True | By Ernestine Perry | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/carnegie-upsets-notre-dame-97-outgained-skibos-prevail-on-kopcsaks.html | CARNEGIE UPSETS NOTRE DAME, 9-7; Outgained, Skibos Prevail on Kopcsak's Field Goal Late in Third Quarter Slim Margin Protected CARNEGIE UPSETS NOTRE DAME, 9-77 STATISTICS OF THE GAME | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mayors-lesson-5cites-sanitation-he-points-to-economy-of-its.html | MAYORS'LESSON 5'CITES SANITATION; He Points to Economy of Its Scientific Operation and Long-Range Policies INSPECTS DISPOSAL PLANT Anti-Pollution Program, Held impossible Under Tammany, Achieved, He Asserts Inspects New Plant Anti-Pollution Program City's Credit Restored THE NEW AND OLD IN CITY'S INCINERATION | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/son-to-mrs-c-e-sprague.html | Son to Mrs. C. E. Sprague | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/air-brake-concern-clears-1846833-westinghouses-not-profit-in.html | AIR BRAKE CONCERN CLEARS $1,846,833; Westinghouse's Not Profit in September Quarter Compares With $1,153,091 in 1936 596 FOR A COMMON SHARE Resulte of Operations Reported by Other Corporations, With Comparative Data | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/problems-ofyouth-first-ladys-theme-mrs-roosevelt-to-speak-here.html | PROBLEMS OFYOUTH FIRST LADY'S THEME; Mrs. Roosevelt to Speak Here Tomorrow as Drive Opens for Palestine Home | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-polly-odonnell-married.html | Miss Polly O'Donnell Married | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/libbybeves.html | Libby--Beves | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/boy-kills-doctor-and-wife-in-mainedrives-bodies-here-found-asleep-i.html | BOY KILLS DOCTOR AND WIFE IN MAINE;DRIVES BODIES HERE; Found Asleep in Car on Road I at North Arlington, N. J., He Quickly Confesses SLEW MAN. 64. WEDNESDAY Then Tricked Wife Into Trip and Strangled Her Friday-- Rage Called Motive Used Hands and Belts BOY KILLS COUPLE, THEN DRIVES HERE In Sweater and Work Trousers Got Only Traffic Warnings Invitation to the Doctor Describes Place of Crime HOME TOWN IS SHOCKED Slayer's Mother May Seek to Have Mental Test for Him | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/womans-exchange-to-be-beneficiary-new-york-charity-to-be-aided-as.html | WOMAN'S EXCHANGE TO BE BENEFICIARY; New York Charity to Be Aided as Waldorf's Sert Room Is Opened on Thursday MANY WILL GIVE PARTIES Miss Lynne R. Russell in Charge of Junior Committee Helping With Plans for Event | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/conference-is-result-of-roosevelt-speech-brussels-meeting-called.html | CONFERENCE IS RESULT OF ROOSEVELT SPEECH; Brussels Meeting, Called Under NinePower Treaty, to Plan Mediation Between Japan and China TOKYO MAY NOT BE PRESENT Task of Conference Alternatives to Mediation An Interesting Experiment The Invitation to Japan | True | By Edwin L. James | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/joneswilson.html | Jones--Wilson | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/relief-corps-rally-set-talk-by-the-rev-g-l-k-smith-planned-for.html | RELIEF CORPS RALLY SET; Talk by the Rev. G. L. K. Smith Planned for Thursday | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ghost-cities-draw-many-mother-lode-region-of-california-attracts.html | GHOST CITIES DRAW MANY; Mother Lode Region of California Attracts Its Share of Fall Visitors Relics of Gold Rush I??ays | True | By Tom White | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/fire-routs-167-girl-students.html | Fire Routs 167 Girl Students | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/story-of-research-by-women-is-told-their-notable-achievements-in.html | STORY OF RESEARCH BY WOMEN IS TOLD; Their Notable Achievements in Many Fields Outlined by University Group WINNERS OF FELLOWSHIPS Booklet Sets Forth Results of Sponsored Study in Highly Specialized Projects Expert on Lighting Problems | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/moods-of-wall-street-a-study-in-intuition-its-gloom-raises-question.html | MOODS OF WALL STREET: A STUDY IN INTUITION; Its Gloom Raises Question Of Its Value as an Index MOODS OF WALL STREET | True | By Elliott V. Bell | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/priest-heads-chemists.html | PRIEST HEADS CHEMISTS | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/calls-ape-brighter-than-some-humans-but-new-mexico-psychologist.html | CALLS APE BRIGHTER THAN SOME HUMANS; But New Mexico Psychologist Says Mind of White Rat Is Almost Always Inferior | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/british-guiana-soccer-victor.html | British Guiana Soccer Victor | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ruddengill.html | Rudden--Gill | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/lafayette-upsets-georgetown-by-60-registers-touchdown-in-final.html | LAFAYETTE UPSETS GEORGETOWN BY 6-0; Registers Touchdown in Final Minutes to Triumph Over Crippled Hoya Eleven | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/two-promoted-by-union-pacific.html | Two Promoted by Union Pacific | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/brooklyn-college-tops-wagner-500-sid-white-tallies-six-times-for.html | BROOKLYN COLLEGE TOPS WAGNER, 50-0; Sid White Tallies Six Times for Outstanding Role on Grymes Hill Gridiron STAR BACK RUNS 60 YARDS Makes Longest Dash of Day in Final Quarter--Greenspan, Roth Complete Scoring | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/lederer-weds-margo-film-actors-bride-is-margarita-bolando-in.html | LEDERER WEDS MARGO; Film Actor's Bride Is Margarita Bolando in Private Life | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/cape-cod-trade-increased.html | Cape Cod Trade Increased | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/chicago-horse-population-up.html | Chicago Horse Population Up | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/harriet-f-white-bride-of-lawyer-wed-in-kings-chapel-boston-to.html | HARRIET F. WHITE BRIDE OF LAWYER; Wed in King's Chapel, Boston, to Stephen Hibbard--Only Attendants Her Sisters | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mansfield-teachers-score.html | Mansfield Teachers Score | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hope-for-stamp-picture-law-bill-lost-from-sight-for-domestic-stamps.html | HOPE FOR STAMP PICTURE LAW; Bill Lost From Sight For Domestic Stamps | True | By Lauren D. Lyman | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/junior-league-to-conduct-series-of-illustrated-music-lectures-first.html | Junior League to Conduct Series Of Illustrated Music Lectures; First of Programs to Be Held at Clubhouse of Organization on Morning of Oct. 27 With Olin Downes as Speaker and Harold Bauer as Artist | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/barbirolli-hunts-for-gifted-composers-permanent-philharmonic.html | BARBIROLLI HUNTS FOR GIFTED COMPOSERS; Permanent Philharmonic Conductor Reports on a Summer's Investigation RECENT PUBLICATIONS PREPARING FOR THE PHILHARMONIC SEASON | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/progress-is-noted-in-mortgage-rehabilitation-work-state-body-would.html | PROGRESS IS NOTED IN MORTGAGE REHABILITATION WORK; STATE BODY WOULD END WORK IN 1938 Rabin Reports Commission Has Reached Half-Way Mark in Mortgage Aid 4,900 SERIES REMAINING Face Value of Issues Still to Be Reorganized Is Estimated at $252,783,158 To Finish Ahead of Time Works Out Reorganizations Funds for Reorganizations | True | By Lee E. Cooper | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-hariet-e-wilson-is-connecticut-bride-west-hartford-girl.html | MISS HARIET E. WILSON IS CONNECTICUT BRIDE; West Hartford Girl Married in St. John's Church There to Willard C. Jones | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/soviet-sees-japan-invading-mongolia-red-army-newspaper-says.html | SOVIET SEES JAPAN INVADING MONGOLIA; Red Army Newspaper Says Offensive in China Is a Prelude to New Drive GUERRILLA TACTICS CITED Harassing Attacks by Nanking Forces Will Take Their Toll, Is View of Writer | True | By Walter Durantywireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/rubin-recovering-eager-to-aid-dewey-rackets-witness-who-was-shot.html | RUBIN RECOVERING; EAGER TO AID DEWEY; Rackets Witness Who Was Shot Critically Is Again Able to Give Information | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/sues-for-husbands-sea-burial.html | Sues for Husband's Sea Burial | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/fiction-in-lightervein-the-tide-always-rises-by-elisabeth-stancy.html | Fiction in LighterVein; THE TIDE ALWAYS RISES. By Elisabeth Stancy Payne. 294 pp. New York: Dodd, Mead & Co. $2. LILY OF THE FIELD. By Blanche Smith Ferguson. 306 pp. Philadelphia: Penn Publishing Company. $2. YOUNG MAN OF GREENWICH VILLAGE. By Doris Overland. 342 pp. Boston: Page & Co. $2. CITY DESK. By Hugh V. Haddock. 314 pp. New York: Robert Speller Publishing Corporation. $2. ROMANCE IN THE RAIN. By Ethel Owen. 253 pp. New York. Green Circle Books. $2. | True | By Charlotte Dean | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/old-issues-arise-in-oil-suit-trial-important-question-is-whether-in.html | OLD ISSUES ARISE IN OIL SUIT TRIAL; Important Question Is Whether Industry Will Be Permitted to Move Under Own Code 2 DEPARTMENTS AT ODDS Justice Seen Attempting to Nullify the Stabilization Plans of Interior Says They Followed NIRA Oil Code Different OLD ISSUES ARISE IN OIL SUIT TRIAL Does Not Involve Monopoly | True | By J. H. Carmicalspecial To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dance-at-teagle-home.html | Dance at Teagle Home | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/coed-slashed-in-capital-park.html | Co-Ed Slashed in Capital Park | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/with-the-orchestras-beecham-to-tour-italy.html | WITH THE ORCHESTRAS; BEECHAM TO TOUR ITALY | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-marian-slade-married.html | Miss Marian Slade Married | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/charles-bell-guthrie-expert-on-freight-tariff-is-dead-in-washington.html | CHARLES BELL GUTHRIE; Expert on Freight Tariff Is Dead In Washington at 71 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/mount-vernon-purchase-food-dealers-buy-business-building-from.html | MOUNT VERNON PURCHASE; Food Dealers Buy Business Building From Certificate Holders | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/general-grant.html | GENERAL GRANT | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/middlebury-beats-r-p-i-passes-aid-team-in-registering-20to0-triumph.html | MIDDLEBURY BEATS R. P. I.; Passes Aid Team in Registering 20-to-0 Triumph | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/west-va-shows-way-moans-toss-in-final-period-defeats-xavier-13-to-7.html | WEST VA. SHOWS WAY; Moan's Toss in Final Period Defeats Xavier, 13 to 7 | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/what-wpa-project-has-done.html | WHAT WPA PROJECT HAS DONE | True | By Olin Downes | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/conn-state-scores-216-checks-worcester-tech-posner-racing-55-yards.html | CONN. STATE SCORES, 21-6; Checks Worcester Tech, Posner Racing 55 Yards in First | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/conveniences-cited-in-1837-farm-sale-old-newburgh-gazette-reveals.html | CONVENIENCES CITED IN 1837 FARM SALE; Old Newburgh Gazette Reveals Realty Notices Not Unlike Those of Today | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/recent-art-publications.html | RECENT ART PUBLICATIONS | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/orange-bows-460-to-columbia-high-roman-with-4-touchdowns-paces-new.html | ORANGE BOWS, 46-0, TO COLUMBIA HIGH; Roman, With 4 Touchdowns, Paces New Jersey Eleven to 4th Victory in Row West Orange 13, Roselle Park 6 Kearny High 7, Hillside 0 East Orange 13, Plainfield 12 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/villanova-routs-manhattan-200-wysocki-left-end-makes-all-three.html | VILLANOVA ROUTS MANHATTAN, 20-0; Wysocki, Left End, Makes All Three Touchdowns as Well as an Extra Point Wildcat End Stars VILLANOVA ROUTS MANHATTANN, 20-0 Kopicki's Fumble Costly Villanova Is Penalized Villanova Statistics | True | By Roscoe McGowen | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/medal-for-rescuing-girl-e-a-fish-coast-guardsman-risked-his-life.html | MEDAL FOR RESCUING GIRL; E. A. Fish, Coast Guardsman, Risked His Life Off Jersey Shore | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/fake-stamps-still-made-hawaii-issue-the-latest-to-be-counterfeited.html | FAKE STAMPS STILL MADE; Hawaii Issue the Latest To Be Counterfeited Often Sold Abroad U. S. CAMERA SALON PREVIEW TOMORROW | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/ross-abduction-clue-exploded-in-chicago-brickyard-watchmans-report.html | ROSS ABDUCTION CLUE EXPLODED IN CHICAGO; Brickyard Watchman's Report of Auto's Visit Brings Vain Hunt for Body | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/childrens-theatre-to-open.html | Children's Theatre to Open | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/fitzgeraldjackson.html | Fitzgerald--Jackson | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/princeton-harriers-win-rosengarten-home-first-in-1645-triumph-over.html | PRINCETON HARRIERS WIN; Rosengarten Home First In 16-45 Triumph Over N. Y. U. | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/says-klan-in-south-will-war-on-c-i-o-florida-lawyer-asserts-hooded.html | SAYS KLAN IN SOUTH WILL WAR ON C. I. O.; Florida Lawyer Asserts Hooded OrderWill Be Revived if Lewis Invades the Section TO PROTECT 'OURSELVES' 'We'll Meet Frightfulness With Frightfulness,' Says Bartow Resident--Flogging Described Klan Still in "Spotlight" Tells of One Flogging | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/b-m-t-pact-again-backed-3000-night-workers-unanimously-ratify-new.html | B. M. T. PACT AGAIN BACKED; 3,000 Night Workers Unanimously Ratify New Agreement | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/japan-drives-on-deaf-to-world-opinion-japan-holds-to-her-course-in.html | JAPAN DRIVES ON, DEAF TO WORLD OPINION; Japan Holds to Her Course in China Despite Condemnation, Even Though, Paradoxically, She Is Sensitive to Criticism JAPAN IGNORES WORLD OPINION | True | By Nathaniel Peffer | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/southward-sweep-the-splendors-of-autumn-nature-stirs-with-a.html | SOUTHWARD SWEEP THE SPLENDORS; OF AUTUMN Nature Stirs With a Melancholy Unrest As the First Chill Falls Upon the Land AUTUMN'S SPLENDORS SWEEP SOUTH | True | By Donald Culross Peattie | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/building-taxpayer-on-harlem-block-eighth-avenue-front-at-125th.html | BUILDING TAXPAYER ON HARLEM BLOCK; Eighth Avenue Front at 125th Street Being Improved for Business Use | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/to-push-highway-safety-prize-contest-for-best-efforts-will-be.html | TO PUSH HIGHWAY SAFETY; Prize Contest for Best Efforts Will Be Repeated This Year | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/hungarian-honor-for-dr-kol-kol-hailed-here-her-research-in-this-country.html | Hungarian Honor for Dr. Kol Hailed Here; Her Research in This Country Recalled | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/elton-dean-warner.html | ELTON DEAN WARNER | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/rutgers-runners-win-defeat-lafayette-crosscountry-team-by-23-to-32.html | RUTGERS RUNNERS WIN; Defeat Lafayette Cross-Country Team by 23 to 32 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/grandis-speech-at-nonintervention-parley-british-plan-is-cited.html | Grandi's Speech at Non=Intervention Parley; British Plan Is Cited Italy Accepts British Plan Favors Partial Withdrawal Cites Systems of Control Exaggeration Is Charged Specter of War Evoked | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/trinity-pass-beats-hobart-squad-by-70-kelly-goes-over-after-taking.html | TRINITY PASS BEATS HOBART SQUAD BY 7-0; Kelly Goes Over After Taking Long Toss From O'Malley in the Final Period | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/realty-men-study-housing-programs-national-association-holding.html | REALTY MEN STUDY HOUSING PROGRAMS; National Association Holding Thirtieth Convention This Week in Pittsburgh NEW YORKERS TAKE PART Mortgage Problem and License Laws to Be Among Topics at Annual Sessions To Discuss Realty Trends REALTY LEADERS FIGURING IN THE NEWS | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/soviets-arouse-the-voters-mighty-propaganda-campaign-is-started-in.html | SOVIETS AROUSE THE VOTERS; Mighty Propaganda Campaign Is Started In Preparation for the Elections Nine Points Emphasized Many Can Nominate The Contest Element | True | By Walter Duranty wireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/moscow-is-moving-to-end-the-purge-election-campaign-emphasizing.html | MOSCOW IS MOVING TO END THE PURGE; Election Campaign Emphasizing Achievements Conflicts With Cries of Destruction PRESS INDICATES CHANGE The Kremlin Feels 'Traitors' Have Been Thwarted and Their Plots Exposed Psychological Change Seen Hallmark of Dictatorships | True | By Walter Duranty wireless To the New York Times. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/experts-study-the-farmers-dog.html | EXPERTS STUDY THE FARMER'S DOG | True | Special Correspondence, THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/city-college-plans-dinner-to-dr-klapper-faculty-and-students-to.html | CITY COLLEGE PLANS DINNER TO DR. KLAPPER; Faculty and Students to Honor Former Dean, Now Head of Queens College | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/vienna-finds-a-tenor.html | VIENNA FINDS A TENOR | True | By Herbert F. Peyser | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/radcliffe-expands-its-editorial-course-preparation-and-publishing.html | RADCLIFFE EXPANDS ITS EDITORIAL COURSE; Preparation and Publishing of Manuscripts Are Now Taught to Students | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-fruchtmans-plans-millburn-n-j-girl-to-be-wed-to-dr-garrison.html | MISS FRUCHTMAN'S PLANS; Millburn, N. J., Girl to Be Wed to Dr. Garrison Youngelson Oct. 31 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/adelphi-eleven-beaten-new-york-military-academy-tops-favored.html | ADELPHI ELEVEN BEATEN; New York Military Academy Tops Favored Brooklyn Rival, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/miss-du-pont-bride-of-h-a-perkins-jr-cousin-of-mrs-f-d-roosevelt-jr.html | MISS DU PONT BRIDE OF H. A. PERKINS JR.; Cousin of Mrs. F. D. Roosevelt Jr. Has a Large Bridal In Wilmington Church SHE HAS SIX ATTENDANTS Mrs. Richard Riegel Is Matron of Honor--Bride an Alumna of Miss Porter's School Her Sister Matron of Honor Reception at St. Armour Bunting-Duncan | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/waltz-contest-at-carroll-club.html | Waltz Contest at Carroll Club | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/japans-purposes-in-china-the-twentieth-century-in-the-far-east-a.html | Japan's Purposes in China; THE TWENTIETH CENTURY IN THE FAR EAST: A PERSPECTIVE OF EVENTS, CULTURAL INFLUENCES AND POLICIES. By P. H. B. Kent, O. B. E., M. C. 390 pp. New York: Longmans, Green & Co. $6.25. | True | By A. M. Nikolaieff | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/assessment-reduced-on-hotel-barbizon-referee-remits-923000-from.html | ASSESSMENT REDUCED ON HOTEL BARBIZON; Referee Remits $923,000 From City Valuation for FourYear Period | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/huntington-house-sponsors-recital-debut-of-young-pianist-here-on.html | HUNTINGTON HOUSE SPONSORS RECITAL; Debut of Young Pianist Here on Dec. 3 to Raise Funds for Girls' Residence Club | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/dies-during-football-game.html | Dies During Football Game | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/maryland-prevails-30-defeats-virginia-on-mondorffs-43yard-placement.html | MARYLAND PREVAILS, 3-0; Defeats Virginia on Mondorff's 43-Yard Placement Kick | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/annual-ball-to-aid-english-veterans-sir-ronald-lindsay-the-british.html | ANNUAL BALL TO AID ENGLISH VETERANS; Sir Ronald Lindsay, the British Ambassador, Heads Patrons for Armistice Day Fete TABLEAU TO BE FEATURE Spectacular Massing of Colors at Midnight -- Many Notables Are Sponsoring Event | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/penn-state-victor-over-lehigh-147-lions-tally-third-in-row-as.html | PENN STATE VICTOR OVER LEHIGH, 14-7; Lions Tally Third in Row as Harrison Leads Scoring Drives With Long Runs LOSERS COUNT ON AERIAL Cox Tosses to Sterngold in Last Period-Barantovich Makes Spectacular Touchdown Intercepts Lehigh Pass Falls Over Line to Score | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/double-operatic-bill-cavalleria-rusticana-given-with-pagliacci-at.html | DOUBLE OPERATIC BILL; 'Cavalleria Rusticana' Given With 'Pagliacci' at Hippodrome | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/congress-cooperation-invited-by-roosevelt-his-restriction-of.html | CONGRESS COOPERATION INVITED BY ROOSEVELT; His Restriction of Special Session Program Is Regarded as Giving It Fair Chance of Passage THUS ENHANCING HIS PRESTIGE Cooperation in Limits Anvil Chorus Tuned Up Portents From West Careful Spadework "BLASPHEMY! NOT FIT FOR YOUNG EARS!" | True | By Arthur Krock | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/world-analyzes-power-of-absolutist-nations-america-britain-and.html | WORLD ANALYZES POWER OF 'ABSOLUTIST' NATIONS; America, Britain and France Possess Many Advantages Over 'Have-Not' Trio--Germany, Italy and Japan Division Into Blocs The Sideline Nations Populations Contrasted Supplies of Foods World Trade Comparisons AN UNEXPECTED DELAY FOR JAPAN | True | By Hanson W. Baldwin | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/maine-tops-arnold-130-elliott-and-gerrish-tally-first-touchdowns-of.html | MAINE TOPS ARNOLD, 13-0; Elliott and Gerrish Tally First Touchdowns of Year for Victors | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/daughter-to-a-w-campbells.html | Daughter to A. W. Campbells | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/urges-uniformity-in-mortgage-laws-home-loan-bank-official-says.html | URGES UNIFORMITY IN MORTGAGE LAWS; Home Loan Bank Official Says State Irregularities Hamper Financing CALLS PROBLEM DIFFICULT Horace Russell Would Include Foreclosure Procedure in the Uniform Plan Uniform Law Benefits | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/son-is-born-to-f-h-barretts.html | Son is Born to F. H. Barretts | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/5-saved-from-burning-auto.html | 5 Saved From Burning Auto | True | | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/boston-u-victor-352-turns-back-clarkson-after-strong-drive-in.html | BOSTON U. VICTOR, 35-2; Turns Back Clarkson After Strong Drive in Opening Period | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/lewistownsend.html | Lewis--Townsend | True | Special to THE NEW YORK TIMES. | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |
| 1937-10-17 | 1937-10-17 | https://www.nytimes.com/1937/10/17/archives/wall-street-ponders-causes-of-a-decline-four-factors-are-considered.html | WALL STREET PONDERS CAUSES OF A DECLINE; Four Factors Are Considered to Be Important, With Market Regulation By the SEC to the Forefront Break in Utilities Slowing of Business Official Encouragement Company Officials Out THE PRICES OF STOCKS GO INTO A DECLINE DOWN ON THE TICKER | True | By la Rue Applegate | C1B 355356,C1B 355357,C1B 355358,C1B 355359,C1B 355360,C1B 355361,C1B 355362,C1B 355363,C1B 355364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/news-mats-make-ceiling-bijur-moves-to-new-headquarters-with-unique.html | NEWS MATS MAKE CEILING; Bijur Moves to New Headquarters With Unique Sound-proofing | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/fort-jay-triumphs-206-conquers-fort-hancock-eleven-as-stancook.html | FORT JAY TRIUMPHS, 20-6; Conquers Fort Hancock Eleven as Stancook Leads Attack | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/various-racing-entries-listed-for-today-empire-city.html | Various Racing Entries Listed for Today; Empire City | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/french-trade-still-poor-imports-rose-in-value-more-than-exports-did.html | FRENCH TRADE STILL POOR; Imports Rose in Value More Than Exports Did in September | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/miss-ethel-c-fleming.html | MISS ETHEL C. FLEMING | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/dutch-expect-rise-in-gonflict-here-amsterdam-foresees-increased.html | DUTCH EXPECT RISE IN GONFLICT HERE; Amsterdam Foresees Increased Tension Between President and Big Interests | True | By Paul Catz | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/lauds-social-security-mayor-says-this-city-has-it-while-others-talk.html | LAUDS SOCIAL SECURITY; Mayor Says This City Has It While Others Talk of It | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/plans-of-hulls-visit-in-canada-announced-ottawa-to-welcome.html | PLANS OF HULL'S VISIT IN CANADA ANNOUNCED; Ottawa to Welcome Secretary Wednesday--He Will Get LL. D. at Toronto Friday | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/appeals-to-curch-for-a-rural-drive-religious-life-lags-in-small.html | APPEALS TO CURCH FOR A RURAL DRIVE; Religious Life Lags in Small Towns, Dr. R. J. Colbert Warns Episcopalians RECRUITING SLOW IN CITIES Negro Leader Calls on Convention to Give His Race More Adequate Part in Church Old Cities Have Church Habit Asks Nation-Wide Campaign Cites Argument of Radicals | True | By Frank S. Adamsspecial To the New York Times. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/rev-leo-foley-catholic-missionary-in-china-dies-of-fever-there-at.html | REV. LEO FOLEY; Catholic Missionary in China Dies of Fever There at 38 | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/left-again-victor-in-french-polling-no-important-shifts-in-vote-of.html | LEFT AGAIN VICTOR IN FRENCH POLLING; No Important Shifts in Vote of Cantonal Elections--Blum Gains Some CHAUTEMPS IS STRONGER Results Seen as an Indication Country Approves of His More Moderate Policy Few Changes in Small Groups LEFT AGAIN VICTOR AT FRENCH POLLS | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/aids-hospital-drive.html | AIDS HOSPITAL DRIVE | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/britain-and-italy-in-spain.html | BRITAIN AND ITALY IN SPAIN | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/to-operate-on-marion-miley.html | To Operate on Marion Miley | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/russell-heads-maryland-loop.html | Russell Heads Maryland Loop | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/balanced-budget-minor-stuart-chase-says-account-with-natures.html | BALANCED BUDGET 'MINOR'; Stuart Chase Says Account With Nature's Resources Is Chief Problem | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/bliss-entries-dominate-competition-for-sleepy-hollow-horse-show.html | Bliss Entries Dominate Competition for Sleepy Hollow Horse Show Laurels; TUPELO TAKES TITLE IN HUNTER DIVISION | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/church-marks-birthday-christ-lutheran-69-years-old-pays-tribute-to.html | CHURCH MARKS BIRTHDAY; Christ Lutheran, 69 Years Old, Pays Tribute to Late Pastor | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/full-house-greets-beethovens-music-federal-symphony-and-carl.html | FULL HOUSE GREETS BEETHOVEN'S MUSIC; Federal Symphony and Carl Friedberg Delight Audience in 'Emperor' Concerto | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/yankees-play-1717-tie-score-10-points-in-last-period-to-deadlock.html | YANKEES PLAY 17-17 TIE; Score 10 Points in Last Period to Deadlock With Cincinnati | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/drummer-finds-arctic-sissy.html | Drummer Finds Arctic 'Sissy' | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/youth-program-offered-model-legislature-in-jersey-backs-roosevelt.html | YOUTH PROGRAM OFFERED; Model Legislature in Jersey Backs Roosevelt Peace Stand | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/parisian-wins-scholarship-here.html | Parisian Wins Scholarship Here | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/design-for-living.html | DESIGN FOR LIVING | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/fire-record.html | FIRE RECORD | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/robberies-solved-by-fatal-plunge-burglar-trying-to-break-into.html | ROBBERIES SOLVED BY FATAL PLUNGE; Burglar Trying to Break Into Fourth-Floor Apartment Falls to His Death | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/frederic-church-insurance-man-80-executive-of-boston-firm-for-fifty.html | FREDERIC CHURCH, INSURANCE MAN, 80; Executive of Boston Firm for Fifty Years Dies Day After Return From Hunting Trip ALSO AN INDUSTRIALIST Active in Philanthropic Work--His Son Former Husband of Muriel Vanderbilt | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/fort-totten-triumphs-carlisle-eleven-bows-7-to-0-on-gallaghersefryn.html | FORT TOTTEN TRIUMPHS; Carlisle Eleven Bows, 7 to 0, on Gallagher-Sefryn Aerial | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/steel-output-63-buyers-mark-time-purchases-are-reported-for-prompt.html | STEEL OUTPUT 63%; BUYERS MARK TIME; Purchases Are Reported for Prompt Delivery Only--Sentiment Depressed JANUARY REVIVAL IS SEEN Rate Is 3 Points Off in Week and 11 in Fortnight--Pittsburgh Scrap Market Stagnant Carnegie-Illinois Move Analyzed Railroad Buying at Minimum | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/williamswhite.html | Williams--White | True | Special to THE NEW YORK TIMES. | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/new-england-stars-win-gain-4to1-soccer-verdict-in-game-with.html | NEW ENGLAND STARS WIN; Gain 4-to-1 Soccer Verdict in Game With Metropolitan Team | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/martindorman.html | Martin--Dorman | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/powers-far-apart-on-spanish-issue-italian-and-french-plans-for.html | POWERS FAR APART ON SPANISH ISSUE; Italian and French Plans for Recalling 'Volunteers' Leave Room for More Delay BRITISH WANT ONLY PEACE Attitude Raises Doubts as to How Firm London Will Be in Pushing for Solution Italian Idea Criticized Opportunity for Delay But Arming Is Pushed | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/one-company-pays-dozens-of-taxes-ten-groups-of-federal-eleven.html | ONE COMPANY PAYS DOZENS OF TAXES; Ten Groups of Federal, Eleven Classes of State and Many Local Levies Listed SEVERAL GO FOR WELFARE Head of Large Corporation, Not Named, Gets a Summary From His Controller | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/john-s-mctague.html | JOHN S. McTAGUE | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/fort-hamilton-wins-76-tops-bay-ridge-on-michels-pass-to-george-for.html | FORT HAMILTON WINS, 7-6; Tops Bay Ridge on Michel's Pass to George for Extra Point | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/oil-company-nets-4474735-a-gain-tide-water-associated-nets-62c-a.html | OIL COMPANY NETS $4,474,735, A GAIN; Tide Water Associated Nets 62c a Common Share in the Third Quarter 39c EACH A YEAR BEFORE General Refractories Is Among Other Corporations Giving Operating Results GENERAL REFRACTORIES Third Quarter Less Profitable--44% Jump for Nine Months OTHER CORPORATE REPORTS | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/renewed-violence-alarms-palestine-shots-fired-through-window-kill-1.html | RENEWED VIOLENCE ALARMS PALESTINE; Shots Fired Through Window Kill 1 0-Year-Old Boy in Yemenite Colony ARAB ATTACKERS ESCAPE Tel Aviv Lawyer Proposes That Crown Colony Be Formed to End Outbreaks Mufti May Visit Italy Crown Colony Is Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/asks-collectivesecurity-rabbi-s-s-wise-favors-quarantine-of-war.html | ASKS COLLECTIVESECURITY; Rabbi S. S. Wise Favors 'Quarantine' of War Urged by Roosevelt | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/four-unbeaten-teams-in-running-for-western-conference-laurels.html | Four Unbeaten Teams in Running For Western Conference Laurels; Minnesota Eleven Still Powerhouse of Big Ten, Crushing Defeat of Michigan Proved--Northwestern, Ohio State and Wisconsin Other Contenders for Title Uram May Be Out for Season Manpower Beats Maroons | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/tokyo-fliers-drop-papers-to-tell-foe-of-victories.html | Tokyo Fliers Drop Papers To Tell Foe of 'Victories' | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/brooklyn-eagles-blank-bushwicks-aerial-play-figures-strongly-in.html | BROOKLYN EAGLES BLANK BUSHWICKS; Aerial Play Figures Strongly in 10-to-O Victory Before 4,000 at Ebbets Field CLANCY DASHES 35 YARDS Takes Pass From Sexton in the First Quarter--Latter Adds Field Goal at Close | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/aerial-game-features-packer-triumph-before-12000-on-the-rams.html | Aerial Game Features Packer Triumph Before 12,000 on the Rams' Gridiron | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/rebels-to-control-mines-franco-decree-annuls-deals-in-such-property.html | REBELS TO CONTROL MINES; Franco Decree Annuls Deals in Such Property During War | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/57-spaniards-leave-cuba-for-farms-in-venezuela.html | 57 Spaniards Leave Cuba For Farms in Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/landon-to-address-nation-in-a-radio-mass-meeting-assertion-of-his.html | Landon to Address Nation In a Radio 'Mass Meeting'; Assertion of His Leadership of Party's Opposition to New Deal Is Expected as 1936 Nominee Speaks Tomorrow Night LANDON TO SPEAK TO NATION ON RADIO Plan Is Surprise to Lowden SPECULATION AT CAPITAL Some Observers Expect Landon to 'Steal Show' From Hoover | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mine-blast-deaths-reach-34.html | Mine Blast Deaths Reach 34 | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/news-of-the-stage-wise-tomorrow-closes-after-three-performancesid.html | NEWS OF THE STAGE; 'Wise Tomorrow' Closes After Three Performances--'I'd Rather Be Right' May Open at Alvin | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/marie-r-mgeorge-becomes-engaged-parents-of-summit-n-j-girl-announce.html | MARIE R. M'GEORGE BECOMES ENGAGED; Parents of Summit, N. J., Girl Announce Her Betrothal to Blaine A. Davis TEA IS GIVEN IN HER HONOR The Bride-Elect an Alumna of Wellesley--Her Fiance a Graduate of Harvard | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/nagler-challenges-lyons.html | Nagler Challenges Lyons | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/elections-satisfy-financial-paris-even-before-runoff-it-felt.html | ELECTIONS SATISFY FINANCIAL PARIS; Even Before Run-Off, It Felt Assured Voters Favored a More Moderate Policy CABINET CAN PROCEED NOW This, It Is Held, May End the Fears of Those Who Shipped Capital or Sold Stock | True | By Fernand Maroniwireless To the New York Times. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/200-join-aluminum-union.html | 200 Join Aluminum Union | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/home-purchased-for-dental-clinic-society-to-aid-poor-buys-the-young.html | HOME PURCHASED FOR DENTAL CLINIC; Society to Aid Poor Buys the Young Residence at 29 Park Avenue 2 CHELSEA HOUSES LEASED Buildings in Twentieth Street to Be Modernized--Deals for Cash Reported | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/a-l-shipman-dies-hartford-lawyer-a-leading-member-of-the-new.html | A. L. SHIPMAN DIES; HARTFORD LAWYER; A Leading Member of the New England Bar and Director in Financial Corporations | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/fireman-is-killed-in-brooklyn-blaze-couple-also-burned-to-death3.html | FIREMAN IS KILLED IN BROOKLYN BLAZE; Couple Also Burned to Death--3 Others in Family and Guest Are Injured FLAMES QUICKLY PUT OUT Name of Department Victim to Be First to Be Engraved on New Heroes' Plaque | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/records-of-football-games-played-by-college-teams.html | Records of Football Games Played by College Teams | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/7943173-placed-in-supply-awards-weeks-allotments-under-the-public.html | $7,943,173 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Ten Federal Agencies EIGHTY - THREE ORDERS Concerns With Headquarters in This State Get $1,355,880 of Government Business | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/commodity-average-fractionally-lower-fisher-index-895-against-the.html | COMMODITY AVERAGE FRACTIONALLY LOWER; 'Fisher Index' 89.5, Against the Year's Highest of 94.7--Drop in British Index Fractional | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/certificate-holders-sell-brooklyn-flat-trustees-of-series-b1.html | CERTIFICATE HOLDERS SELL BROOKLYN FLAT; Trustees of Series B-1 Dispose of House in Brighton Third St.--ther Transactions | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mangrum-and-revolta-record-65-to-down-laffoon-and-metz-3-up-victors.html | Mangrum and Revolta Record 65 To Down Laffoon and Metz, 3 Up; Victors Take Second Place in Oklahoma City $5,000 Four-Ball Tournament--Little and Runyan Turn Back Horton Smith and Cooper, the Leaders, by 2 Up Increase Score to Eight Armour Team Is Last | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/westchester-road-to-drop-8-stops-new-rochelleport-chester-spur.html | WESTCHESTER ROAD TO DROP 8 STOPS; New Rochelle-Port Chester Spur Serves Notice of the Discontinuance Oct. 31 | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/china-to-attend-parley-ambassadors-to-paris-london-and-brussels-to.html | CHINA TO ATTEND PARLEY; Ambassadors to Paris, London and Brussels to Be Delegates | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/army-plane-for-ill-girl-filled-with-iron-lung-it-will-carry-her-to.html | ARMY PLANE FOR ILL GIRL; Filled With 'Iron Lung,' It Will Carry Her to Texas Home | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/inflation-threat-rises-in-mexico-cardenas-statement-seen-as.html | INFLATION THREAT RISES IN MEXICO; Cardenas Statement Seen as Preparatory Move in Land Program Retrenchment | True | Special Cable to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mrs-thomas-hardy-widow-of-novelist-dies-at-56-in-england-where-she.html | MRS. THOMAS HARDY WIDOW OF NOVELIST; Dies at 56 in England, Where She Spent Years Writing Husband's Biography | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/yale-man-killed-as-car-hits-wall-ohio-student-is-victim-of-accident.html | YALE MAN KILLED AS CAR HITS WALL; Ohio Student Is Victim of Accident Near Garrison, With New York Girl Injured WATER GAP CRASH FATAL Young Couple Die in Collision in Pennsylvania--Woman Drowns in Submerged Auto Real Estate Man Is Killed Crash With Trunk Kills Two Drowned in Submerged Car Hurled From the Running Board Skidding of Car Costs Life | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/group-named-to-back-32-for-city-council-candidates-of-varied.html | GROUP NAMED TO BACK 32 FOR CITY COUNCIL; Candidates of Varied Parties Endorsed by the Committee Headed by G. B. Compton | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/letters-to-the-times-mr-jackson-on-decisions-assistant-attorney.html | Letters to The Times; Mr. Jackson on Decisions Assistant Attorney General's Views on Court Power Disputed Court Action Upheld Jefferson's Opinion Funds for Libraries Highway Advertising Signs Dog as Economic Factor Spellbinding Technique Perennial Candidate Deplores Change but Lives in Hope Other Service Worthy of Praise Court Packing Not New Danger Spots on Highways Inadequate Banking at Curves Viewed as Cause of Accidents Our Own Roads Bucking Buses WORDS FOR A SLEEPER | True | JOHN F. CURRAN.E. P. VALIANT.BERENICE BRANDES.RICHARD B. SNOW.MARTIN R. NUSBAUM.McALISTER COLEMAN.O. I. B.G. HARRIS DANZBERGER.ERNEST FLAGG.FRED LAVIS.GWYNNE RICHARDS.RALPH FRIEDRICH. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/housewarming-for-home-tea-to-be-given-at-st-francis-home-for.html | HOUSEWARMING FOR HOME; Tea to Be Given at St. Francis Home for Cardiac Children | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/deaths.html | Deaths | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/graham-peel-english-pianist-and-composer-of-music-for-many-songs.html | GRAHAM PEEL; English Pianist and Composer of Music for Many Songs | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/william-farson-49-banker-and-broker-senior-partner-in-the-firm-of.html | WILLIAM FARSON, 49, BANKER AND BROKER; Senior Partner in the Firm of Farson, Son & Co., Founded by His Father--Succumbs Here | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/fewer-jobless-in-reich-number-down-40000-in-septemberindustrial.html | FEWER JOBLESS IN REICH; Number Down 40,000 in September--Industrial Gains Reported | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/jewish-center-fete-held-more-than-1000-attend-20th-anniversary.html | JEWISH CENTER FETE HELD; More Than 1,000 Attend 20th Anniversary Celebration | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/viglermanauster.html | Viglerman--Auster | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/books-published-today.html | Books Published Today | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/wheat-weak-in-london-further-liquidation-likely-with-political.html | WHEAT WEAK IN LONDON; Further Liquidation Likely, With Political Influences Disturbing | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/end-of-stock-drop-sensed-in-london-the-city-also-notes-waning-of.html | END OF STOCK DROP SENSED IN LONDON; The City Also Notes Waning of Wall Street's Influence and War Anxieties CONFIDENCE STILL SHAKEN Some Cautious Buying Is Reported but No Immediate Turn Upward Is Expected PEACE SPEECH ANALYZED London Feels That Roosevelt Might Have Been More Explicit LONDON SEES END OF SLUMP Instinct, Rather Than Facts, Is Found Basis of Belief London Stock Index Off in Week German House Rents Controlled | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/u-s-golf-pros-triumph.html | U. S. Golf Pros Triumph | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/price-extension-in-steel-is-hailed-affirmations-on-products-through.html | PRICE EXTENSION IN STEEL IS HAILED; Affirmations on Products Through First Quarter in '38 Held Buying Spur CONGRESS TO BE WATCHED Magazine Notes That Rumors Are Current on a Considerable Rearmament Move | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/fire-did-not-start-in-store.html | Fire Did Not Start in Store | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/clown-gored-by-steer-two-other-cowboys-injured-at-performance-in.html | CLOWN GORED BY STEER; Two Other Cowboys Injured at Performance in Garden | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/holeinone-for-rheinfrank.html | Hole-in-One for Rheinfrank | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/arrested-in-night-club-charles-mcalpin-pyle-accused-of-hitting.html | ARRESTED IN NIGHT CLUB; Charles McAlpin Pyle Accused of Hitting Waiter--Friend Denies It | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/honored-by-welders.html | HONORED BY WELDERS | True | Special to THE NEW YORK TIMES. | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/caballero-opens-campaign-on-reds-expremier-starts-threatened-attack.html | CABALLERO OPENS CAMPAIGN ON REDS; Ex-Premier Starts Threatened Attack on the Government With Speech in Madrid ASSAULT NOT IMPRESSIVE Defense of His Regime Before Resignation Absorbs a Large Part of His Address Speech Is Censored Analyzes Internal Struggle | True | By Herbert L. Matthewswireless To the New York Times. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/five-on-disabled-boat-rescued.html | Five on Disabled Boat Rescued | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/peace-is-put-first-in-church-program-it-must-be-in-forefront-of-all.html | PEACE IS PUT FIRST IN CHURCH PROGRAM; It Must Be in Forefront of All Efforts, Says the Rev. Phillips P. Elliott UNITY OF GROUPS IS URGED Minister Deplores Dissension as to What Course Societies Should Pursue | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/quits-as-pwa-official.html | QUITS AS PWA OFFICIAL | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/pays-tribute-to-doctors-dean-gates-says-we-owe-tremendous-debt-to.html | PAYS TRIBUTE TO DOCTORS; Dean Gates Says We Owe 'Tremendous Debt' to Them | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mrs-dodge-sloane-at-white-sulphur-locust-valley-residentto-pass-3.html | MRS. DODGE SLOANE AT WHITE SULPHUR; Locust Valley Residentto Pass 3 Weeks There--The Homer Cummingses at Spa | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/iron-lung-traveler-will-go-to-florida-f-b-snite-jrrecently-brought.html | 'IRON LUNG' TRAVELER WILL GO TO FLORIDA; F. B. Snite Jr.,Recently Brought From China to Chicago, Faces New 1,500-Mile Trip | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/conference-football-standings.html | Conference Football Standings | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/our-cotton-is-debated-reich-trade-journals-scout-any-dependency-on.html | OUR COTTON IS DEBATED; Reich Trade Journals Scout Any Dependency on the U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/book-notes.html | BOOK NOTES | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/sports-today-boxing-golf-rouse-racing.html | Sports Today; BOXING GOLF ROUSE RACING | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/bay-parkway-eleven-victor.html | Bay Parkway Eleven Victor | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/trade-assurances-hearten-germans-official-denials-of-moves-to.html | TRADE ASSURANCES HEARTEN GERMANS; Official Denials of Moves to Curtail Profits Hailed in Financial Circles BUSINESS STABILITY CITED Press Makes Much of Comparison With ConditionsAbroad--Money Market Is Liquid | True | By Robert Crozier Longwireless To the New York Times. | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/erb-report-bares-radical-pressure-in-a-relief-office-workers.html | ERB REPORT BARES RADICAL PRESSURE IN A RELIEF OFFICE; Workers Alliance Accused of Flouting Regulations and Threatening Investigator EVIL SAID TO BE REMEDIED Existed Only During Absence of Supervisors, Official Says-- Inquiry Covered Week Delegates "Hang Around" Improvement Reported ERB REPORT BARES RADICAL PRESSURE Code Violations Set Forth Numbers Not Limited Phone Calls During Meetings Many "Emergency" Cases Changes Were Recommended | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/joins-textile-body.html | JOINS TEXTILE BODY | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/rival-candidates-to-meet.html | Rival Candidates to Meet | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/john-f-dezell-head-of-linen-importing-company-dies-at-his-home-here.html | JOHN F. DEZELL; Head of Linen Importing Company Dies at His Home Here at 70 | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/troops-will-stop-opening-of-racing-at-narragansett-no-move-by-ohara.html | Troops Will Stop Opening Of Racing at Narragansett; No Move by O'Hara to Challenge Martial Law at the Track-- Pawtucket Official Threatens Impeachment of Gov. Quinn Basis of Governor's Ruling | True | By James P. McCaffrey special To the New York Times. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/helen-keller-year-will-begin-today-nations-tribute-to-genius-of.html | HELEN KELLER YEAR WILL BEGIN TODAY; Nation's Tribute to Genius of Blind Teacher of the Blind to Reach Climax March 3 CONCERT HERE SATURDAY Other Programs Are Planned--$2,000,000 Fund Sought to Extend Work $2,000,000 Fund Sought Special Programs in Schools CHURCH AIDING DEAF Priests in Newark Trained to Minister to the Afflicted | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/tea-today-honors-benefit-workers-mrs-a-c-holden-to-give-fete-at-her.html | TEA TODAY HONORS BENEFIT WORKERS; Mrs. A. C. Holden to Give Fete at Her Home for 'I'd Rather Be, Right' Committee | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/jadwin-triumphs-in-jumping-test-gains-danforth-trophy-with-black.html | JADWIN TRIUMPHS IN JUMPING TEST; Gains Danforth Trophy With Black Beauty at Boston--Double Entry Named | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/theatre-council-luncheon-today.html | Theatre Council Luncheon Today | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/dr-frank-morley-retired-educator-mathematician-had-taught-at.html | DR. FRANK MORLEY, RETIRED EDUCATOR; Mathematician Had Taught at Haverford College 13 Years, Johns Hopkins 28 Years DIES IN BALTIMORE AT 77 His Last Book Was 'Inversive Geometry'--The Father of Three Rhodes Scholars | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/edifice-dedicated-by-bishop-molloy-ceremony-held-at-building-to-be.html | EDIFICE DEDICATED BY BISHOP MOLLOY; Ceremony Held at Building to Be Used as St. Bernadette's Shrine in Brooklyn | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/channings-boat-first-wins-national-moth-championshiplaurels-to-van.html | CHANNING'S BOAT FIRST; Wins National Moth Championship--Laurels to Van Sant | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/dairymen-to-hear-wallace.html | Dairymen to Hear Wallace | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/police-investigate-attack-aboard-boat-woman-questioned-on-injury-to.html | POLICE INVESTIGATE ATTACK ABOARD BOAT; Woman Questioned on Injury to Yachtsman During Cruise Off Long Island | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/must-stay-smashed.html | MUST STAY SMASHED | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/niemoeller-group-outlawed-in-reich-prussian-superior-court-holds.html | NIEMOELLER GROUP OUTLAWED IN REICH; Prussian Superior Court Holds Confessional Church No Longer Has Religious Standing | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/the-need-for-communion.html | The Need for Communion | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/camp-fund-party-today-loyal-workers-to-hold-another-in-series-of.html | CAMP FUND PARTY TODAY; Loyal Workers to Hold Another in Series of Benefit Fetes | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/baby-bond-sales-soar-treasury-officials-believe-they-will-pass.html | 'BABY BOND' SALES SOAR; Treasury Officials Believe They Will Pass $1,000,000,000 Soon | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/jennings-wins-on-links-defeats-fisher-4-and-3-in-final-of-wildwood.html | JENNINGS WINS ON LINKS; Defeats Fisher, 4 and 3, in Final of Wildwood Tourney | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/soviet-cuts-down-wages-of-artists-committee-grades-singers-and.html | SOVIET CUTS DOWN WAGES OF ARTISTS; Committee Grades Singers and Actors According to Scale of Talent | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/social-works-emphasis-on-material-needs-instead-of-on-spiritual.html | Social Work's Emphasis on Material Needs Instead of on Spiritual Ones Is Deplored | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/american-woman-clubbed-by-assailants-in-japan.html | American Woman Clubbed By Assailants in Japan | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/sympathy-as-world-need-dr-ayer-calls-it-right-ingredient-for.html | SYMPATHY AS WORLD NEED; Dr. Ayer Calls It Right 'Ingredient' for Industrial Problems | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/w-d-beard-a-suicide-in-virginia.html | W. D. Beard a Suicide in Virginia | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/bourse-turns-heavy-on-profittaking-paris-market-began-week.html | BOURSE TURNS HEAVY ON PROFIT-TAKING; Paris Market Began Week Well--Foreign Policy Causes Some Uneasiness | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/news-of-the-screen-three-new-pictures-lined-up-for-cary-grant-at.html | NEWS OF THE SCREEN; Three New Pictures Lined Up for Cary Grant at RKO--'Club de Femmes' Opens Tonight | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/deer-hunter-shot-dead-stranger-near-upstate-camp-mistakes-flash-of.html | DEER HUNTER SHOT DEAD; Stranger Near Up-State Camp Mistakes Flash of White, Wounds Two | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/adams-express-assets-value-of-1726-a-share-sept-30-is-off-from-2284.html | ADAMS EXPRESS ASSETS; Value of $17.26 a Share Sept. 30 Is Off From $22.84 Dec. 31 | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mud-to-build-up-town.html | Mud to Build Up Town | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/japanese-art-in-greenwich.html | Japanese Art in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/rival-sees-mayor-wrecking-5c-fare-mahoney-says-killing-of-the.html | RIVAL SEES MAYOR WRECKING 5C FARE; Mahoney Says Killing of the Seabury-Berle Plan Balked 'Subtle Methods' HE SUGGESTS RECAPTURE Holds Rejected Proposal Would Have Put 'Staggering Burden' of $500,000,000 on Public Mahoney Offers a Plan He Predicts Victory | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/chapman-conquers-papson-by-4-and-3-greenwich-golfer-annexes-the.html | CHAPMAN CONQUERS PAPSON BY 4 AND 3; Greenwich Golfer Annexes the Backwood Trophy in Annual Tournament at Shawnee | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/lying-held-source-of-all-evil.html | Lying Held Source of All Evil | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/chinese-air-fleet-bombs-foes-ships-in-six-large-raids-increasingly.html | CHINESE AIR FLEET BOMBS FOES' SHIPS IN SIX LARGE RAIDS; Increasingly Heavy Attacks at Shanghai Laid to French and Russian Planes JAPANESE PUSH CHECKED Invaders Are Unable to Break Through at Woosung Creek to Attack Tachang Chinese Strike in the Air Bombs Termed Incendiary CHINESE AIR FLEET BOMBS FOES' SHIPS Biggest Chinese Air Raid | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/huffman-counts-on-100yard-run-as-lions-crush-dodgers-30-to-0.html | Huffman Counts on 100-Yard Run As Lions Crush Dodgers, 30 to 0; Carries Intercepted Pass Length of Field in Third Quarter at Detroit--Caddel Romps 47 on Reverse and Hanneman 50 on End-Around Play to Tally--21,000 Attend Monahan Kicks Field Goal Lions Gain More Ground Statistics of the Game | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/results-in-pro-football-national-league.html | Results in Pro Football; NATIONAL LEAGUE | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/paul-goetz-broker-in-brooklyn-realty-city-appraiser-long-a-leader.html | PAUL GOETZ, BROKER IN BROOKLYN REALTY; City Appraiser, Long a Leader in Canarsie Civic Affairs, Dies of Auto Accident Injury | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/resident-offices-report-on-trade-seasonal-lulls-cited-in-furs-boys.html | RESIDENT OFFICES REPORT ON TRADE; Seasonal Lulls Cited in Furs; Boys' Wear and Accessories Are Generally Dull RETAILERS PLACE ORDERS Buying Men Here Plan for Gain in Store Volume as Sales Top 1936 Figures | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/cotlernewman.html | Cotler--Newman | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/dachshund-club-trophy-taken-by-amsels-hans-brinker-in-huntington.html | Dachshund Club Trophy Taken by Amsel's Hans Brinker in Huntington Stake; CUTLER'S DOG WINS FIELD TRIAL PRIZE Amsel's Hans Brinker Turns In Brilliant Performance on Long Island COLGATE'S ENTRY SECOND Schalk of Holly Hill Takes the Runner-Up Honors--Singing Sam Gets Third Award Second Meeting of Year Livingston's Dog Fourth Placed in Six Events | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/plans-antistrike-pledge-japanese-labor-federation-wiil-shun.html | PLANS ANTI-STRIKE PLEDGE; Japanese Labor Federation ,WIll Shun Walkouts During War | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/prices-higher-in-france-commodity-index-up-in-week-to-618-from.html | PRICES HIGHER IN FRANCE; Commodity Index Up in Week to 618 From 616--Food Jumps | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/governors-island-on-top-blue-four-beats-fort-hamilton-by-87-as.html | GOVERNORS ISLAND ON TOP; Blue Four Beats Fort Hamilton by 8-7 as Pflug Tallies | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/births-here-set-record-more-recorded-during-september-than-any.html | BIRTHS HERE SET RECORD; More Recorded During September Than Any Similar Month | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/rev-walter-l-shaw-pastor-of-methodist-episcopal-church-in.html | REV. WALTER L. SHAW; Pastor of Methodist Episcopal Church in Gloucester, N. J. | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/religion-found-strong-left-unharmed-in-battle-with-science-holmes.html | RELIGION FOUND STRONG; Left Unharmed in Battle With Science, Holmes Asserts | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/wall-street-scene-tryout.html | 'Wall Street Scene' Tryout | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mefistofele-is-heard-the-boito-opera-rarely-given-pleases.html | 'MEFISTOFELE' IS HEARD; The Boito Opera, Rarely Given, Pleases Hippodrome Audience | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/2648-seek-posts-for-240-in-schools-14-general-and-special-topics-to.html | 2,648 SEEK POSTS FOR 240 IN SCHOOLS; 14 General and Special Topics to Be Covered by Group of Examinations This Month 20 MONTHS FOR GRADING Examiners Unable to Finish Collating Results Earlier Because of Budget Cut | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/fall-on-stairs-kills-man.html | Fall on Stairs Kills Man | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/clarkgraham.html | Clark--Graham | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/have-met-demands-mrs-ross-reveals-wife-warns-kidnappers-to-return.html | 'HAVE MET DEMANDS,' MRS. ROSS REVEALS; Wife Warns Kidnappers to Return Her Husband or She Will Ask All Agencies to Act | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/government-maturities-4347999500-in-year.html | Government Maturities $4,347,999,500 in Year | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/10500000-spent-on-the-world-fair-whalen-says-contracts-still-to-be.html | $10,500,000 SPENT ON THE WORLD FAIR; Whalen Says Contracts Still to Be Let This Year Will Add $8,000,000 WORK AHEAD OF SCHEDULE Construction Is Under Way on 63 Contracts, While 62 Have Been Completed Work Being Done on 63 Contracts Cost of Steel $612,500 | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/davie-again-sets-outboard-record-betters-his-own-world-mark-by.html | DAVIE AGAIN SETS OUTBOARD RECORD; Betters His Own World Mark by Averaging 78.121 M. P. H. in New Jersey Trial | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/big-six-endorses-mayors-candidacy-typographical-union-describes-la.html | 'BIG SIX' ENDORSES MAYOR'S CANDIDACY; Typographical Union Describes La Guardia as City's Best Executive | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/new-budget-figures.html | NEW BUDGET FIGURES | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/500-lutherans-at-rally-attend-first-of-series-of-meetings-under.html | 500 LUTHERANS AT RALLY; Attend First of Series of Meetings Under Long Island Conference | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/biological-view-of-life-deplored-dr-mathews-emphasizes-that-human.html | 'BIOLOGICAL' VIEW OF LIFE DEPLORED; Dr. Mathews Emphasizes That Human Values Come Before Material Ones ASSAILS EXALTING STATE Overstressing of Impersonal Aims Twenty Years Ago 'Reaped a War and a Depression' | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/burnt-mills-scores-75-turns-back-shrewsbury-at-polo-as-c-johnson.html | BURNT MILLS SCORES, 7-5; Turns Back Shrewsbury at Polo as C. Johnson Tallies 4 Goals | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/berkshire-fetes-are-held-by-many-ideal-weather-brings-active.html | BERKSHIRE FETES ARE HELD BY MANY; Ideal Weather Brings Active Week-End--George Greers Give Birthday Party A. H. SPAHRS ALSO HOSTS Their Dinner Honors Mr. and Mrs. Wait Talcott--Mrs. Carlos M, de Heredia Entertains | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/no-business-blues-to-equal-stock-dip-credit-official-sees-caution.html | NO BUSINESS 'BLUES' TO EQUAL STOCK DIP; Credit Official Sees Caution Used but Cites Factors on Favorable Side PRODUCERS' SALES UP 14% Survey Also Disclosed Wholesale Rise of 6% but Collections Slower in August | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/british-steel-production-reaches-record-tonnage.html | British Steel Production Reaches Record Tonnage | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/british-foreign-trade-up-but-imports-value-is-rising-more-than-that.html | BRITISH FOREIGN TRADE UP; But Imports' Value Is Rising More Than That of Exports | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/urges-funds-to-help-jews-leave-germany-j-c-hyman-tells-conference.html | URGES FUNDS TO HELP JEWS LEAVE GERMANY; J. C. Hyman Tells Conference Their Outlook Is Hopeless So Long as Hitler Rules | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/white-tranavitch-top-easts-scorers-brooklyn-college-and-rutgers.html | WHITE, TRANAVITCH TOP EAST'S SCORERS; Brooklyn College and Rutgers Stars Set Fast Pace With 50 Points Apiece TWO TIED IN FIELD GOALS Rozman and Ladd Have Three Each--Bragg, With Nine, Leads in Conversions | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/both-ends-of-scale-hit-hardest-by-taxes-proportion-rises-as-income.html | 'BOTH ENDS OF SCALE' HIT HARDEST BY TAXES; Proportion Rises as Income Drops Below $2,000, 20th Century Fund Reports | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/extra-dividend-by-oil-company.html | Extra Dividend by Oil Company | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/antigod-propaganda-to-be-exhibited-tonight.html | Anti-God Propaganda To Be Exhibited Tonight | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/celebrities-clown-at-benefit-game-alleged-softball-match-draws-1000.html | CELEBRITIES CLOWN AT BENEFIT 'GAME'; Alleged Soft-Ball Match Draws 1,000 to Meadow Brook to Aid Roosevelt Memorial Park | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/form-reversals-hit-prep-elevens-ranks-of-undefeated-reduced-as.html | FORM REVERSALS HIT PREP ELEVENS; Ranks of Undefeated Reduced as Upsets Toppled Some Eastern Leaders PEDDIE MAINTAINED PACE Groton, Berkshire, Hotchkiss, Choate and St. Benedict's Also Unbeaten, Untied Defeat for Poly Tarrytown Eleven Halted | True | By Kingsley Childs | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mrs-charles-st-c-rice.html | MRS. CHARLES ST. C. RICE | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/lasker-decides-to-play-former-world-chess-champion-to-enter-moscow.html | LASKER DECIDES TO PLAY; Former World Chess Champion to Enter Moscow Tourney | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/drop-in-securities-hits-wheat-prices-lowest-levels-of-season.html | DROP IN SECURITIES HITS WHEAT PRICES; Lowest Levels of Season Touched Last Week as Uneasiness Spurs Selling DROP IN SECURITIES HITS WHEAT PRICES CANADA BUYING OUR OATS | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/events-today.html | EVENTS TODAY | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/penland-board-tea-to-be-given-on-nov-9-bridge-fete-here-to-aid.html | PENLAND BOARD TEA TO BE GIVEN ON NOV. 9; Bridge Fete Here to Aid School in Appalachians--Mrs. L. G. Myers Leader of Committee | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/bills-of-exchange-urged-on-reich-business-as-central-banks-credit.html | Bills of Exchange Urged on Reich Business As Central Bank's Credit Volume Rises | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/p-c-wharton-kills-wife-shoots-self-east-islip-couple-were-at-their.html | P. C. WHARTON KILLS WIFE, SHOOTS SELF; East Islip Couple Were at Their Camp in the Adirondacks-- His Wound Is Grave | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/british-here-mark-harvest-festival-st-pauls-chapel-decorated-with.html | BRITISH HERE MARK HARVEST FESTIVAL; St. Paul's Chapel Decorated With Fruit and Field Crops at Service Attended by 1,000 COOPERATION PLEA MADE The Rev. H. A. Prichard Warns Against Isolation--Messages From 3 Governors Read | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/soviet-is-swinging-toward-optimism-provincial-newspapers-show.html | SOVIET IS SWINGING TOWARD OPTIMISM; Provincial Newspapers Show Emphasis Upon Freedom Instead of Enemies 'HAPPIER LIFE STRESSED Polish-Inspired Terrorism White Russia Charged--Nine Are Executed Newspaper Reveals Tendencies Force Against Enemies Urged Confidence Is Given Chance Nine Executed for Terrorism Prison Replaces Death Penalty | True | By Walter Durantywireless To the New York Times. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/gourmets-acclaim-menu-connecticut-dishes-are-voted-the-best-after.html | GOURMETS ACCLAIM MENU; Connecticut Dishes Are Voted the Best After Autumn Feast | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/survey-will-determine-cost-of-living-in-britain.html | Survey Will Determine Cost of Living in Britain | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/proud-cresson.html | PROUD CRESSON | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/greenwoodjackson.html | Greenwood--Jackson | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/reims-cathedral-its-war-scars-removed-will-be-reopened-and.html | Reims Cathedral, Its War Scars Removed, Will Be Reopened and Consecrated Today | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/columbia-lectures-open-dr-butler-to-open-25th-season-of-institute.html | COLUMBIA LECTURES OPEN; Dr. Butler to Open 25th Season of Institute Tonight | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/troth-announced-of-mary-ellison-student-in-design-school-here-to-be.html | TROTH ANNOUNCED OF MARY ELLISON; Student in Design School Here to Be Married in Spring to E. T. Donaldson A GRADUATE OF BREARLEY Bride Granddaughter of the Late Bishop McLaren--Her Fiance on Kent School Faculty ENGAGED TO MARRY | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/fact-or-fetish-.html | FACT OR FETISH ? | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/passon-is-soccer-winner.html | Passon Is Soccer Winner | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/urges-faith-in-goodness-dr-sizoo-holds-we-need-to-put-more-trust-in.html | URGES FAITH IN GOODNESS; Dr. Sizoo Holds We Need to Put More Trust in the Unforeseenn | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/angloindian-trade-talks-halted.html | Anglo-Indian Trade Talks Halted | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/to-honor-franklin.html | To Honor Franklin | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/14-cadets-win-promotion-all-are-assigned-to-r-o-t-c-band-at-city.html | 14 CADETS WIN PROMOTION; All Are Assigned to R. O. T. C. Band at City College | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/st-marys-scores-137-25000-see-gaels-defeat-loyola-at-los-angeles.html | ST. MARY'S SCORES, 13-7; 25,000 See Gaels Defeat Loyola at Los Angeles | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/miss-saunders-tennis-victor.html | Miss Saunders Tennis Victor | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/wagnerian-group-in-american-debut-festival-singers-from-several.html | WAGNERIAN GROUP IN AMERICAN DEBUT; Festival Singers From Several European Countries Give Program at Town Hall | True | By Olin Downes | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/books-of-the-times-publication-the-whole-story.html | BOOKS OF THE TIMES; Publication The Whole Story | True | By Ralph Thompson. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/the-screen-the-girl-said-no-with-irene-hervey-opens-at.html | THE SCREEN; 'The Girl Said No,' With Irene Hervey, Opens at Globe--'Dangerously Yours,' New Film at Central At the Central | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/to-helen-keller.html | TO HELEN KELLER | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/more-troops-sent-to-libya.html | More Troops Sent to Libya | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/weakness-rules-on-berlin-boerse-only-constructive-stimulant-last.html | WEAKNESS RULES ON BERLIN BOERSE; Only Constructive Stimulant Last Week Was Treaty on Belgium's Integrity ROOSEVELT IS DISCOUNTED Washington Policy Considered Tied to U. S. Well-Being--Stock Average Off in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/verdi-opera-matinee-to-help-vassar-club-performance-of-otello-jan.html | VERDI OPERA MATINEE TO HELP VASSAR CLUB; Performance of 'Otello' Jan. 28 at Metropolitan Planned for Scholarship Fund | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/leading-eastern-teams-with-unbeaten-records.html | Leading Eastern Teams With Unbeaten Records | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mgr-sheen-deplores-the-modern-woman-says-she-has-fallen-to-equal-of.html | MGR. SHEEN DEPLORES THE 'MODERN WOMAN'; Says She Has Fallen to Equal of Man--Talks Here at Communion Breakfast | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/canal-zone-work-praised.html | Canal Zone Work Praised | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/washington-halfback-tallies-three-times-as-eleven-tops-pirates-by.html | Washington Halfback Tallies Three Times as Eleven Tops Pirates by 34 to 20 | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/heads-display-group.html | HEADS DISPLAY GROUP | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/british-soccer-standings-english-league.html | British Soccer Standings; ENGLISH LEAGUE | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/austrian-physician-aids-chinese-wounded-dr-h-f-ettinger-organizes.html | AUSTRIAN PHYSICIAN AIDS CHINESE WOUNDED; Dr. H. F. Ettinger Organizes Care for Soldiers Hurt on Shanghai Battlefield | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/heads-machinery-institute.html | Heads Machinery Institute | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/puerto-rico-opens-pwa-houses.html | Puerto Rico Opens PWA Houses | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/reich-cuts-pig-iron-duty-now-1-mark-instead-of-10-to-the.html | REICH CUTS PIG IRON DUTY; Now 1 Mark Instead of 10 to the Ton--Production Is Higher | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/catholocs-urged-to-heed-authority-it-can-be-questioned-only-when-it.html | CATHOLOCS URGED TO HEED AUTHORITY; It Can Be Questioned Only When It Is Unjust, Father Woods Declares ASKS AID FOR PERSECUTED Plight of the Church in Other Lands Gives Impetus to the Peterpence Offerings | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/all-sections-of-nation-affected-by-weekend-of-major-upsets-on.html | All Sections of Nation Affected by Week-End of Major Upsets on Gridiron; DEFEAT OF CORNELL STUNNING SURPRISE | True | By Allison Danzig | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/arkansas-votes-today-bitter-campaign-over-robinsons-senate-seat.html | ARKANSAS VOTES TODAY; Bitter Campaign Over Robinson's Senate Seat Reaches End | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/chinese-attacking-invaders-in-shansi-reverses-for-50000-there.html | CHINESE ATTACKING INVADERS IN SHANSI; Reverses for 50,000 There Indicated by Silence of Japanese on Situation PAOTOW IN SUIYUAN FALLS Tokyo Forces Continue Their March Southward Toward the Yellow River Japanese Take Paotow Japanese Reverses Seen | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/engagements.html | Engagements | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/subterfuge-laid-to-democrats.html | Subterfuge Laid to Democrats | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/to-study-missouri-pacific-senate-group-will-open-inquiry-on-roads.html | TO STUDY MISSOURI PACIFIC; Senate Group Will Open Inquiry on Road's Plans Wednesday | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/chicago-bears-top-cardinals-by-167-register-fourth-triumph-of.html | CHICAGO BEARS TOP CARDINALS BY 16-7; Register Fourth Triumph of Season as 23,000 Look On at Wrigley Field MANDERS SHOWS THE WAY Gets Touchdown After Sprint of 50 Yards, then Boots a Goal From the Field | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/niagara-is-upset-147-st-bonaventure-gives-eagles-first-setback.html | NIAGARA IS UPSET, 14-7; St. Bonaventure Gives Eagles First Setback Before 8,000 | True | Special to THE NEW YORK TIMES | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/award-to-monsanto-chemical.html | Award to Monsanto Chemical | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/wpa-circus-opens-oct-30.html | WPA Circus Opens Oct. 30 | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/police-slain-at-circus-negro-suspect-in-killing-of-two-is-shot-at.html | POLICE SLAIN AT CIRCUS; Negro Suspect in Killing of Two Is Shot at St. Petersburg, Fla. | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/william-f-hudgings-an-editor-of-the-propalestine-herald-succumbs.html | WILLIAM F. HUDGINGS; An Editor of the Pro-Palestine Herald Succumbs Here | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/china-war-hits-reich-export.html | China War Hits Reich Export | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mrs-samuel-r-shipley-widow-of-philadelphia-banker-dies-at-her-home.html | MRS. SAMUEL R. SHIPLEY; Widow of Philadelphia Banker Dies at Her Home at 88 | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/hospital-moves-to-1000000-home-mahoney-and-dewey-speak-at.html | HOSPITAL MOVES TO $1,000,000 HOME; Mahoney and Dewey Speak at Dedication of New Beth David Institution ITS WORKS ARE PRAISED Moss for the Mayor Pledges Aid of City to Hospital 'at Any Time' Moss Represents La Guardia 30,000 Free Days in 1936 | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/ossining-woman-100-dies.html | Ossining woman, 100, dies | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/the-financial-week-further-decline-in-stockstrade-still-hesitantmr.html | THE FINANCIAL WEEK; Further Decline in Stocks--Trade Still Hesitant--Mr. Aldrich, and Precedent of Other Years | True | By Alexander D. Noyes | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/101st-cavalry-wins-64-upsets-bethpage-poloists-in-final-for-swope.html | 101ST CAVALRY WINS, 6-4; Upsets Bethpage Poloists in Final for Swope Trophy | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/st-thomas-victor-as-cerra-excels-conquers-st-josephs-eleven-76-as.html | ST. THOMAS VICTOR AS CERRA EXCELS.; Conquers St. Joseph's Eleven 7-6, as Substitute Guard Tallies in 2d Period COLE STARS FOR LOSERS Kicks Field Goals From the 23 and 17 Yard Marks Before 8,000 at Philadelphia | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/title-skating-dates-set-officers-also-elected-at-amateur-union.html | TITLE SKATING DATES SET; Officers Also Elected at Amateur Union Meeting | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/first-division-triumphs-crushes-the-governors-island-yellows-by-175.html | FIRST DIVISION TRIUMPHS; Crushes the Governors Island Yellows by 17-5 at Polo | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/music-festival-officers-mrs-v-e-macy-leader-of-group-planning.html | MUSIC FESTIVAL OFFICERS; Mrs. V. E. Macy Leader of Group Planning Westchester Event | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/wife-to-sue-j-f-carlisle-establishes-residence-outside-reno-to-seek.html | WIFE TO SUE J. F. CARLISLE; Establishes Residence Outside Reno to Seek a Divorce | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/west-virginia-asks-bids-state-will-award-500000-at-not-more-than-4.html | WEST VIRGINIA ASKS BIDS; State Will Award $500,000 at Not More Than 4% on Oct. 26 | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/saragossa-battle-draws-in-400000-loyalists-drive-hard-at-rebel.html | SARAGOSSA BATTLE DRAWS IN 400,000; Loyalists Drive Hard at Rebel Stronghold as Planes and Tanks Support Offensive INSURGENTS CLAIM GAINS Win Important Ground South of Madrid and Report New Advance Toward Gijon Planes and Tanks Aid Drive Nearer Gijon, Rebels Report SARAGOSSA BATTLE DRAWS IN 400,000 Two Congressmen to Aid Loyalists | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/to-operate-new-branch.html | To Operate New Branch | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/evasion-laid-to-moore-lord-charges-senator-parries-his-question-on.html | EVASION LAID TO MOORE; Lord Charges Senator Parries His Question on Naming Hague | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mrs-eugene-sullivan-only-woman-superintendent-of-a-cemetery-in.html | MRS. EUGENE SULLIVAN; Only Woman Superintendent of a Cemetery in United States | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/hospital-reforms-make-mayor-proud-once-dilapidated-system-now.html | HOSPITAL REFORMS MAKE MAYOR PROUD; Once 'Dilapidated' System Now Modern and Efficient, He Tells Mahoney in 'Lesson 6' HE PRAISES GOLDWATER AndGives Examples of How a 'Political Pesthole Situation' Has Been Cleared Up Increase In Number of Beds At Home for Dependents | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/u-s-woman-aide-at-shanghai-cited-a-viola-smith-trade-official.html | U. S. WOMAN AIDE AT SHANGHAI CITED; A. Viola Smith, Trade Official, Honored in Survey of Her Sex in Public Life MISS BYRNE HIGH IN LIST Senator Dixie Graves's Position Noted in 1937 Publication by Women Voters League HONORED BY WOMEN | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/lehman-to-aid-campaign-to-speak-on-radio-in-behalf-of-democratic.html | LEHMAN TO AID CAMPAIGN; To Speak on Radio in Behalf of Democratic Convention Slate | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/child-to-mrs-m-m-schnitzer.html | Child to Mrs. M. M. Schnitzer | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/princeton-program-set-intracollegiate-play-to-start-this-week1000.html | PRINCETON PROGRAM SET; Intracollegiate Play to Start This Week--1,000 Entered | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/scores-divorce-stand-dr-darlington-asserts-episcopal-convention.html | SCORES DIVORCE STAND; Dr. Darlington Asserts Episcopal Convention 'Fumbled' the Issue | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/births.html | Births | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/hungarian-nazis-combine-for-drive-fusion-of-three-units-into-one.html | HUNGARIAN NAZIS COMBINE FOR DRIVE; Fusion of Three Units Into One Seen as Preliminary to Renewed Activity INTEREST IN ARMY RISING Newspaper Charges Officers Give Allegiance to Fascist Leader--Daranyi to Visit Berlin Austrian Monarchists Meet | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/futures-harden-in-corn-market-better-demand-also-develops-for-the.html | FUTURES HARDEN IN CORN MARKET; Better Demand Also Develops For the Cash Staple as Lower Prices Draw Bids EXPORT OUTLOOK BETTER Higher Levels in Argentina Are a Factor--Demand for the Imported Grain Ebbs | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mother-sees-pair-in-plane-die.html | Mother Sees Pair in Plane Die | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/hoover-to-speak-in-maine.html | Hoover to Speak in Maine | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/sharp-quake-rocks-tokyo.html | Sharp Quake Rocks Tokyo | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/barbara-scripture-a-connecticut-bride-wed-to-philip-c-judd.html | BARBARA SCRIPTURE A CONNECTICUT BRIDE; Wed to Philip C. Judd in Church at New Britain--Sister Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/priestly-says-church-has-civilizing-task-challenges-materialistic.html | PRIESTLY SAYS CHURCH HAS CIVILIZING TASK; Challenges Materialistic Gains When Nations Rain Bombs on Women and Children | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/rangers-to-tour-with-american-six-new-york-teams-list-series-of-6.html | RANGERS TO TOUR WITH AMERICAN SIX; New York Teams List Series of 6 Exhibition Games in Western Canada WILL OPEN AT CALGARY Patrick to Rely on Veterans in Line-Up-- Dutton Will Retain Four Rookies Colvilles in First Line Americans End Hockey School | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/soccer-results.html | Soccer Results | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/british-price-index-off-board-of-trades-figure-down-to-1112-for.html | BRITISH PRICE INDEX OFF; Board of Trade's Figure Down to 111.2 for September | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/church-jubilee-closes.html | Church Jubilee Closes | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/advertising-news-and-notes-to-launch-prestone-campaign-to-use.html | Advertising News and Notes; To Launch Prestone Campaign To Use Institutional Copy Accounts Personnel Notes | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/registration-cut-in-westchester-county-total-is-estimated-at-229738.html | REGISTRATION CUT IN WESTCHESTER; County Total Is Estimated at 229,738, or 3,672 Less Than 1935 Figure CONTESTS INCREASE VOTE Lag Is Less Where Campaigns Are Naged -- Long Beach Ahead of Last Year REGISTRATION BAN FOUGHT Yaphank German-American Camp Protests Callenge of 12 CONTESTS REGISTRATIONS Honest Ballot Group Will Take Alleged Frauds to Courts | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/hot-springs-party-given-by-j-j-h-kerrs-huntington-hartfords-among.html | HOT SPRINGS PARTY GIVEN BY J. J. H. KERRS; Huntington Hartfords Among Their Guests--Stuart L. Craigs Are Dinner Hosts | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/labor-foe-linked-to-mahoney-drive-rose-gives-out-photostats-of.html | LABOR FOE LINKED TO MAHONEY DRIVE; Rose Gives Out Photostats of Letters Alleged to Have Been Written by Easley CANDIDATE ISSUES DENIAL Terms Correspondence 'Rank Fraud and Forgery' That His Enemies 'Planted' Copies Sent to Wagner Never Met Easley, Mahoney Says "Whole Thing Smacks of a Plant." Letter Addressed to Eaplan | True | RALPH M. EASLEY. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/william-morgan-manager-of-the-travel-advertising-division-of-the.html | WILLIAM MORGAN; Manager of the Travel Advertising Division of The Boston Herald | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/simple-rites-held-for-r-u-johnson-funeral-in-n-y-u-chapel-for-poet.html | SIMPLE RITES HELD FOR R. U. JOHNSON; Funeral in N. Y. U. Chapel for Poet Attended by Friends of Long Standing | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/british-gold-imports-rise-for-9-months-pound258135165-to-sept-30.html | BRITISH GOLD IMPORTS RISE FOR 9 MONTHS; [pound]258,135,165 to Sept. 30 Compares With [Pound]229,085,585 in '36-- Exports 5-Fold Up | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/some-residential-areas-mahoney-backers-assert-he-is-cutting-into.html | Some Residential Areas; Mahoney Backers Assert He Is Cutting Into the La Guardia Labor Following | True | By James A. Hagerty | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/10-children-enter-utopian-school-5-girls-and-5-boys-aged-3-to-5.html | 10 CHILDREN ENTER UTOPIAN SCHOOL; 5 Girls and 5 Boys, Aged 3 to 5, Enrolled at Fordham, Will Not Be Scolded or Spanked CHILDREN ENROLLED IN FORDHAM'S "UTOPIAN SCHOOL" | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mrs-sadie-u-raymond.html | MRS. SADIE U. RAYMOND | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/movie-depicting-deweys-fight-on-rackets-and-gang-methods-is-made.html | Movie Depicting Dewey's Fight on Rackets and Gang Methods Is Made for Campaign | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/rail-plan-is-linked-to-high-coal-rates-consumers-counsel-to-board.html | RAIL PLAN IS LINKED TO HIGH COAL RATES; Consumers' Counsel to Board Would Break Van Sweringen Hold on C. & E. I. | True | Special to THE NEW YORK TIMES. | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/windsors-hailed-by-leipzig-crowd-duke-appears-at-window-with.html | WINDSORS HAILED BY LEIPZIG CROWD.; Duke Appears at Window With Duchess and Thanks Throng in Excellent German GREETED BY NAZI BANNERS Party Is Lodged in an 'Aryan' Hotel -- Refusal to Meet Streicher Reported Bermuda Visit Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/president-confers-with-miss-perkins-secretary-on-own-initiative.html | PRESIDENT CONFERS WITH MISS PERKINS; Secretary, on Own Initiative, Visits Hyde Park to Discuss Labor Problems HER OFFICE CITES JOB RISE Federal Service Placed 239,596 in Industry Last Month, Gain of 42.8% Over 1936 Roosevelt Attends Services Rosenman a Week-End Guest PRESIDENT TALKS WITH MISS PERKINS | True | From a Staff Correspondent | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/nanking-gets-guns-on-indochina-line-french-railway-carries-war.html | NANKING GETS GUNS ON INDO-CHINA LINE; French Railway Carries War Supplies to Yunnan, Terminus of Highway to Capital | True | By Hallett Abend | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/easy-money-aids-french-treasury-governments-recent-recourse-to-bank.html | EASY MONEY AIDS FRENCH TREASURY; Government's Recent Recourse to Bank Reflected a Passing Stringency | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/santa-clara-on-top-270-undefeated-broncos-triumph-over-portland-on.html | SANTA CLARA ON TOP, 27-0; Undefeated Broncos Triumph Over Portland on Gridiron | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/patrons-of-dance-cheer-kreutzberg-after-long-absence-the-artist.html | PATRONS OF DANCE CHEER KREUTZBERG; After Long Absence the Artist Appears Much Finer Dancer Than Ever | True | By John Martin | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mrs-edwin-h-newbury.html | MRS. EDWIN H. NEWBURY | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/robbery-motive-laid-to-boy-killer-maine-sheriff-calls-murder-of.html | ROBBERY MOTIVE LAID TO BOY KILLER; Maine Sheriff Calls Murder of Physician and Wife a 'Well-Planned Plot' SLAYER RE-ENACTS CRIME Insists Doctor's Rebuke About Girl Led to Deed -- Taken by Plane From Jersey Ate Bananas at Scene ROBBERY MOTIVE LAID TO BOY KILLER Boards Plane in Newark Extradition Is Waived Use Specially Chartered Plane Bodies Packed in Car | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/racing-to-start-at-empire-today-new-rochelle-handicap-with-3500-in.html | RACING TO START AT EMPIRE TODAY; New Rochelle Handicap, With $3,500 in Added Money, Is the Inaugural Feature | True | By Bryan Field | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/southern-ports-still-crippled-walkout-of-dock-workers-put-at-8000.html | SOUTHERN PORTS STILL CRIPPLED; Walkout of Dock Workers, Put at 8,000, Ties Up Shipping From Carolinas to Gulf DEADLOCK OVER DEMANDS Spokesmen for Both Sides Disagree on Wage Offer and Report No Overtures Non-Union Men at Work Differing on Pay Scale | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/pecora-backs-sec-chiding-aldrich-federal-policing-of-stock-trading.html | PECORA BACKS SEC, CHIDING ALDRICH; Federal Policing of Stock Trading Needed, He Says in Reply to Banker | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/dorothy-c-connor-married-in-chapel-daughter-of-mrs-charles-b.html | DOROTHY C. CONNOR MARRIED IN CHAPEL; Daughter of Mrs. Charles B. Wanamaker Is Wed Here to Shelton Dee Hawkins | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/cotton-gains-2-in-south-rally-from-extreme-low-due-mainly-to.html | COTTON GAINS $2 IN SOUTH; Rally From Extreme Low Due Mainly to Covering by Shorts | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/rigid-safety-rules-set-for-air-traffic-commerce-bureau-imposes.html | RIGID SAFETY RULES SET FOR AIR TRAFFIC; Commerce Bureau Imposes Stringent Requirements for All Flying by Instruments | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mount-vernon-bows-247-new-rochelle-victor-with-furey-making-two.html | MOUNT VERNON BOWS, 24-7; New Rochelle Victor With Furey Making Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/antiques-show-opens-today.html | Antiques Show Opens Today | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/lott-and-richards-win-doubles-title-defeat-barnes-and-kozeluh-by-16.html | LOTT AND RICHARDS WIN DOUBLES TITLE; Defeat Barnes and Kozeluh by 1-6, 6-8, 6-3, 7-5, 9-7 for National Open Honors FINISH IS SPECTACULAR Series of Brilliant Rallies Prolongs Deciding Set—Match Lasts 2 1/2 Hours | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/alumnae-plan-supper-dance.html | Alumnae Plan Supper Dance | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/job-placements-top-1936-by-428-in-september-239596-got-work-in.html | JOB PLACEMENTS TOP 1936 BY 42.8%; In September 239,596 Got Work in Private Industry Through U. S. Service | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/charles-thomson-jr-scranton-physician-medical-director-of-st-thomas.html | CHARLES THOMSON JR., SCRANTON PHYSICIAN; Medical Director of St. Thomas Football Team Dies After Game in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/manchus-revolt-rumored-in-soviet-moscow-pravda-says-reports.html | MANCHUS' REVOLT RUMORED IN SOVIET; Moscow Pravda Says Reports Indicate 100,000 Rebels Are Active in Manchukuo SMALL GROUPS FIGHTING Many Funerals of Army Men Held to Indicate Japanese Are in Serious Trouble | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/bedfordmccashin.html | Bedford--McCashin | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/sport-of-the-times-reg-u-s-pat-off.html | Sport of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/newark-in-00-deadlock-paterson-holds-leads-in-tie-demyanovich.html | NEWARK IN 0-0 DEADLOCK; Paterson Holds Leads in Tie, Demyanovich Missing 5 Goals | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/democrats-claim-philadelphia-lead-kelley-declares-party-will-win-by.html | DEMOCRATS CLAIM PHILADELPHIA LEAD; Kelley Declares Party Will Win 'by at Least 75,000' and Pave the Way for 1940 REPUBLICANS SEE LOSSES But Hope to Hold City in Line by 'Greatly Reduced' Margin--Vote Watched Nationally Watched by National Leaders Outside Support Is Reported COOKE ASKS OPEN HEARING But Wants Grand Jury Present at Philadelphia Questioning | True | By Charles R. Michaelspecial To the New York Times. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/patricia-de-brun-wed-to-d-b-leigh-couple-secretly-married-in-this.html | PATRICIA DE BRUN WED TO D. B. LEIGH; Couple Secretly Married in This City on Sept. 8, the Eighteenth Birthday of the Bride | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/bostwick-riders-prevail-grace-sets-pace-as-the-roslyn-four-is.html | BOSTWICK RIDERS PREVAIL; Grace Sets Pace as the Roslyn Four Is Turned Back by 11-6 | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/last-service-held-in-brick-church-god-is-a-real-presence-whereever.html | LAST SERVICE HELD IN BRICK CHURCH; 'God Is a Real Presence Where-ever We Go,' Dr. Merrill Tells Capacity Crowd | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/bike-race-to-start-nov-28.html | Bike Race to Start Nov. 28 | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/prices-in-reich-decline-wholesale-index-on-oct-6-was-1061062-week.html | PRICES IN REICH DECLINE; Wholesale Index on Oct. 6 Was 106-106.2 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/wood-field-and-stream-found-woods-too-dry.html | Wood, Field and Stream; Found Woods Too Dry | True | By Raymond R. Camp | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/new-art-exhibits-listed-for-week-william-edmonson-the-negro.html | NEW ART EXHIBITS LISTED FOR WEEK; William Edmondson, the Negro Sculptor, Will Display His Work at Museum Here SEVERAL OPENINGS TODAY Photographic Show of Changing New York by Berenice Abbott--Paintings by Lucile Blanch | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/irving-new-master-of-the-queen-mary-he-succeeds-commodore-peel-who.html | IRVING NEW MASTER OF THE QUEEN MARY; He Succeeds Commodore Peel, Who Is Quitting the Sea Because of Ill Health JOHNSON TO AQUITANIA Line's Senior Purser Takes Place of Lawler, Now Retired to Office Post in London | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/poets-honor-visitor-at-reception-today-american-academy-group-plans.html | POETS HONOR VISITOR AT RECEPTION TODAY; American Academy Group Plans Reception for Frederick R. Higgins, Irish Writer | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/rochester-scores-60-downs-boston-though-outplayed-on-goals-by-post.html | ROCHESTER SCORES, 6-0; Downs Boston, Though Outplayed, on Goals by Post and Newman | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/reich-ready-to-aid-accord-on-spain-in-a-colonies-deal-willing-to.html | REICH READY TO AID ACCORD ON SPAIN IN A COLONIES DEAL; Willing to Consider the French Plan to Recall Volunteers, but Plays for Time TONE OF PRESS MODERATE Comment Indicates Official Circles Are Impressed by London-Paris Unity ITALY FIRM FOR OWN IDEA Gap Between It and the French Proposal Seen as Opening Way for New Delay Berlin Hints at Deal Comment Is Moderate REICH LINKS SPAIN TO COLONIES DEAL | True | By Frederick T. Birchallwireless To the New York Times. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/football-giants-triumph-over-philadelphia-in-home-opener-before.html | Football Giants Triumph Over Philadelphia in Home Opener Before 26,000; LONG MARCHES WIN FOR GIANTS, 21 TO 0 New York Uses Two Elevens as Units to Rout Eagles in Polo Grounds Debut RICHARDS COUNTS EARLY Tallies in Opening Minutes--Soar Scores on Pass and Danowski Also Crosses Keeps Giants From Pressing Overhead Game a Boomerang Burrows Through Center Giants' Line-Up No Blows Are Struck A RUN AND A PASS IN GAME BETWEEN THE GIANTS AND EAGLES AT THE POLO GROUNDS YESTERDAY | True | By Arthur J. Dailey | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/taxi-men-back-on-job-fleet-of-cabs-idle-since-stoppage-wednesday.html | TAXI MEN BACK ON JOB; Fleet of Cabs, idle Since Stoppage Wednesday, Moves Again | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/goldman-band-concert-new-march-by-the-leader-has-first-hearing-in.html | GOLDMAN BAND CONCERT; New March by the Leader Has First Hearing in Brooklyn | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/mrs-m-s-walker-is-wed-bride-in-church-at-huntington-of-maurice.html | MRS. M. S. WALKER IS WED; Bride in Church at Huntington of Maurice William Schuk | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/invalid-72-saved-from-fire.html | Invalid, 72, Saved From Fire | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/king-boris-runs-locomotive.html | King Boris Runs Locomotive | True | | C1B 352954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/browder-for-roosevelt-pledges-communist-support-until-new.html | BROWDER FOR ROOSEVELT; Pledges Communist Support Until 'New Instrument Is Devised' | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/etta-shackelton-wed-bloomfield-girl-becomes-the-bride-of-gordon-t.html | ETTA SHACKELTON WED; Bloomfield Girl Becomes the Bride of Gordon T. Scovil | True | Special to THE NEW YORK TIMES. | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/ship-peril-is-seen-in-pettengill-bill-operation-impossible-if-the.html | SHIP PERIL IS SEEN IN PETTENGILL BILL; Operation Impossible if the Measure Passes, Spokesman for Lines Declares | True | | C1B 352954 |
| 1937-10-18 | 1937-10-18 | https://www.nytimes.com/1937/10/18/archives/political-talks-today.html | Political Talks Today | True | | C1B 352954 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/women-shoppers-see-3-firemen-injured-new-hook-and-ladder-truck.html | WOMEN SHOPPERS SEE 3 FIREMEN INJURED; New Hook and Ladder Truck Crashes Into Elevated Pillar at 6th Ave. and 33d St. | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/50000-more-for-freddie-bartholomew-boy-has-contract-of-1-a-week.html | $50,000 MORE FOR FREDDIE; Bartholomew Boy Has Contract of $1 a Week Spending Money | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/ends-life-on-wifes-grave.html | Ends Life on Wife's Grave | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/near-relation-favored-retains-first-place-at-100-to-9-in-callover.html | NEAR RELATION FAVORED; Retains First Place at 100 to 9 in Callover for Cesarewitch | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/operation-for-miss-miley.html | Operation for Miss Miley | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/son-to-mrs-hobart-mov-agnew.html | Son to Mrs. Hobart MoV. Agnew | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/man-dies-as-home-burns-trenton-insurance-man-believed-victim-in.html | MAN DIES AS HOME BURNS; Trenton Insurance Man Believed Victim in Cottage Blaze | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/ship-bears-250-italian-wounded.html | Ship Bears 250 Italian Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/james-m-aliens-have-son.html | James M. Aliens Have Son | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/f-e-abbotts-have-daughter.html | F. E. Abbotts Have Daughter | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/rhode-island-hits-new-havens-plan-petition-objects-to-proposals-as.html | RHODE ISLAND HITS NEW HAVEN'S PLAN; Petition Objects to Proposals as They Affect Providence & Worcester R. R. | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/straus-to-direct-federal-housing-roosevelt-appoints-exstate-senator.html | STRAUS TO DIRECT FEDERAL HOUSING; Roosevelt Appoints Ex-State Senator Administrator of $526,000,000 Program | True | From a Staff Correspondent | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/g-mp-murphy-58-financier-is-dead-head-of-brokerage-firm-and.html | G. M.-P. MURPHY, 58, FINANCIER, IS DEAD; Head of Brokerage Firm and Director in Many Firms Is Victim of Pneumonia | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/italy-says-40000-are-aiding-franco-valencia-volunteers-far-more.html | ITALY SAYS 40,000 ARE AIDING FRANCO; ' Valencia Volunteers Far More Numerous,' It Is Announced, Than This 'Verifiable' Total | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/miss-louise-j-cooke-retired-teacher-served-p-s-20-in-flushing-for.html | MISS LOUISE J. COOKE; Retired Teacher Served P. S. 20 in Flushing for Thirty Years | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/tidgewellsullivan.html | Tidgewell--Sullivan | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/seek-wage-hour-data-here.html | Seek Wage, Hour Data Here | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/la-guardia-assailed-as-communist-ally-his-reelection-would-be-taken.html | LA GUARDIA ASSAILED AS COMMUNIST ALLY; His Re-election Would Be Taken as Endorsement of Terrorism, R. C. Patton Declares | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/n-c-a-a-moves-to-gain-control-of-four-olympic-teams-college-body.html | N. C. A. A. Moves to Gain Control of Four Olympic Teams; COLLEGE BODY ACTS TO CUT A.A.U, POWER | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/34360-given-to-ywca-anonymous-gift-of-10000-aids-campaign-for.html | $34,360 GIVEN TO Y.W.C.A.; Anonymous Gift of $10,000 Aids Campaign for $200,000 | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/young-lehigh-backs-promoted.html | Young Lehigh Backs Promoted | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/new-sales-manager.html | NEW SALES MANAGER | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/empire-city-chart-sportsmans-park-results.html | EMPIRE CITY CHART; Sportsman's Park Results | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/blanshard-backs-workers-alliance-defends-aims-of-relief-group.html | BLANSHARD BACKS WORKERS ALLIANCE; Defends Aims of Relief Group, Though He Says Its Manners Are Frequently Bad | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/cubs-seek-lazzeri-but-not-as-pilot-all-news-to-me-says-exyank-star.html | CUBS SEEK LAZZERI BUT NOT AS PILOT; ' All News to Me,' Says ExYank Star When Told of Offer by Wrigley Team | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/lectures-to-help-charity-first-to-be-given-oct-28-for-aid-of-stony.html | LECTURES TO HELP CHARITY; First to Be Given Oct. 28 for Aid of Stony Wold Sanatorium | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/fourth-call-issued-by-the-treasury-latest-notice-in-ten-days-asks.html | FOURTH CALL ISSUED BY THE TREASURY; Latest Notice in Ten Days Asks for Repayment of $16,662,700 on Thursday and Friday | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/57th-st-area-listed-in-renting-of-suites-new-tenants-also-pick-park.html | 57TH ST. AREA LISTED IN RENTING OF SUITES; New Tenants Also Pick Park Ave. Locations--Penthouse for John McCollum | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/plan-antijewish-exhibit-nazis-to-open-show-like-last-years-antired.html | PLAN ANTI-JEWISH EXHIBIT; Nazis to Open Show Like Last Year's Anti-Red Display | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/alabama-will-resume-paying-liquor-bills.html | Alabama Will Resume Paying Liquor Bills | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/miss-l-v-strader-becomes-a-bride-glen-ridge-girl-is-married-to.html | MISS L. V. STRADER BECOMES A BRIDE; Glen Ridge Girl Is Married to Reginald J. Walrath in Her Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/dwyer-boy-is-held-in-double-murder-maine-court-refuses-bail-in.html | DWYER BOY IS HELD IN DOUBLE MURDER; Maine Court Refuses Bail in Slaying of Dr. and Mrs. J. G. Littlefield | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/text-of-roosevelts-summation-on-budget-estimates-are-compared.html | Text of Roosevelt's Summation on Budget; Estimates Are Compared | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/irish-players-honored-reception-given-by-academy-of-american-poets.html | IRISH PLAYERS HONORED; Reception Given by Academy of American Poets | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/general-electric-earnings-higher-had-net-of-39663931-for-nine.html | GENERAL ELECTRIC EARNINGS HIGHER; Had Net of $39,663,931 for Nine Months--26,533,667 in 1936 Period | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/army-gets-days-rest-mather-will-return-to-workout-for-washington.html | ARMY GETS DAY'S REST; Mather Will Return to Workout for Washington Contest | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/drug-preparation-blamed-in-deaths-nine-fatalities-in-tulsa-laid-to.html | DRUG PREPARATION BLAMED IN DEATHS; Nine Fatalities in Tulsa Laid to Elixir of Sulfanilamide--Maker Recalls Shipments | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/her-troth-announced.html | HER TROTH ANNOUNCED | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/drive-for-travel-trade-agencies-and-carriers-launch-ads-to-avert-a.html | DRIVE FOR TRAVEL TRADE; Agencies and Carriers Launch Ads to Avert a Slump | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/empire-openingday-stake-goes-to-crossbow-ii-crossbow-ii-21-triumphs.html | Empire Opening-Day Stake Goes to Crossbow II; CROSSBOW II, 2-1, TRIUMPHS BY NOSE | True | By Bryan Field | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/business-and-the-government.html | BUSINESS AND THE GOVERNMENT | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/better-reserves-aim-at-columbia-schulze-snavely-corey-and-sweeney.html | BETTER RESERVES AIM AT COLUMBIA; Schulze, Snavely, Corey and Sweeney Work Along With Varsity Linemen | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/rubber-stock-sale-off-dayton-companys-net-for-year-at-least-3-a.html | RUBBER STOCK SALE OFF; Dayton Company's Net for Year at Least $3 a Share | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/lawyer-ends-life-with-rifle-bullet-william-a-winston-39-found-dead.html | LAWYER ENDS LIFE WITH RIFLE BULLET; William A. Winston, 39, Found Dead in East Side Home With Note on His Pillow | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/fire-department.html | Fire Department | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/troth-announced-of-susannah-king-emma-willard-school-alumna-will.html | TROTH ANNOUNCED OF SUSANNAH KING; Emma Willard School Alumna Will Become the Bride of W. F. Richardson Jr. | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/stevens-is-credited-with-altitude-mark-his-balloon-rose-72183-feet.html | STEVENS IS CREDITED WITH ALTITUDE MARK; His Balloon Rose 72,183 Feet for World Record, Study at Syracuse Shows | True | | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/bridge-party-to-aid-st-marks-charities-emergency-society-will.html | BRIDGE PARTY TO AID ST. MARK'S CHARITIES; Emergency Society Will Sponsor Event Nov. 4--Mrs. William Graf Head of Group | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/wpa-demotes-4074-for-lack-of-skill-agency-is-saving-92614-a-month-and.html | WPA DEMOTES 4,074 FOR LACK OF SKILL; Agency Is Saving $92,614 a Month as Result of Exacting Tests, Somervell Says | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/brooklyn-college-is-hailed-by-mayor-at-opening-he-tells-in-ironic.html | BROOKLYN COLLEGE IS HAILED BY MAYOR; At Opening, He Tells in Ironic Vein How Ingersoll 'Picketed' Him for New Campus | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/british-pessimistic-on-sp-anish-session-know-words-at-meeting-today.html | BRITISH PESSIMISTIC ON SPANISH SESSION; Know Words at Meeting Today Will Not Sway Italy and They Shrink From Action | True | By Ferdinand Kuhn Jr. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/ricebergersen.html | Rice—Bergersen | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/shortwave-range-put-in-radio-rule-f-c-c-extends-regulation-to.html | SHORT-WAVE RANGE PUT IN RADIO RULE; F. C. C. Extends Regulation to 300,000 Kilocycles--Plans to Allocate Channels | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/searchers-reach-lewin-british-general-stranded-in-sudan-swamp-nine.html | SEARCHERS REACH LEWIN; British General Stranded in Sudan Swamp Nine Days | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/air-collision-kills-3-mounties.html | Air Collision Kills 3 Mounties | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/g-e-stringfellows-dinner-hosts-here-entertain-for-dan-m-kellys-and.html | G. E. STRINGFELLOWS DINNER HOSTS HERE; Entertain for Dan M. Kellys and Daughter, Gay, of Butte, Mont., Atop the Waldorf | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/kerry-takes-title-in-gaelic-football-beats-cavan-4-goals-4-points.html | KERRY TAKES TITLE IN GAELIC FOOTBALL; Beats Cavan, 4 Goals 4 Points to I Goal 7 Points, in Irish Final Before 50,000 | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/bahamas-enjoys-revenue-gain.html | Bahamas Enjoys Revenue Gain | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/the-call-of-the-tame.html | THE CALL OF THE TAME | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/chains-back-drive-on-meat-prices-4-store-organizations-agree-to.html | CHAINS BACK DRIVE ON MEAT PRICES; 4 Store Organizations Agree to Help Educate Public on Use of Substitutes | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/engine-concern-expands.html | Engine Concern Expands | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/5-die-in-collision-of-autos-in-jersey-two-others-seriously-hurt-in.html | 5 DIE IN COLLISION OF AUTOS IN JERSEY; Two Others Seriously Hurt in Crash Followed by Fire on Road Near Trenton | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/208000-realized-in-three-auctions-thityone-parcels-owned-by-closed.html | $208,000 REALIZED IN THREE AUCTIONS; Thity-one Parcels Owned by Closed Long Island Banks Bring $165,400 | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/sheriff-of-argyll-killed.html | Sheriff of Argyll Killed | True | | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/3-get-medals-for-rescue-coast-guards-decorated-for-savnig-companion.html | 3 GET MEDALS FOR RESCUE; Coast Guards Decorated for Savnig Companion in Hudson | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/bolt-kills-shepherd-and-goats.html | Bolt Kills Shepherd and Goats | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/church-factions-get-bid-from-spain-embassy-urges-parties-to.html | CHURCH FACTIONS GET BID FROM SPAIN; Embassy Urges Parties to Controversy to Make Visit for Study of Question | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/servel-prices-unchanged.html | Servel Prices Unchanged | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/sec-approves-delisting-stock-exchange-permitted-to-drop-4-34-issue.html | SEC APPROVES DELISTING; Stock Exchange Permitted to Drop 4 3/4% Issue of a Utility | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/britain-to-try-gas-masks-tests-will-determine-how-young-children.html | BRITAIN TO TRY GAS MASKS; Tests Will Determine How Young Children Can Wear Them | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/canadas-exports-rise-goods-affected-by-treaty-with-u-s-sharply.html | CANADA'S EXPORTS RISE; Goods Affected by Treaty With U. S. Sharply Higher | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/j-bruce-ismay-74-titanic-survivor-exhead-of-white-star-line-who.html | J. BRUCE ISMAY, 74, TITANIC SURVIVOR; Ex-Head of White Star Line Who Retired After Sea Tragedy Dies in London | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/shoe-group-calls-for-higher-duties-producers-urge-czech-costs-bc.html | SHOE GROUP CALLS FOR HIGHER DUTIES; Producers Urge Czech Costs Be Equalized by Using U. S. Price Base | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/bargaining-poll-at-book-club.html | Bargaining Poll at Book Club | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/italy-honors-scientist-bologna-belatedly-marks-second-centenary-of.html | ITALY HONORS SCIENTIST; Bologna Belatedly Marks Second Centenary of Galvani's Birth | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/ferry-william-leach-pioneer-investment-banker-dies-in-chicago-at-71.html | FERRY WILLIAM LEACH; Pioneer Investment Banker Dies in Chicago at 71 | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/princeton-loses-lane-for-season-sophomore-who-broke-wrist-in.html | PRINCETON LOSES LANE FOR SEASON; Sophomore Who Broke Wrist in Chicago Game Has Team's First Serious Injury | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/troyanovskyback-voices-peace-hope-holds-a-democratic-coalition.html | TROYANOVSKYBACK, VOICES PEACE HOPE; Holds a Democratic Coalition Against 'Aggressor Nations' Would Be Successful | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/honest-ballot-group-opens-drive-on-frauds.html | Honest Ballot Group Opens Drive on Frauds | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/inquiry-ordered-on-utility-assets-federal-power-commission-aims-to.html | INQUIRY ORDERED ON UTILITY ASSETS; Federal Power Commission Aims to Find if Securities Have Been Hypothecated | True | Special to THE NEW YORK TIMES. | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/kozeluh-triumphs-in-fiveset-final-defeats-barnes-by-62-63-46-46-61.html | KOZELUH TRIUMPHS IN FIVE-SET FINAL; Defeats Barnes by 6-2, 6-3, 4-6, 4-6, 6.1 to Capture National Open Honors | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/rural-sales-gain-6-12-to-high-since-1929-september-rise-is-about.html | RURAL SALES GAIN 6 1/2% TO HIGH SINCE 1929; September Rise Is About Twice Usual Seasonal Increase for That Month | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/dividend-increase-voted.html | Dividend Increase Voted | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/robert-t-crowe.html | ROBERT T. CROWE | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/colonists-entert-ain-in-hot-springs-hotel-dr-and-mrs-oswald-jones.html | COLONISTS ENTERT AIN IN HOT SPRINGS HOTEL; Dr. and Mrs. Oswald Jones Give Party in Homestead--Henry S. Sutton Also Has Guests | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/auto-sneed-test-put-off.html | Auto Sneed Test Put Off | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/steel-output-cut-to-558-for-week-78point-drop-in-scheduled.html | STEEL OUTPUT CUT TO 55.8% FOR WEEK; 7.8-Point Drop in Scheduled Operations Is Shown in Institute Report | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/holy-cross-varsity-rests.html | Holy Cross Varsity Rests | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/business-men-put-on-radio-by-roper-w-a-harriman-to-lead-off-in.html | BUSINESS MEN PUT ON RADIO BY ROPER; W. A. Harriman to Lead Off in Weekly Broadcasts Touching on Economic Problems | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/billiard-resalts.html | Billiard Resalts | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/reich-air-strength-viewed-by-lindbergh-colonel-sees-more-of.html | REICH AIR STRENGTH VIEWED BY LINDBERGH; Colonel Sees More of Airports and New Planes Than Any Other Foreigner | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/aerial-defenses-reshaped-by-yale-flaws-shown-in-army-gameattack-to.html | AERIAL DEFENSES RESHAPED BY YALE; Flaws Shown in Army Game--Attack to Be Centered on Cornell Weak Points | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/van-every-replaces-uram-at-minnesota-injured-star-oat-for.html | VAN EVERY REPLACES URAM AT MINNESOTA; Injured Star Oat for Season--Chambers of Iowa Hurt--News of Other Big Ten Elevens | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/george-to-tour-yorkshire.html | George to Tour Yorkshire | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/experts-poll-puts-california-at-top-alabama-pitt-minnesota-and-yale.html | EXPERTS' POLL PUTS CALIFORNIA AT TOP; Alabama, Pitt, Minnesota and Yale Next--Nebraska Is Eighth, Fordham Ninth | True | | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/154-awards-given-for-study-abroad-fellowships-go-to-american.html | 154 AWARDS GIVEN FOR STUDY ABROAD; Fellowships Go to American Students for a Year's Work in Foreign Institutions | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/fire-record.html | Fire Record | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/3-victims-of-crash-were-from-here-william-pitt-and-james-pergola.html | 3 VICTIMS OF CRASH WERE FROM HERE; William Pitt and James Pergola Were Filming Movie Sequence on Plane Safety | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/fund-committee-meets.html | Fund Committee Meets | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/new-york-recital-by-francis-aranyi-hungarian-violinist-makes-his.html | NEW YORK RECITAL BY FRANCIS ARANYI; Hungarian Violinist Makes His Debut Here in Town Hall--Opens With 'La Folia' | True | By H. Howard Taubman | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/armstrong-wins-in-third-los-angeles-fighter-knocks-out-marciente-at.html | ARMSTRONG WINS IN THIRD; Los Angeles Fighter Knocks Out Marciente at Philadelphia | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/martin-bates-fisher.html | MARTIN BATES FISHER | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/dwellings-in-city-in-new-ownership-sixstory-apartment-house-at-2194.html | DWELLINGS IN CITY IN NEW OWNERSHIP; Six-Story Apartment House at 2,194 Barnes Ave. Is Sold in the Bronx | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/in-washington-the-president-the-federal-budget-and-business.html | In Washington; The President, the Federal Budget and Business | True | By Arthur Krock | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/53-teams-in-nation-unbeaten-and-untied-eleven-outfits-unscored.html | 53 TEAMS IN NATION UNBEATEN AND UNTIED; Eleven Outfits Unscored Upon--Five Victories Each for California, San Jose | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/show-to-aid-childrens-home.html | Show to Aid Children's Home | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/george-j-beihoff-insurance-broker-a-former-holder-of-state-chess.html | GEORGE J. BEIHOFF; Insurance Broker a Former Holder of State Chess Championship | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/varied-items-on-view-at-antique-exhibit-objects-range-from-butter.html | VARIED ITEMS ON VIEW AT ANTIQUE EXHIBIT; Objects Range From Butter Molds to Rare Lace--Relics of the Sea Displayed | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/hamburg-merchant-gives-scholarships-four-british-students-invited.html | HAMBURG MERCHANT GIVES SCHOLARSHIPS; Four British Students Invited to Come to Universities in Germany Each Year | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/books-of-the-times-no-lan.html | BOOKS OF THE TIMES; No Lan' | True | By Ralph Thompson | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/richard-tauber-arrives-german-tenor-to-give-recitals-in-town-hall.html | RICHARD TAUBER ARRIVES; German Tenor to Give Recitals in Town Hall Oct. 26 and 30 | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/syme-ousts-manager-for-aiding-rival-ticket.html | Syme Ousts Manager For Aiding Rival Ticket | True | Special to THE NEW YORK TIMES. | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/jeffery-farnol-divorced-british-novelist-does-not-defend-suit-of.html | JEFFERY FARNOL DIVORCED; British Novelist Does Not Defend Suit of American Wife | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/oconnorcestone-get-proamateur-67-branch-brook-golfers-score-at-twin.html | O'CONNOR-CESTONE GET PRO-AMATEUR 67; Branch Brook Golfers Score at Twin Brooks--Spann Second With Pete Straub at 68 | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/dealer-tire-sales-drop-now-sell-54-of-replacements-convention-is.html | DEALER TIRE SALES DROP; Now Sell 54% of Replacements, Convention Is Told | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/lehman-on-radio-tonight.html | Lehman on Radio Tonight | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/beatty-of-bruins-improves.html | Beatty of Bruins Improves | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/bridge-to-aid-children-infants-relief-society-to-profit-by.html | BRIDGE TO AID CHILDREN; Infants' Relief Society to Profit by Entertainment on Nov. 15 | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/open-u-of-p-drive-in-radio-reunion-alumni-in-75-dinners-over-the.html | OPEN U. OF P. DRIVE IN RADIO REUNION'; Alumni in 75 Dinners Over the World Prepare to Seek $12,500,000 by 1940 | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/couple-on-relief-die-by-gas.html | Couple on Relief Die by Gas | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/books-published-today.html | Books Published Today | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/newsprint-prices-increased-in-u-s-great-northern-co-adds-550-a-ton.html | NEWSPRINT PRICES INCREASED IN U. S.; Great Northern Co. Adds $5.50 a Ton for First Half of 1938 and $7.50 for Last Half | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/idle-track-men-picket-gov-quinn-at-state-house.html | Idle Track Men Picket Gov. Quinn at State House | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/gasoline-deals-told-in-federal-oil-suit-buyer-for-2-defendant.html | GASOLINE DEALS TOLD IN FEDERAL OIL SUIT; Buyer for 2 Defendant Concerns Testifies Meeting Was Held in St. Louis in 1935 | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/wood-field-and-stream-sight-two-does-and-a-bear.html | Wood, Field and Stream; Sight Two Does and a Bear | True | By Raymond B. Camp | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/abraham-schechter.html | ABRAHAM SCHECHTER | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/extraction-ends-pain-caused-pope-by-molar.html | Extraction Ends Pain Caused Pope by Molar | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/miss-e-montague-picks-attendants-nine-to-be-in-procession-at.html | MISS E. MONTAGUE PICKS ATTENDANTS; Nine to Be in Procession at Marriage in Greenwich to Robert V. Harry | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/railroad-to-regain-tax-carolina-clinchfield-ohio-wins-federal-suit.html | RAILROAD TO REGAIN TAX; Carolina, Clinchfield & Ohio Wins Federal Suit | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/hoover-urges-fund-for-new-boys-clubs-15000000-needed-for-aid-in.html | HOOVER URGES FUND FOR NEW BOYS' CLUBS; $15,000,000 Needed for Aid in Communities Throughout U. S., He Says at Dinner | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/letters-to-the-times-the-reconquest-of-mexico.html | Letters to The Times; The 'Reconquest' of Mexico | True | HOWARD T. OLIVER. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/mrs-colvin-is-reelected.html | Mrs. Colvin Is Re-elected | True | | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/roosevelt-lends-a-plane-to-fly-paralysis-victim.html | Roosevelt Lends a Plane To Fly Paralysis Victim | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/merchants-get-plea-for-honest-selling-bamberger-official-warns.html | MERCHANTS GET PLEA FOR HONEST SELLING; Bamberger Official Warns Philadelphians of Buyers' Power to Force Demands' | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/czechs-denounced-by-german-press-warning-sounded-that-reich-will.html | CZECHS DENOUNCED BY GERMAN PRESS; Warning Sounded That Reich Will Not 'Tolerate' Attacks on Blood Brothers | True | By Frederick T. Birchall | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/german-mission-in-london.html | German Mission in London | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/westchester-towns-gain-registration-ahead-of-1935-as-rural.html | WESTCHESTER TOWNS GAIN; Registration Ahead of 1935 as Rural Enrollment Rises | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/blair-eleven-hopes-to-effect-comeback-in-remaining-games-beaten.html | Blair Eleven Hopes to Effect Comeback in Remaining Games; Beaten Thrice in a Row, Improving Blue and Gray Nevertheless Looks Forward to Battle With Horace Mann Here Friday and to Traditional Struggle Against Peddie | True | By Kingsley Childs | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/news-of-the-screen-paramount-buys-the-fights-on-may-feature-irene.html | NEWS OF THE SCREEN; Paramount Buys 'The Fight's On'; May Feature Irene Dunne--New Soviet Film Here Today | True | Special to THE NEW YORK TIMES | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/the-screen-at-the-teatro-hispano.html | THE SCREEN; At the Teatro Hispano | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/kung-at-shanghai-after-visit-abroad-chinese-finance-minister-sees.html | KUNG AT SHANGHAI AFTER VISIT ABROAD; Chinese Finance Minister Sees War Devastation on Return From Five-Month Trip | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/rhode-island-pay-minimum-set.html | Rhode Island Pay Minimum Set | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/overlin-stops-williams-virginia-middleweight-wins-in-126-of-fourth.html | OVERLIN STOPS WILLIAMS; Virginia Middleweight Wins in 1:26 of Fourth at White Plains | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/wpa-workers-fight-pay-cut.html | WPA Workers Fight Pay Cut | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/court-denies-test-of-heart-balm-act-justices-find-no-substantial.html | COURT DENIES TEST OF HEART BALM ACT; Justices Find No Substantial Federal Issue in New York Ban on Such Suits | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/john-j-carroll-secretary-to-justice-levy-for-the-last-twelve-years.html | JOHN J. CARROLL; Secretary to Justice Levy for the Last Twelve Years Was 81 | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/mrs-stephen-p-jocelyn.html | MRS. STEPHEN P. JOCELYN | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/penn-state-gets-respite-no-game-saturday-to-start-work-today-for.html | PENN STATE GETS RESPITE; No Game Saturday, to Start Work Today for Syracuse Oct. 30 | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/giants-top-league-as-defensive-team-eleven-has-held-opponents-tto.html | GIANTS TOP LEAGUE AS DEFENSIVE TEAM; Eleven Has Held Opponents tto Average Gain of 126 Yards-- Packers Excel | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/theatre-group-backs-early-curtain-plan-council-representatives-for.html | THEATRE GROUP BACKS 'EARLY CURTAIN PLAN; Council Representatives for 8:15 Starting Time Once a Week and an Early Matinee | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/commuters-resist-railway-shutdown-160-form-westchester-group-to.html | COMMUTERS RESIST RAILWAY SHUTDOWN; 160 Form Westchester Group to Push Fight for Continuance of Unprofitable Line | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/many-dinner-hosts-at-white-sulphur-the-j-m-banners-and-mr-and-mrs.html | MANY DINNER HOSTS AT WHITE SULPHUR; The J. M. Banners and Mr. and Mrs. Charles Englehard Among Those Entertaining | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/wilkins-to-fly-again-will-use-atlantic-plane-in-hunt-for-missing.html | WILKINS TO FLY AGAIN; Will Use Atlantic Plane in Hunt for Missing Russians | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/sports-today.html | Sports Today | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/a-great-reviewer.html | A GREAT REVIEWER | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/american-cyanamid-meeting.html | American Cyanamid Meeting | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/150000-hollywood-holdup.html | $150,000 Hollywood Hold-Up | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/manhattan-plans-scrimmage-today-jasper-squad-to-start-work-for.html | MANHATTAN PLANS SCRIMMAGE TODAY; Jasper Squad to Start Work for Clash With Kentucky Eleven at Lexington | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/dr-william-scott.html | DR. WILLIAM SCOTT | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/harry-m-league.html | HARRY M. LEAGUE | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/nicholas-g-rutgers-new-jersey-banker-head-of-new-brunswick-bank-28.html | NICHOLAS G. RUTGERS, NEW JERSEY BANKER; Head of New Brunswick Bank 28 Years, Retiring in 1930-- Dies in Shrewsbury at 86 | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/reichsbanks-gold-down-exchange-up-total-reserve-increased-124000.html | REICHSBANK'S GOLD DOWN, EXCHANGE UP; Total Reserve Increased 124,000 Marks for Week-- Deposits and Circulation Lower | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/simplifying-forms-is-pressed-by-sec-boiled-down-property-data-in.html | SIMPLIFYING FORMS IS PRESSED BY SEC; ' Boiled Down' Property Data in Registration Prospectus Are Set Forth by Neff | True | Special to THE NEW YORK TIMES. | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/12398738-land-awards-justice-lockwood-reports-for-year-on-6767.html | $12,398,738 LAND AWARDS; Justice Lockwood Reports for Year on 6,767 Parcels | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/truck-export-top-set-august-automotive-sales-abroad-86-over-value.html | TRUCK EXPORT TOP SET; August Automotive Sales Abroad 86% Over Value in 1936 | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/japanese-advance-into-honan-region-report-crossing-the-southern.html | JAPANESE ADVANCE INTO HONAN REGION; Report Crossing the Southern Hopeh Line for First Time--Drive Slowed, Chinese Hear | True | By Douglas Robertson | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/strange-news-from-alabama.html | STRANGE NEWS FROM ALABAMA | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/city-park-values-above-billion.html | City Park Values Above Billion | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/american-families-return-to-shanghai-with-other-foreigners-they.html | AMERICAN FAMILIES RETURN TO SHANGHAI; With Other Foreigners They Prefer Dangers There to Far East Refuges | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/cardenas-has-closed-1600-drinking-places.html | Cardenas Has Closed 1,600 Drinking Places | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/union-awaits-r-p-i-game.html | Union Awaits R. P. I. Game | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/wilmington-eleven-scores.html | Wilmington Eleven Scores | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/girl-drops-190-feet-and-lives.html | Girl Drops 190 Feet and Lives | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/twins-to-mrs-robert-s-gould.html | Twins to Mrs. Robert S. Gould | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/engagements.html | Engagements | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/consolidated-funds-liquidation-planned-oceanic-insurance-shares-are.html | Consolidated Funds Liquidation Planned; Oceanic Insurance Shares Are Included | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/800-prints-on-view-at-photograph-show-third-u-s-camera-salon-holds.html | 800 PRINTS ON VIEW AT PHOTOGRAPH SHOW; Third U. S. Camera Salon Holds Preview and Will Open to Public Today | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/5-u-s-army-riders-in-show-at-garden-14-mounts-also-selected-for.html | 5 U. S. ARMY RIDERS IN SHOW AT GARDEN; 14 Mounts Also Selected for National Exhibition From Nov. 3 to 10 | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/pier-strike-halts-four-coast-lines-clyde-mallory-savannah-bull-and.html | PIER STRIKE HALTS FOUR COAST LINES; Clyde Mallory, Savannah, Bull and Merchants and Miners to Suspend Service | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/william-toby-snyder-custodian-of-new-york-college-of-medicine-for.html | WILLIAM TOBY SNYDER; Custodian of New York College of Medicine for 50 Years | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/regal-lily-is-first-in-crisfield-purse-favored-jeffords-filly-beats.html | REGAL LILY IS FIRST IN CRISFIELD PURSE; Favored Jeffords Filly Beats Savage Beauty by Length and Half at Laurel | True | | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/pacho-vanquishes-cavanna-in-8-rounds-rallies-in-closing-frames-of.html | PACHO VANQUISHES CAVANNA IN 8 ROUNDS; Rallies in Closing Frames of the Bout to Take Decision in St. Nicholas Feature | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/net-of-62799523-earned-by-du-pont-consolidated-profits-for-nine.html | NET OF $62,799,523 EARNED BY DU PONT; Consolidated Profits for Nine Months Include $22,002,195 on General Motors Stock | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/what-marcel-achieved.html | What Marcel Achieved | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/here-to-aid-film-deal-e-h-lever-comes-from-britain-to-speed-united.html | HERE TO AID FILM DEAL; E. H. Lever Comes From Britain to Speed United Artists Sale | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/mexican-indians-ask-services.html | Mexican Indians Ask Services | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/extends-stock-trade-time-limit.html | Extends Stock Trade Time Limit | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/earhart-estate-petition-filed.html | Earhart Estate Petition Filed | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/insurgents-mass-troops-in-aragon-general-franco-is-believed.html | INSURGENTS MASS TROOPS IN ARAGON; General Franco Is Believed Preparing for a Big Drive, Possibly on East Coast | True | By Herbert L. Matthews | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/reserves-drill-at-williams.html | Reserves Drill at Williams | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/retired-business-man-plunges-to-death-charles-fitch-falls-ten.html | RETIRED BUSINESS MAN PLUNGES TO DEATH; Charles Fitch Falls Ten Stories After Leaving Notes for Members of Family | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/book-notes.html | BOOK NOTES | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/news-of-the-stage-crumit-postpones-great-lady-blaming-the-marketid.html | NEWS OF THE STAGE; Crumit Postpones 'Great Lady,' Blaming the Market--'I'd Rather Be Right' Definite for the Alvin | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/bates-challenges-hoover-on-crime-lawbreaking-on-decline-few-paroled.html | BATES CHALLENGES HOOVER ON CRIME; Lawbreaking on Decline, Few Paroled Convicts Arrested, Ex-Prison Head Asserts | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/mayor-defies-foes-to-save-65-jobs-they-have-until-tomorrow-at.html | MAYOR DEFIES FOES TO SAVE 65 JOBS; They Have Until Tomorrow at Midnight to Restore Political Posts He Cut From Budget | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/11room-penthouse-is-leased.html | 11-Room Penthouse Is Leased | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/26-hurt-in-paris-rail-crash.html | 26 Hurt in Paris Rail Crash | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/davis-instructed-on-9power-talk-delegate-to-brussels-confers-with.html | DAVIS INSTRUCTED ON 9-POWER TALK; Delegate to Brussels Confers With Hull--Sees Roosevelt Today, Sails Tomorrow | True | Special to THE NEW YORK TIIES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/scores-c-i-o-in-politics-report-to-exchange-clubs-lays-industrial.html | SCORES C. I. O. IN POLITICS; Report to Exchange Clubs Lays Industrial Unionism to Communists | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/notables-attend-g-t-emmet-rites-service-held-in-st-thomas-for.html | NOTABLES ATTEND G. T. EMMET RITES; Service Held in St. Thomas for Minister to Austria Who Died in Vienna on Sept. 26 | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/the-french-local-elections.html | THE FRENCH LOCAL ELECTIONS | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/navy-bans-field-work-reviews-mistakes-against-harvard-preparing-for.html | NAVY BANS FIELD WORK; Reviews Mistakes Against Harvard Preparing for Notre Dame | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/one-woman-on-jury-to-try-girl-slayer-death-penalty-not-demanded-for.html | ONE WOMAN ON JURY TO TRY GIRL SLAYER; Death Penalty Not Demanded for Margaret Drennan in Killing of Married Man | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/reserve-bank-men-meet-nothing-divulged-after-federal-board-talks-to.html | RESERVE BANK MEN MEET; Nothing Divulged After Federal Board Talks to Presidents | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/strafacilevison-triumph-with-67-amateurs-team-to-clip-five-shots.html | STRAFACI-LEVISON TRIUMPH WITH 67; Amateurs Team to Clip Five Shots From Par and Top Amateur-Pro Golf Field | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/stocks-in-london-paris-and-berlin-british-start-new-account-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British Start New Account in Confident Mood--Almost All Sections Advance | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/new-models-lead-at-business-show-improvements-of-office-devices.html | NEW MODELS LEAD AT BUSINESS SHOW; Improvements of Office Devices Featured in Exhibits of 100 Producers | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/stocks-off-2-to-15-in-heavy-selling-bonds-also-break-decline-is.html | STOCKS OFF 2 TO 15 IN HEAVY SELLING; BONDS ALSO BREAK; Decline Is Worst in Six Years as Orders Swamp Exchange--Steel Shares Lead Drop | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/big-cargo-at-free-port-mexican-shipment-is-largest-since-zone.html | BIG CARGO AT FREE PORT; Mexican Shipment is Largest Since Zone Opened | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/heads-exile-faculty-trustees.html | Heads Exile Faculty Trustees | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/finds-papers-effective-seilern-asserts-copy-helped-sales-of.html | FINDS PAPERS EFFECTIVE; Seilern Asserts Copy Helped Sales of Appliances | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/miss-riddleberger-has-church-bridal-marriage-to-william-albert.html | MISS RIDDLEBERGER HAS CHURCH BRIDAL; Marriage to William Albert Bennett Takes Place in St. Mark's, Jackson Heights | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/lillian-c-leech-a-bride-married-to-joseph-p-clarke-in-a-church-at-c.html | LILLIAN C. LEECH A BRIDE; Married to Joseph P. Clarke in a Church at Cos Cob, Conn. | True | Special to THE NEW YORK TIMES. | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/rutgers-revises-attack-backs-try-new-plays-as-linemen-perfect.html | RUTGERS REVISES ATTACK; Backs Try New Plays as Linemen Perfect Tackling--Casey Hurt | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/french-fleet-off-for-manoeuvres.html | French Fleet Off for Manoeuvres | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/friedkin-to-box-jerome.html | Friedkin to Box Jerome | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/estates-appraised.html | Estates Appraised | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/rolfe-improves-steadily-yankee-infielder-is-expected-to-leave.html | ROLFE IMPROVES STEADILY; Yankee Infielder Is Expected to Leave Hospital Sunday | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/davids-rejoins-colgate-may-be-in-lineup-against-dukesoutherners.html | DAVIDS REJOINS COLGATE; May Be in Line-Up Against Duke--Southerners' Stars Hurt | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/court-settles-nomination-row.html | Court Settles Nomination Row | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/boy-admits-1935-killing-manslaughter-plea-is-accepted-in-slaying-of.html | BOY ADMITS 1935 KILLING; Manslaughter Plea Is Accepted in Slaying of Young Cousin | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/army-polo-on-saturday-will-feature-charity-day-program-at-fort.html | ARMY POLO ON SATURDAY; Will Feature Charity Day Program at Fort Hamilton | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/argentine-tire-plants-busy.html | Argentine Tire Plants Busy | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/real-estate-note.html | REAL ESTATE NOTE | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/baxter-knocks-out-gardaro.html | Baxter Knocks Out Gardaro | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/farrbaer-bout-is-off-jacobs-balks-at-london-promoters-terms-for.html | FARR-BAER BOUT IS OFF; Jacobs Balks at London Promoter's Terms for Stadium | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/sales-forecast-plan-told-to-accountants-method-of-predicting-years.html | SALES FORECAST PLAN TOLD TO ACCOUNTANTS; Method of Predicting Year's Volume Described by Bausch & Lomb Executive | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/new-prosecutor-picks-aides.html | New Prosecutor Picks Aides | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/american-woman-helps-war-relief-in-shanghai.html | American Woman Helps War Relief in Shanghai | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/junk-attack-inquiry-opens-in-hong-kong-witnesses-tell-of-shelling.html | JUNK ATTACK INQUIRY OPENS IN HONG KONG; Witnesses Tell of Shelling by Japanese Submarine--Tokyo Official Does Not Attend | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/many-old-houses-to-be-modernized-plans-also-are-recorded-for-new.html | MANY OLD HOUSES TO BE MODERNIZED; Plans Also Are Recorded for New Apartment Building on Arden Street | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/labor-men-sue-to-bar-trades-union-party-group-backing-mahoney-is-a.html | LABOR MEN SUE TO BAR TRADES UNION PARTY; Group Backing Mahoney Is a Fraud on Public, Says Walsh--Simpson Suit Up Today | True | | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/878000-gold-arrives-no-new-engagements-reportedfranc-rises-1-58.html | $878,000 GOLD ARRIVES; No New Engagements Reported--Franc Rises 1 5/8 Points | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/grenada-football-victor.html | Grenada Football Victor | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/betrayal-of-labor-is-laid-to-wagner-meany-assails-senator-for.html | BETRAYAL OF LABOR IS LAID TO WAGNER; Meany Assails Senator for Speaking at Mahoney Rally of 'Sham' Trades Party | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/mayor-says-foes-foster-rackets-tammanys-idea-of-law-and-order-is.html | MAYOR SAYS FOES FOSTER RACKETS; Tammany's Idea of Law and Order Is- Gangsterism, He Tells a Labor Rally | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/hamilton-drills-in-rain.html | Hamilton Drills in Rain | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/edison-aides-attend-meadowcroft-rites-electrical-wizards-widow-at.html | EDISON AIDES ATTEND MEADOWCROFT RITES; Electrical Wizard's Widow at Funeral for His Former Confidential Secretary | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/reich-relief-drive-opens-street-collections-in-berlin-total-600000.html | REICH RELIEF DRIVE OPENS; Street Collections in Berlin Total 600,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/buys-white-plains-residence.html | Buys White Plains Residence | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/foe-of-president-resigns-in-brazil-governor-flores-da-cunha-of-rio.html | FOE OF PRESIDENT RESIGNS IN BRAZIL; Governor Flores da Cunha of Rio Grande do Sul Says He Quit to Avoid Strife | True | Special Cable to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/warwick-a-shaw-chicago-attorney-succumbs-on-a-visit-to-hoosick.html | WARWICK A. SHAW; Chicago Attorney Succumbs on a Visit to Hoosick Falls, N. Y. | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/rockland-county-woman-101.html | Rockland County Woman, 101 | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/mrs-george-w-harrison.html | MRS. GEORGE W. HARRISON | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/montague-trial-will-start-today-prosecutor-says-he-has-12-witnesses.html | MONTAGUE TRIAL WILL START TODAY; Prosecutor Says He Has 12 Witnesses Who Will Require a Day and a Half | True | By Meyer Berger | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/defense-stressed-as-harvard-starts-work-for-dartmouth-mdonald-at.html | Defense Stressed as Harvard Starts Work for Dartmouth; M'DONALD AT HALF ON HARVARD TEAM | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/millhamhopkins.html | Millham--Hopkins | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/patriotic-group-elects-h-b-fairbanks-heads-local-unit-of-sons-of.html | PATRIOTIC GROUP ELECTS; H. B. Fairbanks Heads Local Unit of Sons of American Revolution | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/george-w-livingston.html | GEORGE W. LIVINGSTON | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/plans-of-mary-flanders-she-will-be-wed-to-o-e-boline-at-grace.html | PLANS OF MARY FLANDERS; She Will Be Wed to O. E. Boline at Grace Church Saturday | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/53319-cars-used-tunnel-in-day.html | 53,319 Cars Used Tunnel in Day | True | | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/joseph-clark.html | JOSEPH CLARK | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/brown-team-scrimmages-players-hurt-against-dartmouth-expected-back.html | BROWN TEAM SCRIMMAGES; Players Hurt Against Dartmouth Expected Back for Columbia | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/to-address-tanners-meeting.html | To Address Tanners' Meeting | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/george-l-mayberry-boston-bar-leader-exhead-of-state-association-and.html | GEORGE L. MAYBERRY, BOSTON BAR LEADER; Ex-Head of State Association and Waltham Mayor Four Terms Is Dead at 77 | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/quezon-again-asks-1939-independence-pleads-that-country-be-not.html | QUEZON AGAIN ASKS 1939 INDEPENDENCE; Pleads That Country Be Not 'Sacrificed for Benefit of a Few Foreigners' | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/mrs-james-a-burns.html | MRS. JAMES A. BURNS | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/race-call-futile-at-narragansett-bugle-blows-to-vacant-stands.html | RACE CALL FUTILE AT NARRAGANSETT; Bugle Blows to Vacant Stands Hemmed by Bayonets of 300 National Guardsmen | True | By James P. McCaffrey | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/mrs-fahnestock-financiers-widow-prominent-leader-in-society-dies-in.html | MRS. FAHNESTOCK, FINANCIER'S WIDOW; Prominent Leader in Society Dies in Washington--Closed Newport Home Recently | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/jury-hears-slaying-case-three-women-in-group-trying-mrs-dann-in.html | JURY HEARS SLAYING CASE; Three Women in Group Trying Mrs. Dann in Husband's Death | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/housing-act-limit-denounced-by-post-restricting-each-state-to-10-of.html | HOUSING ACT LIMIT DENOUNCED BY POST; Restricting Each State to 10% of Total Loans Is Unfair, He Tells Architects | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/patrick-j-flannery.html | PATRICK J. FLANNERY | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/on-college-gridirons-fathers-and-sons.html | On College Gridirons; Fathers and Sons | True | By Arthur J. Daley | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/business-world-price-pressure-growing.html | Business World; Price Pressure Growing | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/milburn-rites-saturday-services-will-be-held-here-for-president-of.html | MILBURN RITES SATURDAY; Services Will Be Held Here for President of Borden Company | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/palestine-police-disarmed-by-arabs-officers-are-jeered-as-gangs.html | PALESTINE POLICE DISARMED BY ARABS; Officers Are Jeered as Gangs Spread Terrorism in Many Parts of the Country | True | By Joseph M. Levy | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/bars-prosperity-certificates.html | Bars 'Prosperity Certificates' | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/n-y-u-cubs-lose-by-60-bow-to-lafayette-cubs-as-howell-scores-on.html | N. Y. U. CUBS LOSE BY 6-0; Bow to Lafayette Cubs as Howell Scores on Moyer's Pass | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/bottjer-wesleyan-out-injury-forces-star-to-sidelinesseeley-bolsters.html | BOTTJER, WESLEYAN, OUT; Injury Forces Star to Sidelines-Seeley Bolsters Amherst | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/warren-woodward.html | WARREN WOODWARD | True | | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/paroled-in-night-club-attack.html | Paroled in Night Club Attack | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/50025000-bills-sold-last-273day-maturity-goes-at-average-rate-of.html | $50,025,000 BILLS SOLD; Last 273-Day Maturity Goes at Average Rate of 0.362% | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/lead-price-cut-14-cent-by-american-smelting.html | Lead Price Cut 1/4 Cent By American Smelting | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/ellsworth-gets-british-medal.html | Ellsworth Gets British Medal | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/intelligent-votes-for-council-asked-thacher-urges-full-use-of.html | INTELLIGENT' VOTES FOR COUNCIL ASKED; Thacher Urges Full Use of Proportional Representation as a Civic Weapon | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/nicaragua-talks-peace-political-leaders-told-to-treat-hondurans.html | NICARAGUA TALKS PEACE; Political Leaders Told to Treat Hondurans Courteously | True | Special Cable to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/japanese-paper-assails-foreign-correspondents.html | Japanese Paper Assails Foreign Correspondents | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/freighter-beached-at-boston.html | Freighter Beached at Boston | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/today-on-the-radio-morning.html | TODAY ON THE RADIO; MORNING | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/hudnuthudnut.html | Hudnut--Hudnut | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/10000-seek-state-jobs-new-civil-service-list-for-clerks-to-be.html | 10,000 SEEK STATE JOBS; New Civil Service List for Clerks to Be Installed Nov. 20 | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/late-rally-leaves-wheat-prices-up-early-decline-of-2-to-3c-is-more.html | LATE RALLY LEAVES WHEAT PRICES UP; Early Decline of 2 to 3c Is More Than Recovered--Corn Also Ends Higher | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/appeal-filed-on-walker.html | Appeal Filed on Walker | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/trading-is-active-in-jersey-realty-tenement-properties-change-hands.html | TRADING IS ACTIVE IN JERSEY REALTY; Tenement Properties Change Hands in Long Series of Hudson Transactions | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/increase-in-loans-at-member-banks-statement-of-federal-reserve.html | INCREASE IN LOANS AT MEMBER BANKS; Statement of Federal Reserve, However, Shows a Drop in Loans to Brokers | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/2-arrests-cause-dock-strike-here-150-longshoremen-quit-work-at.html | 2 ARRESTS CAUSE DOCK STRIKE HERE; 150 Longshoremen Quit Work at French Line After an Attack on Ship's Doctor | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/midterm-rally-backed-at-parley-hastings-virginias-committeemen-and.html | MID-TERM RALLY BACKED AT PARLEY; Hastings, Virginia's Committeemen and Washington, D. C., Pair Favor Convention | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/d-e-lamborn-a-suicide-son-of-late-broker-married-in-june-ends-life.html | D. E. LAMBORN A SUICIDE; Son of Late Broker, Married in June, Ends Life in Garage | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/board-sets-furtrade-parley.html | Board Sets Fur-Trade Parley | True | Special to THE NEW YORK TIMES. | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/casper-bloom.html | CASPER BLOOM | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/ingersoll-of-brooklyn.html | INGERSOLL OF BROOKLYN | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/exchange-seat-61000-lowest-price-since-1919.html | Exchange Seat $61,000; Lowest Price Since 1919 | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/two-get-death-reprieve.html | Two Get Death Reprieve | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/airliner-crashes-on-utah-mountain-19-believed-dead-wreckage-of.html | AIRLINER CRASHES ON UTAH MOUNTAIN; 19 BELIEVED DEAD; Wreckage of Crack New 'Mainliner' Is Sighted From the Air | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/detton-will-oppose-lopez.html | Detton Will Oppose Lopez | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/episcopalians-hit-great-powers-for-hesitancy-to-act-in-china.html | Episcopalians Hit Great Powers For Hesitancy to Act in China; Convention Criticizes Failure to Protect Nationals and Restrain Aggressor--Sees Industrial Crisis at Home | True | By. Frank S. Adams | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/death-battalion-of-chinese-killed-all-1400-in-the-unit-reported.html | DEATH BATTALION' OF CHINESE KILLED; All 1,400 in the Unit Reported Wiped Out at Shanghai by Japanese, Who Lose 3,000 | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/g-v-brown-is-dead-boston-promoter-president-of-big-arena-there.html | G. V. BROWN IS DEAD; BOSTON PROMOTER; President of Big Arena There Directed Amateur Boxing Contests 15 Years | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/to-make-her-debut-during-the-autumn.html | TO MAKE HER DEBUT DURING THE AUTUMN | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/london-cartoon-depicts-timid-eden-warning-duce.html | London Cartoon Depicts Timid Eden Warning Duce | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/oil-men-lose-suit-black-test-looms-justice-apparently-took-part-in.html | OIL MEN LOSE SUIT; BLACK TEST LOOMS; Justice Apparently Took Part in Denial of Review on SEC Seizure of Messages | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/diamond-show-for-fair-it-will-be-part-of-the-belgian-exhibit.html | DIAMOND SHOW FOR FAIR; It Will Be Part of the Belgian Exhibit, Emissary Says | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/federal-theatre-program.html | Federal Theatre Program | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/negus-clings-to-title-court-must-decide-if-he-is-still-emperor-of.html | NEGUS CLINGS TO TITLE; Court Must Decide if He Is Still Emperor of Ethiopia | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/club-opening-as-benefit-ritzcarlton-event-oct-27-to-aid-outdoor.html | CLUB OPENING AS BENEFIT; Ritz-Carlton Event Oct. 27 to Aid Outdoor Cleanliness Movement | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/events-today.html | EVENTS TODAY | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/sees-public-victimized-fair-trade-laws-weaken-trust-legislation-q-f.html | SEES PUBLIC VICTIMIZED; Fair Trade Laws Weaken Trust Legislation, Q. F. Walker Says | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/french-cantonal-election-results-hailed-as-return-to-normal.html | French Cantonal Election Results Hailed As Return to Normal Political Stability | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/mrs-william-h-talbott-genealogy-institute-founder-long-active-in.html | MRS. WILLIAM H. TALBOTT; Genealogy Institute Founder Long Active in Patriotic Societies | True | Special to THE NEW YORK TIMES. | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/municipal-loans-massachusetts.html | MUNICIPAL LOANS; Massachusetts | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/mary-nolan-iii-of-poisoning.html | Mary Nolan III of Poisoning | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/brooklyn-college-idle-kingsmen-will-start-drill-today-for-lowell.html | BROOKLYN COLLEGE IDLE; Kingsmen Will Start Drill Today for Lowell Textile Game | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/two-garrs-go-on-trial-seven-jurors-chosen-in-murder-of-general.html | TWO GARRS GO ON TRIAL; Seven Jurors Chosen in Murder of General Denhardt | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/major-john-d-goodrich.html | MAJOR JOHN D. GOODRICH | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/congressmen-visit-azana.html | Congressmen Visit Azana | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/neubergerlevy.html | Neuberger--Levy | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/the-civil-service.html | The Civil Service | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/roosevelts-plea-for-local-relief-an-obligation-to-give.html | Roosevelt's Plea for Local Relief; An Obligation to Give | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/n-y-u-polishing-attack-for-lafayette-looks-ahead-to-battle-with.html | N. Y. U., Polishing Attack for Lafayette, Looks Ahead to Battle With Colgate; INJURED RETURNING TO BOLSTER N. Y. U. | True | By Robert F. Kelley | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/bieber-libel-case-opens-jury-is-picked-in-doctors-suit-against.html | BIEBER LIBEL CASE OPENS; Jury Is Picked in Doctor's Suit Against Racing Stable Owner | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/topics-in-wall-street-short-interest.html | TOPICS IN WALL STREET; Short Interest | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/six-killed-in-london-fog-traffic-services-disorganized-and-vessels.html | SIX KILLED IN LONDON FOG; Traffic Services Disorganized and Vessels Tied Up | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/auto-deaths-decline-for-the-third-week-62-drop-from-figure-of-last.html | AUTO DEATHS DECLINE FOR THE THIRD WEEK; 62% Drop From Figure of Last Year Reported--Week-End Record Even Better | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/henry-j-fischer.html | HENRY J. FISCHER | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/oddlot-buying-orders-lead.html | Odd-Lot Buying Orders Lead | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/john-charles-wolke.html | JOHN CHARLES WOLKE | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/nichols-stopped-by-dejohn.html | Nichols Stopped by Dejohn | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/congress-blamed-increase-of-277-million-over-april-estimate-is-laid.html | CONGRESS BLAMED; Increase of 277 Million Over April Estimate Is Laid to New Outlays | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/two-die-in-170foot-fall-painters-plunged-to-ground-as-rope-breaks.html | TWO DIE IN 170-FOOT FALL; Painters Plunged to Ground as Rope Breaks at Garden City | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/vines-and-perry-in-training.html | Vines and Perry in Training | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/2-unhurt-as-navy-plane-falls.html | 2 Unhurt as Navy Plane Falls | True | | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/sports-of-the-times-proposed-proclamations-rhode-island-style.html | Sports of the Times; Proposed Proclamations, Rhode Island Style | True | By John Kieran | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/first-lady-chides-older-generation-it-must-face-facts-if-it-is-to.html | FIRST LADY CHIDES OLDER GENERATION; It Must Face Facts if It Is to Aid Youth, She Says at Meeting of Palestine Women | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/austrian-archduchess-iii-here.html | Austrian Archduchess III Here | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/wallace-for-jail-term-he-asks-sentences-for-two-boston-milk-dealers.html | WALLACE FOR JAIL TERM; He Asks Sentences for Two Boston Milk Dealers | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/returning-prosperity-means-decline-in-federal-activity-says.html | Returning Prosperity Means Decline In Federal Activity, Says President; Government Must 'More and More' Curtail Aid to Needy if Great Tax Rise Is to Be Avoided, He Declares in Radio Plea for Gifts to Local Charities So They May Carry Load | True | From a Staff Correspondent | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/dr-charles-w-treverton.html | DR. CHARLES W. TREVERTON | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/syracuse-gets-respite-work-for-maryland-test-starts-todayhinkle-to.html | SYRACUSE GETS RESPITE; Work for Maryland Test Starts Today--Hinkle to Be Ready | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/shipping-and-mails-shins-which-arrived-yesterday.html | SHIPPING AND MAILS; Shins Which Arrived Yesterday | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/thomas-s-everitt.html | THOMAS S. EVERITT | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/cuban-court-ruling-confuses-politicians-question-of-term-of-office.html | CUBAN COURT RULING CONFUSES POLITICIANS; Question of Term of Office of Present Congress Reopened as President Is Overruled | True | Special Cable to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/automobile-production-continues-to-rise-producers-hold-off.html | Automobile Production Continues to Rise; Producers Hold Off Purchasing Materials | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/registry-lists-denied-to-dewey-committee-democrats-on-election.html | REGISTRY LISTS DENIED TO DEWEY COMMITTEE; Democrats on Election Board Block Inquiry's Hunt for Dual Registrations | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/bonds-fall-most-in-three-years-secondary-and-convertible-loans.html | BONDS FALL MOST IN THREE YEARS; Secondary and Convertible Loans Hardest Hit as Selling Is Relentless | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/philadelphia-co-has-24651339-net-profit-before-reserves-for-year.html | PHILADELPHIA CO. HAS $24,651,339 NET; Profit Before Reserves for Year Shows a Slight Drop Despite Rise in Gross | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/straus-hires-bus-to-solicit-votes-fusion-candidate-for-council.html | STRAUS HIRES BUS TO SOLICIT VOTES; Fusion Candidate for Council Shows 55 Clubwomen What Mayor Has Accomplished | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/thrift-shop-to-gain-by-fashion-pageant-eight-charitable.html | THRIFT SHOP TO GAIN BY FASHION PAGEANT; Eight Charitable Organizations to Be Aided Tomorrow by Fete Opening Room at Weylin | True | | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/clubwomen-end-dispute-summons-asked-against-mrs-huling-withdrawn.html | CLUBWOMEN END DISPUTE; Summons Asked Against Mrs. Huling withdrawn | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/la-guardia-inspects-market-in-the-bronx-views-sites-for-proposed.html | LA GUARDIA INSPECTS MARKET IN THE BRONX; Views Sites for Proposed Freight Shed--Shows Interest in New Milk Pasteurizing Plant | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/cardinal-blesses-reims-cathedral-historic-edifice-consecrated-after.html | CARDINAL BLESSES REIMS CATHEDRAL; Historic Edifice Consecrated After 23 Years Since Bombardment | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/heads-hospital-group.html | HEADS HOSPITAL GROUP | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/frederick-l-smith-store-official-83-secretary-of-peck-peck-was-with.html | FREDERICK L. SMITH, STORE OFFICIAL, 83; Secretary of Peck & Peck Was With the Firm 28 Years--Dies in White Plains | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/syphilis-drive-head-gets-bomb-threat-dr-bundesen-warned-by-mail-and.html | SYPHILIS DRIVE HEAD GETS BOMB THREAT; Dr. Bundesen Warned by Mail and Phone to End Quarantine on Chicago Brothels | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/poland-to-make-lighters.html | Poland to Make Lighters | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/new-plays-for-c-c-n-y-squag-to-start-work-today-for-saturdays-game.html | NEW PLAYS FOR C. C. N. Y.; Squag to Start Work Today for Saturday's Game With Hobart | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/paterson-trophy-annexed-by-long-island-women-golfers-long-island.html | Paterson Trophy Annexed by Long Island Women Golfers; LONG ISLAND WINS EASILY ON LINKS | True | By Francis J. O'Riley | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/sarron-bout-holds-interest.html | Sarron Bout Holds Interest | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/business-failures-rise-number-in-latest-week-was-174-against-139-a.html | BUSINESS FAILURES RISE; Number in Latest Week Was 174, Against 139 a Year Ago | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/citys-new-voting-plan-like-lottery-judge-says.html | City's New Voting Plan Like Lottery, Judge Says | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/dr-townshend-ends-life-body-of-research-expert-found-tied-to-gas.html | DR. TOWNSHEND ENDS LIFE; Body of Research Expert Found Tied to Gas Stove in Home | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/gurske-fordham-set-for-next-game-injured-halfback-is-rounding-into.html | GURSKE, FORDHAM, SET FOR NEXT GAME; Injured Halfback Is Rounding Into Shape to Face Texas Christian Saturday | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/wagner-appeals-to-labor-forces-to-elect-mahoney-democratic-party.html | WAGNER APPEALS TO LABOR FORCES TO ELECT MAHONEY; Democratic Party Has Led All Battles for the Masses, He Tells Cooper Union Rally | True | | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/big-welfare-group-headed-by-woman-mrs-draper-first-of-her-sex-to.html | BIG WELFARE GROUP HEADED BY WOMAN; Mrs. Draper First of Her Sex to Become President of Brooklyn Bureau of Charities | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/cotton-ends-down-after-good-start-weakness-in-the-stock-market-is.html | COTTON ENDS DOWN AFTER GOOD START; Weakness in the Stock Market Is Factor in the Decline of 2 to 10 Points | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/german-society-to-fete-windsors-duke-of-coburg-a-member-of-british.html | GERMAN SOCIETY TO FETE WINDSORS; Duke of Coburg, a Member of British Royalty, Plans Gala Dinner in Nuremberg | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/freedom-of-press-not-a-meal-ticket-grove-patterson-urges-campaign.html | FREEDOM OF PRESS 'NOT A MEAL TICKET'; Grove Patterson Urges Campaign to Tell People Liberty Is for Their Good, Not Editors' | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/mrs-w-p-cresson-hostess-in-hills-member-of-berkshire-colony.html | MRS. W. P. CRESSON HOSTESS IN HILLS; Member of Berkshire Colony Entertains for Mrs. F. B. Robins of Glen Head, L. I. | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/metaxas-reaches-turkey-greek-premier-returns-visitwill-meet-kemal.html | METAXAS REACHES TURKEY; Greek Premier Returns Visit--Will Meet Kemal Ataturk | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/college-and-school-results.html | College and School Results | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/smith-and-cooper-capture-tourney-beat-guldahlburke-to-finish.html | SMITH AND COOPER CAPTURE TOURNEY; Beat Guldahl-Burke to Finish Oklahoma City Four - Ball Golf Play With Plus 12 | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/seized-on-bucket-shop-charge.html | Seized on Bucket Shop Charge | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/police-department.html | Police Department | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/fiducia-outpoints-ryan.html | Fiducia Outpoints Ryan | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/condition-of-reserve-member-banks-in-101-cities-oct-13.html | Condition of Reserve Member Banks in 101 Cities Oct. 13 | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/births.html | Births | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/deaths.html | Deaths | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/mrs-j-walter-wells.html | MRS. J. WALTER WELLS | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/easts-scorers-set-pace-white-and-tranavitch-lead-all-sections-with.html | EAST'S SCORERS SET PACE; White and Tranavitch Lead All Sections With 50 Points | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/gov-bailey-administration-backer-beaten-in-arkansas-election-for.html | Gov. Bailey, Administration Backer, Beaten In Arkansas Election for Robinson's Seat | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/board-bars-petitions-of-100-independents-naglers-name-rejected-at.html | Board Bars Petitions of 100 Independents; Nagler's Name Rejected. at Stormy Session | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/clear-in-webster-death-man-in-providence-confesses-again-exonerated.html | CLEAR IN WEBSTER DEATH; Man in Providence 'Confesses,' Again Exonerated by Coroner | True | | C1B 356033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/dr-warren-hildreth-retired-specialist-obstetrician-and-hospital.html | DR. WARREN HILDRETH, RETIRED SPECIALIST; Obstetrician and Hospital Associate Here for Many Years Dies in Southampton at 53 | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/216th-held-in-vice-inquiry.html | 216th Held in Vice Inquiry | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/historic-jersey-home-figures-in-sale-states-held-lax-in-housing.html | Historic Jersey Home Figures in Sale; States Held Lax in Housing Legislation | True | By Lee E. Cooper | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/delaney-wins-london-bout.html | Delaney Wins London Bout | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/dr-talbott-elected-moderator-in-jersey-passaic-presbyterian-pastor.html | DR. TALBOTT ELECTED MODERATOR IN JERSEY; Passaic Presbyterian Pastor Succeeds Dr. W. H. Foulkes at Synod Session | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/brokers-hold-more-of-u-s-steel-stock-september-period-brought-gain.html | BROKERS HOLD MORE OF U. S. STEEL STOCK; September Period Brought Gain of 41,593 Common Shares in 'Street' Names | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/chosen-by-drama-critics-george-jean-nathan-is-elected-president-of.html | CHOSEN BY DRAMA CRITICS; George Jean Nathan Is Elected President of Circle | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/play-depicts-wall-st-john-lawrences-drama-has-first-showing-in.html | PLAY DEPICTS 'WALL ST'; John Lawrence's Drama Has First Showing in America | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/shakeup-in-varsity-is-planned-by-penn-lorber-woltemate-tested-in.html | SHAKE-UP IN VARSITY IS PLANNED BY PENN; Lorber, Woltemate Tested in Move to Bolster Defense-- Straub to Be Ready | True | Special to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/george-f-mcallister.html | GEORGE F. McALLISTER | True | | C1B 356033 |
| 1937-10-19 | 1937-10-19 | https://www.nytimes.com/1937/10/19/archives/league-reports-drop-of-3-in-world-trade-usual-seasonal-trend-and.html | LEAGUE REPORTS DROP OF 3% IN WORLD TRADE; Usual Seasonal Trend and War in Far East Seen as Cause of Commodity Decline | True | Wireless to THE NEW YORK TIMES. | C1B 356033 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/book-notes.html | BOOK NOTES | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/high-court-denies-nowicki-plea.html | High Court Denies Nowicki Plea | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/know-death-toll-in-soviet-now-462-total-includes-24-more-shot-in.html | KNOW DEATH TOLL IN SOVIET NOW 462; Total Includes 24 More Shot in East Siberia as Spies In Service of Japan BELA KUN CALLED A FOE Formally Denounced in Moscow Magazine as One Who Sought to Bar Anti-Fascist Front Total Believed to be 1,000 Dead Communist Praised | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/syracuse-players-back-three-injured-in-cornell-battle.html | SYRACUSE PLAYERS BACK; Three Injured in Cornell Battle Return-- Blocking Stressed | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/harvard-prepares-a-sturdy-defense-reports-of-dartmouth-power-bring.html | HARVARD PREPARES A STURDY DEFENSE; Reports of Dartmouth Power Bring Long Practice for the Crimson Players | True | Special to THE NEW YORK TIMES. | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/promoters-near-accord-jacobs-and-critchley-expect-to-conduct-london.html | PROMOTERS NEAR ACCORD; Jacobs and Critchley Expect to Conduct London Bout for Farr | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/wife-of-windsor-is-styled-royalty-place-card-at-dinner-given-by.html | WIFE OF WINDSOR IS STYLED ROYALTY; Place Card at Dinner Given by Duke of Coburg Accords Her That Recognition NUREMBERG HAILS COUPLE They Occupy Hitler's Hotel Suite--Duke Is Praised by a British Newspaper Duke of Coburg Calls Acting Governor Absent London Paper Felicitates Duke Invited to Gridiron Dinner | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/pound-sterling-drops-sells-off-516-cent-as-london-buys-american.html | POUND STERLING DROPS; Sells Off 5-16 Cent as London Buys American Dollars | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/stahlman-urges-war-on-press-termites-warns-publishers-against-weak.html | Stahlman Urges War on Press 'Termites'; Warns Publishers Against Weak Policies | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/admiral-byrds-mother-hurt.html | Admiral Byrd's Mother Hurt | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/views-on-peace-sought-business-men-asked-preference-on-methods-to.html | VIEWS ON PEACE SOUGHT; Business Men Asked Preference on Methods to End Conflict | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/financial-markets-stocks-in-late-rally-after-early-selling.html | FINANCIAL MARKETS; Stocks in Late Rally After Early Selling Avalanche--Bonds Weaken-Wheat Lower-Cotton Steady. BOND SALES ON THE NEW YORK STOCK EXCHANGE DOMESTIC BONDS | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/m-e-lasser-missing-police-drag-kensico-lake-after-security-dealers.html | M. E. LASSER MISSING; Police Drag Kensico Lake After Security Dealer's Auto Is Found | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/japanese-fire-on-auto-italian-air-attache-again-suffers-attack-from.html | JAPANESE FIRE ON AUTO; Italian Air Attache Again Suffers Attack From Machine Guns | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/empire-city-chart-rockingham-park-results-rockingham-park-entries.html | EMPIRE CITY CHART; Rockingham Park Results Rockingham Park Entries Laurel Park Entries Sportsman's Park Entries Empire City Entries Sportsman's Park Results | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/drug-fatality-cause-is-traced-to-elixir-ama-chemists-say-diethylene.html | DRUG FATALITY CAUSE IS TRACED TO 'ELIXIR; A.M.A. Chemists Say Diethylene Glycol Added to Sulfanilamide Killed 13 | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/walter-peer-drove-mules-along-old-morris-canal-towpath-in-1860.html | WALTER PEER; Drove Mules Along Old Morris Canal Towpath in 1860 | True | Special to THE NEW YORK TIMES. | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/tennessee-negro-shows-sculpture-william-edmondson-displays-small.html | TENNESSEE NEGRO SHOWS SCULPTURE; William Edmondson Displays Small Exhibition at Museum of Modern Art INSPIRED BY CONVERSION Work Viewed as Contribution to American 'Folk' Expression--House Designs Shown Art Brevities | True | By Edward Alden Jewell | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/ballantine-finds-new-deal-harful-treasury-aide-under-hoover-lays.html | BALLANTINE FINDS NEW DEAL HARFUL; Treasury Aide Under Hoover Lays Stock Market Slump to Business Laws SCORES BAN ON RESERVES Tax on ndistributed Earnings Cited as Example of Curbs on Sources of Revenue | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/270000-lawyer-fee-for-estate-upheld-surrogate-holds-it-reasonable.html | $270,000 LAWYER FEE FOR ESTATE UPHELD; Surrogate Holds It Reasonable in Swope Case, Finding That Task Was Complicated | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/in-washington-background-of-the-florida-oil-mens-complaint.html | In Washington; Background of the Florida Oil Men's Complaint | True | By Arthur Krock | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/births.html | Births | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/train-in-palestine-escapes-bombing-explosive-is-found-on-route-from.html | TRAIN IN PALESTINE ESCAPES BOMBING; Explosive is Found on Route From Egypt to Haif'a--Attacks Are Widespread VILLAGE GETS ULTIMATUM Fugitive Mufti of Jerusalem Seeks Permission to Go to Italy From Syria Other Bombs Are Thrown Mufti Seeks Haven in Italy Italian Denial on Arab Unrest | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/rail-plan-inquiry-will-start-today-proposed-reorganization-of-the.html | RAIL PLAN INQUIRY WILL START TODAY; Proposed Reorganization of the Missouri Pacific First to Be Studied by Senate | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/urges-premarital-tests-jersey-health-board-to-seek-compulsory.html | URGES PRE-MARITAL TESTS; Jersey Health Board to Seek Compulsory Examination Law | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/price-rise-traced-in-gasoline-deals-buyer-for-oil-companies-says.html | PRICE RISE TRACED IN GASOLINE DEALS; Buyer for Oil Companies Says Quotations Responded to Buying Program | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/rites-for-admiral-n-e-irwin.html | Rites for Admiral N. E. Irwin | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/rules-for-hunters-issued-by-red-cross-deaths-of-2000-last-year-are.html | RULES FOR HUNTERS ISSUED BY RED CROSS; Deaths of 2,000 Last Year Are Laid by Official to Accidents in Field | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/ecuador-chile-sign-trade-pact.html | Ecuador, Chile Sign Trade Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/poles-are-angered-by-danzig-attacks-campaign-against-catholics-by.html | POLES ARE ANGERED BY DANZIG ATTACKS; Campaign Against Catholics by Free City's Senate Again Threatens Serious Rift | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/stock-prices-up-sharply-after-drop-to-new-lows-7287990-shares.html | STOCK PRICES UP SHARPLY AFTER DROP TO NEW LOWS; 7,287,990 SHARES TRADED; Checks Decline Caused by Fresh Selling at Market Opening LEADERS GAIN FOR THE DAY Bonds and Commodities Slump--Roosevelt Silent--HandsOff Policy Indicated Dumping of stocks-at the opening of the market yesterday brought a repetition of the slump of the previous day, but before noon powerful buying support developed and by closing time the rally had carried many leaders to gains for the day. Of the 1,046 issues traded, however, 745 closed lower. Trading was heaviest since 1933. President Roosevelt, in the face of rumors and demands for official action, made no comment on the market decline, but it was indicated in Administration quarters that the government would keep hands off. [Page 1.] The SEC called its New York director to Washington for a report, continuing its inquiry into short selling during the break. [Page 10.] Securities in London were weak following Monday's break, with traders uncertain on the significance of the trend. [Page 11.] | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/daughter-to-mrs-j-f-s-carter.html | Daughter to Mrs. J. F. S. Carter | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/wpa-worker-jailed-in-fight-over-beard-court-sides-with-a-scoffer-on.html | WPA Worker Jailed in Fight Over Beard; Court Sides With a Scoffer on Elevated | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/loss-by-mexicos-bank-reserves-drop-in-week-to-5158-from.html | LOSS BY MEXICO'S BANK; Reserves Drop in Week to 51.58% From 52.20%--Requirement Eased | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/watson-against-parley-indianan-says-this-is-not-time-to-stir.html | WATSON AGAINST PARLEY; Indianan Says This is Not Time to Stir Republican Party Rivals | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/wife-sues-lippmann-she-seeks-florida-divorce-on-charge-of-mental.html | WIFE SUES LIPPMANN; She Seeks Florida Divorce on Charge of Mental Cruelty | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/ford-official-hits-at-wall-street-gloom-says-auto-industry-will.html | Ford Official Hits at Wall Street Gloom; Says Auto Industry Will Bring Prosperity | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/retailers-anxious-over-stock-slump-advised-by-john-block-to-cut.html | RETAILERS ANXIOUS OVER STOCK SLUMP; Advised by John Block to Cut Inventories 15% and Hold Buying Down to Needs SALES HEADS NOTE GAINS See Trade Trends Still Upward--Reilly Cites Emphasis on Better Grades Early to Gauge Effect Sales ExecutiveS Cheerful | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/a-moody-mass-meeting.html | A MOODY MASS MEETING | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/wpa-2year-outlay-57922055-in-bronx-3750-per-capita-expenditure-does.html | WPA 2-YEAR OUTLAY $57,922,055 IN BRONX; $37.50 Per Capita Expenditure Does Not Include Federal White-Collar Projects | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/u-s-is-not-bound-roosevelt-warns-davis-will-enter-the-brussels.html | U. S. IS NOT BOUND, ROOSEVELT WARNS; Davis Will Enter the Brussels Nine-Power Parley Without Pledges, President Says | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/gold-mine-stock-registered.html | Gold Mine Stock Registered | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/dennett-to-start-for-union.html | Dennett to Start for Union | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/baby-deaths-up-here-as-birth-rate-drops-report-for-week-also-shows.html | BABY DEATHS UP HERE AS BIRTH RATE DROPS; Report for Week Also Shows Rise in Diphtheria Cases-- Rice Urges Immunization | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/new-code-is-hailed-as-aid-to-builders-murdock-sees-an-opportunity.html | NEW CODE IS HAILED AS AID TO BUILDERS; Murdock Sees an Opportunity to Develop New Forms of Construction | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/books-of-the-times-ranchipur-the-difficulty.html | BOOKS OF THE TIMES; Ranchipur The Difficulty | True | By Ralph Thompson | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/inventions-exhibited-by-metals-congress-production-of-manganese.html | INVENTIONS EXHIBITED BY METALS CONGRESS; Production of Manganese From Low-Grade Ore Among the Atlantic City Displays | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/penn-state-in-long-drill-rollins-quarterback-reserve-is-impressive.html | PENN STATE IN LONG DRILL; Rollins, Quarterback Reserve, is Impressive In Workout | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/1980-suit-for-106152-settled-by-city-for-325.html | 1980 Suit for $106,152 Settled by City for $325 | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/state-and-city-ban-relief-pressure-social-welfare-board-and-erb.html | STATE AND CITY BAN RELIEF 'PRESSURE'; Social Welfare Board and ERB Pledge a Joint Effort for Better Administration | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/miss-edith-olive-fitch.html | MISS EDITH OLIVE FITCH | True | Special to THE NEW YORK TIMES. | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/quinn-guard-is-cut-at-closed-track-racing-again-canceled-at.html | QUINN GUARD IS CUT AT CLOSED TRACK; Racing Again Canceled at Pawtucket--Saturday's Futurity Also Is Off GOVERNOR ON AIR TONIGHT Narragansett Stockholders Are Reported in Move to Oust O'Hara as Association Head Today's Entries Announced May Force O'Hara Out | True | By James P. McCaffreyspecial To the New York Times. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/miss-mary-v-donohue.html | MISS MARY V. DONOHUE | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/bond-offerings-by-municipalities-mississippi-authorizes-the-sale-of.html | BOND OFFERINGS BY MUNICIPALITIES; Mississippi Authorizes the Sale of $2,150,000 of Highway Notes | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/s-i-zoo-gets-african-animals.html | S. I. Zoo Gets African Animals | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/fur-week-chairman.html | FUR WEEK CHAIRMAN | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/colgate-uses-wehrell-sophomore-at-halfback-in-place-of-injured.html | COLGATE USES WEHRELL; Sophomore at Halfback in Place of Injured Herman | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/mrs-miriam-t-doty-engaged-to-marry-daughter-of-mrs-frederick-a.html | MRS. MIRIAM T. DOTY ENGAGED TO MARRY; Daughter of Mrs. Frederick A. Tyler of Albany Fiancee of Bayard Boyd Webb | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/jews-of-poland-strike-protest-against-ghetto-benches-in-the.html | JEWS OF POLAND STRIKE; Protest Against 'Ghetto Benches' in the Universities | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/business-records-bankruptcy-proceedings-mechanics-liens-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS MECHANICS' LIENS ASSIGNMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS' LIENS JUDGMENTS | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/rules-against-nlrb-federal-court-refuses-to-order-reinstatement-of.html | RULES AGAINST NLRB; Federal Court Refuses to Order Reinstatement of Mackay Strikers | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/holy-cross-firsts-rest-coaches-drill-reserves-to-start-against.html | HOLY CROSS FIRSTS REST; Coaches -Drill Reserves to Start Against Western Maryland | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/news-of-the-stage-angel-island-arrives-tonightschedule-for-week-of.html | NEWS OF THE STAGE; ' Angel Island Arrives Tonight--Schedule for Week of Nov. 1- -Morris Green Resumes Producing | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/named-to-catholic-group-bleakley-and-j-c-kelly-directors-of-youth.html | NAMED TO CATHOLIC GROUP; Bleakley and J. C. Kelly Directors of Youth Organization | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/episcopal-bishops-urge-unification-pastoral-letter-says-divided.html | EPISCOPAL BISHOPS URGE UNIFICATION; Pastoral Letter Says Divided Church of Christ Cannot Fulfill Its Mission GENERAL CONVENTION ENDS Permissive Use of Intinction in Administering Communion Is Defeated by Bishops Rejoices in Signs of Unity Deputies Adopt Resolution | True | By Frank S. Adamsspecial To the New York Times. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/test-deaf-device-for-use-by-fliers-pilots-get-sound-impulses.html | TEST DEAF DEVICE FOR USE BY FLIERS; Pilots Get Sound Impulses Through the Cheek or Mastoid Bones Behind Outer Ear EXPERTS ARE OPTIMISTIC Experiments Convince Them More Sensitive Appliances Can Be Made for Industry | True | By Lauren D. Lymanspecial To the New York Times. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/princeton-cubs-victors-socoor-team-defeats-pennington-central-high.html | PRINCETON CUBS VICTORS; Socoor Team Defeats Pennington Central High by 6-0 | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/powers-in-clash-on-spanish-issues-italy-germany-and-portugal-balk.html | POWERS IN CLASH ON SPANISH ISSUES; Italy, Germany and Portugal Balk at New Proposals in Non-Intervention Body | True | By Ferdinand Kuhn Jr. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/n-y-aggies-play-to-tie-soccer-team-of-garden-city-high-gains-even.html | N. Y. AGGIES PLAY TO TIE; Soccer Team of Garden City High Gains Even Break, 1 to 1 | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/meet-on-office-methods-managers-will-hear-w-d-fuller-at-session.html | MEET ON OFFICE METHODS; Managers Will Hear W. D. Fuller at Session Here Tomorrow | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/margaret-harding-weds-today.html | Margaret Harding Weds Today | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/pauline-gunnison-wed-in-scarsdale-marriage-to-david-l-enequist.html | PAULINE GUNNISON WED IN SCARSDALE; Marriage to David L. Enequist Takes Place in Hitchcock Memorial Church | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/agnes-schalker-wed-in-chapel-of-school-choate-scene-of-new-york.html | AGNES SCHALKER WED IN CHAPEL OF SCHOOL; Choate Scene of New York Girl's Marriage to George Pfaff Jr.--Sister Attendant | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/mrs-martha-currey-dies-at-100.html | Mrs. Martha Currey Dies at 100 | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/republican-women-cool-to-la-guardia-but-mrs-h-c-mathews-urges.html | REPUBLICAN WOMEN COOL TO LA GUARDIA; But Mrs. H. C. Mathews Urges Committee of 100 to Vote for All Other PartY Nominees | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/knighted-in-1920.html | Knighted in 1920 | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/charles-e-davis-jr-dean-of-philadelphia-shipping-men-headed.html | CHARLES E. DAVIS JR.; Dean of Philadelphia Shipping Men Headed Gailey-Davis Co. | True | Special to THE NEW YORK TIMES. | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/women-are-barred-on-montague-jury-state-excuses-four-and-the-judge.html | WOMEN ARE BARRED ON MONTAGUE JURY; State Excuses Four and the Judge Lets Other Go, Disappointing Defense SIX MEN ARE ACCEPTED They Are Chosen, After Long Questioning, to Try Hollywood Golfer at Elizabethtown Woman Early at Court Room Questioned on Change of Name | True | By Meyer Bergerspecial To the New York Times. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/guiana-soccer-team-bows.html | Guiana Soccer Team Bows | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/currier-mcewens-have-child.html | Currier McEwens Have Child | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/opera-singer-pays-auto-fine-in-song-queena-mario-sings-herself-out.html | OPERA SINGER 'PAYS' AUTO FINE IN SONG; Queena Mario Sings Herself Out of Speeding Penalty at North Castle Police Fete LOSES $990 ON THE DEAL She Usually Gets $1,000 for a Concert, While the Fine Would Have Been Only $10 | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/lazzeris-release-suggested-by-cubs-chicago-club-asked-yankees-to.html | LAZZERI'S RELEASE SUGGESTED BY CUBS; Chicago Club Asked Yankees to Free Veteran So It Could Negotiate With Him | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/sir-rigby-swift-63-british-jurist-dies-senior-judge-of-kings-bench.html | SIR RIGBY SWIFT, 63, BRITISH JURIST, DIES; Senior Judge of King's Bench, Noted for Criticism of Old Laws of Divorce EIGHT YEARS IN COMMONS Gained Wide Reputation at Bar Before Elevation to Bench and Knighthood in 1920 | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/bradway-in-lehigh-line-tackle-takes-snyders-place-as-team-works-for.html | BRADWAY IN LEHIGH LINE; Tackle Takes Snyder's Place as Team Works for Gettysburg | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/reports-black-gum-a-newsprint-source-dr-herty-tells-of-producing-it.html | REPORTS BLACK GUM A NEWSPRINT SOURCE; Dr. Herty Tells of Producing It at Savannah Session of Industry's Technicians | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/firms-license-revoked-sec-rescinds-counter-registration-of-hyman-co.html | FIRM'S LICENSE REVOKED; SEC Rescinds Counter Registration of Hyman & Co. Here | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/dr-gross-biochemist-not-victim.html | Dr. Gross, Biochemist, Not Victim | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/meat-exhibit-at-college.html | Meat Exhibit at College | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/i-r-t-certificate-change.html | I. R. T. Certificate Change | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/japanese-cabinet-slashes-expenses-finance-ministry-says-nation-must.html | JAPANESE CABINET SLASHES EXPENSES; Finance Ministry Says Nation Must Tighten Its Belt to Meet Cost of China War FINANCIERS ARE CONFIDENT Country Is No Longer Poor, Declares 'Paper King'-Sees Self-Sufficiency in 3 Years Foreign Labor Unions Rapped | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/national-guard-orders.html | National Guard Orders | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/afl-beats-cio-in-board-decision-formers-union-is-declared-winner-of.html | A.F.L. BEATS C.I.O. IN BOARD DECISION; Former's Union Is Declared Winner of Bargaining Poll in Pennsylvania Plant | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/deals-in-new-jersey-investor-purchases-apartment-house-in-jersey.html | DEALS IN NEW JERSEY; Investor Purchases Apartment House in Jersey City | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/miss-joan-strahan-married-in-chapel-alumna-of-todhunter-school.html | MISS JOAN STRAHAN MARRIED IN CHAPEL; Alumna of Todhunter School Becomes Bride Here of E. D. Hurley of Belmont, Mass. SISTER ONLY ATTENDANT Rev. Martin Killian Officiates at Ceremony--John Warren Bowden Best Man | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/buys-brooklyn-dwelling-investor-acquires-brick-house-at-2520-east.html | BUYS BROOKLYN DWELLING; Investor Acquires Brick House at 2,520 East 23d Street | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/2500-p-r-vote-counters-must-pass-test-high-court-upholds-civil.html | 2,500 'P. R.' Vote Counters Must Pass Test; High Court Upholds Civil Service Status | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/sir-john-timpson-exmayor-and-the-director-of-tramways-in-portamouth.html | SIR JOHN TIMPSON; Ex-Mayor and the Director of Tramways in Portamouth, Eng. | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/bronx-apartments-chance-ownership-rosan-firm-sells-parcel-at-1934.html | BRONX APARTMENTS CHANCE OWNERSHIP; Rosan Firm Sells Parcel at 1,934 Davidson Avenue--Deal at 1,350 Webster Avenue | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/security-claims-lagging-in-state-only-4000-or-14-of-those-eligible.html | SECURITY CLAIMS LAGGING IN STATE; Only 4,000, or 14%, of Those Eligible Under Federal Act Have Filed to Date | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/joins-yale-faculty.html | JOINS YALE FACULTY | True | Dr. Alvin S. Johnson. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/madison-ave-space-taken-by-pharmacy-dalton-firm-rents-store-in-602.html | MADISON AVE. SPACE TAKEN BY PHARMACY; Dalton Firm Rents Store in 602, Formerly Occupied by the Dry Dock Bank | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/the-screen-club-de-femmes-by-jacques-deval-and-the-new-york-censor.html | THE SCREEN; ' Club de Femmes' by Jacques Deval and the New York Censor Board Is at the 55th Street Playhouse At the Cameo | True | By Frank S. Nugent | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/hess-accepts-mussolinis-bid.html | Hess Accepts Mussolini's Bid | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/holds-price-rise-produced-decline-heimann-declares-consumers.html | HOLDS PRICE RISE PRODUCED DECLINE; Heimann Declares Consumers Refused to Follow Gains Registered in Spring HITS BUDGET UNBALANCE Tells Hardware Group Federal Regulation Was a Factor in Securities Drop Business Fears Regulation Finds Credit Healthy Hopes Price Cutting Is Ended | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/problem-of-idle-put-up-to-science-professor-merriam-at-forum-warns.html | PROBLEM OF IDLE PUT UP TO SCIENCE; Professor Merriam, at Forum, Warns It Cannot Ignore the Social Situations It Creates | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/remington-rand-earned-2382569-profit-for-6-months-largest-for-any.html | REMINGTON RAND EARNED $2,382,569; Profit for 6 Months Largest for Any Similar Period Since 1929, Report Says EQUAL TO $1.26 A SHARE Results of Operations Reported by Other Corporations With Figures of Comparison | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/thomas-n-mccarter-is-70.html | Thomas N. McCarter Is 70 | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/j-j-raskob-in-hospital.html | J. J. Raskob in Hospital | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/mr-roosevelt-and-the-budget.html | MR. ROOSEVELT AND THE BUDGET | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/political-talks-today.html | Political Talks Today | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/commodity-exchange-seat-850.html | Commodity Exchange Seat $850 | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/chinese-unopposed-in-raid-at-shanghai-japanese-antiaircraft-guns-do.html | CHINESE UNOPPOSED IN RAID AT SHANGHAI; Japanese Anti-Aircraft Guns Do Not Fire as Bombers Attack Their Lines MAJOR OFFENSIVE BEGINS Defenders of Tachang Assert Counter-Drive Upset Plans-- Nanking Again Damaged Japanese Claim Gain Bombs Near U. S. Gunboat | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/hot-springs-scene-of-several-parties-william-f-white-and-albert-c.html | HOT SPRINGS SCENE OF SEVERAL PARTIES; William F. White and Albert C. Elsers Among Luncheon Hosts-- Many New Arrivals | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/col-thornton-rogers-retired-officer-was-appointed-major-of-infantry.html | COL. THORNTON ROGERS; Retired Officer Was Appointed Major of Infantry in 1919 | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/bronx-auction.html | BRONX AUCTION | True | By Henry Waltemade | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/5-die-in-wreck-off-nicaragua.html | 5 Die in Wreck Off Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/textile-bids-sought-treasury-asks-tenders-on-oct-27-for-729000.html | TEXTILE BIDS SOUGHT; Treasury Asks Tenders on Oct. 27 for 729,000 Yards | True | Special to THE NEW YORK TIMES. | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/wagner-will-stay-in-mahoney-drive-denies-reports-he-is-finished-and.html | WAGNER WILL STAY IN MAHONEY DRIVE; Denies Reports He Is Finished and Announces Dates for Three More Speeches POLICE ARE TARGET AGAIN Democratic Nominee Charges La Guardia Uses a Group as a 'Cheering Squad' Charges Parking Drive Cites Drop in Force | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/william-maier.html | WILLIAM MAIER | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/cuba-will-ask-americas-to-seek-peace-in-spain.html | Cuba Will Ask Americas To Seek Peace in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/wheat-recovers-part-of-early-loss-weakness-in-foreign-markets-and.html | WHEAT RECOVERS PART OF EARLY LOSS; Weakness in Foreign Markets and Securities Is Factor in the Selling LIST DECLINES 1 5/8 TO 2 1/4c Corn Resists Pressure 'to End 1/2 to 3/4c Off on Active Futures--Other Grains Down Argentina November Falls Corn Resists Pressure | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/failures-up-in-3-groups-two-other-divisions-show-drops-for-week.html | FAILURES UP IN 3 GROUPS; Two Other Divisions Show Drops for Week Under Year Ago | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/the-senator-does-his-bit.html | THE SENATOR DOES HIS BIT | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/anna-r-alexandre-berkshire-hostess-entertains-at-dinner-for-her.html | ANNA R. ALEXANDRE BERKSHIRE HOSTESS; Entertains at Dinner for Her Niece, Anne R. Schenck of London, at Lenox Club | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/buys-in-connecticut-mrs-mary-wright-acquires-30-acre-estate-at.html | BUYS IN CONNECTICUT; Mrs. Mary Wright Acquires 30 Acre Estate at Brookfield | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/la-guardia-calls-mahoney-meeting-of-labor-a-fake-declares-mondays.html | LA GUARDIA CALLS MAHONEY MEETING OF LABOR A 'FAKE'; Declares Monday's Rally Was Attended Only by Men From Clubhouse Backrooms | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/two-fha-offices-moving-manhattan-and-brooklyn-units-to-locate-in.html | TWO FHA OFFICES MOVING; Manhattan and Brooklyn Units to Locate in Federal Building | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/city-bar-defers-action-on-dewey-resolution-endorsing-him-is-tabled.html | CITY BAR DEFERS ACTION ON DEWEY; Resolution Endorsing Him is Tabled a Week After Protests From Hastings Backers COURT CHOICES ARE LISTED Noonan and Poletti Backed in Committee Report--Three Favored for City Bench | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/three-thieves-get-lash-jailed.html | Three Thieves Get Lash, Jailed | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/party-delegates-backed-by-lehman-governor-urges-election-of.html | PARTY DELEGATES BACKED BY LEHMAN; Governor Urges Election of Democrats for Convention to Revise Constitution FEARS SPECIAL INTERESTS Citing Progressive Record, He Pledges Fight on Privilege and on Gerrymander Emotional Claims" Scored Warns of Special Interests | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/the-stock-market.html | THE STOCK MARKET | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/plans-radio-survey-princeton-gets-67000-fund-to-make-wide-study.html | PLANS RADIO SURVEY; Princeton Gets $67,000 Fund to Make Wide Study | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/the-civil-service.html | The Civil Service | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/elise-van-siclen-introduced-at-luncheon-first-debutante-to-bow-here.html | Elise van Siclen Introduced at Luncheon; First Debutante to Bow Here This Season | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/light-hill-team-still-unbeaten-relies-greatly-on-zest-for-game.html | Light Hill Team, Still Unbeaten, Relies Greatly on Zest for Game; Improvement Raises Hopes for Triumphs Over Lawrenceville and Hotchkiss, Although Two Ties in Three Contests Already Mar Gridiron Record--Six Letter Men on Squad | True | By Kingsley Childs | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/soviet-production-shows-steady-rise-despite-cries-of-sabotage-the.html | SOVIET PRODUCTION SHOWS STEADY RISE; Despite Cries of Sabotage, the Output of Heavy Industry in Many Fields Is Gaining | True | By Walter Duranty | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/mrs-quinn-is-sponsor-of-tanker.html | Mrs. Quinn Is Sponsor of Tanker | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/sports-today.html | Sports Today | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/commodity-markets-prices-of-futures-recover-after-early-sharp-drop.html | COMMODITY MARKETS; Prices of Futures Recover After Early Sharp Drop; Cocoa and Raw Silk Show Gains | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/insurance-men-in-hospital-drive.html | Insurance Men in Hospital Drive | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/france-to-send-big-airplane-fleet-to-africa-radical-socialists.html | France to Send Big Airplane Fleet to Africa; Radical Socialists Charge Italian Plot There | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/childrens-home-dedicated.html | Children's Home Dedicated | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/engagements.html | Engagements | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/alekhine-defeats-euwe-in-34-moves-victor-takes-lead-of-3-to-2-over.html | ALEKHINE DEFEATS EUWE IN 34 MOVES; Victor Takes Lead of 3 to 2 "Over Champion in Play for World Chess Honors SLAV DEFENSE EMPLOYED Challenger Makes His Usual Reply to Titleholder's Queen's Pawn Opening Details of Second Game | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/expedition-returns-from-the-south-seas-fahnestocks-bring-a-tale-of.html | EXPEDITION RETURNS FROM THE SOUTH SEAS; Fahnestocks Bring a Tale of Discovery and High Adventure Collecting for Museum | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/daily-oil-output-increased-in-week-average-of-3602150-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,602,150 Barrels Is Gain of 23,100 and 34,050 Above Bureau's Estimate | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/czechs-link-reich-to-nazi-disorders-hold-henleins-autonomy-move-and.html | CZECHS LINK REICH TO NAZI DISORDERS; Hold Henlein's Autonomy Move and German Press Outburst Show Clash Was Staged BERLIN ATTACKS CONTINUE Newspapers Stress Sudeten Germans' Protests--Score Austrian Legitimists Background of Clash Czech Officials' View German Press Attack Continues Ban on Rally Not Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/nussbaum-n-y-u-victor-beats-kellerman-in-fenceoff-for-novice-saber.html | NUSSBAUM, N. Y. U., VICTOR; Beats Kellerman in Fence-Off for Novice Saber Honors | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/n-y-u-practices-for-attack-by-air-scrubs-employ-lafayettes.html | N. Y. U. PRACTICES FOR ATTACK BY AIR; Scrubs Employ Lafayette's Formations in Scrimmage Against First Team | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/taurog-to-direct-new-durbin-film-named-by-universal-for-her-next.html | TAUROG TO DIRECT NEW DURBIN FILM; Named by Universal for Her Next Production, 'Mad About Music,' Starting in Month | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/pullman-rates-higher-i-c-c-permits-14cent-rise-in-western-and.html | PULLMAN RATES HIGHER; I. C. C. Permits 1/4-Cent Rise in Western and Southern Roads | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/rfc-aids-southern-railway.html | RFC Aids Southern Railway | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/wife-phones-mlaughlin-but-his-property-was-afire-and-she-denies-any.html | WIFE PHONES M'LAUGHLIN; But His Property Was Afire and She Denies Any Reconciliation | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/barcelona-chosen-as-loyalist-seat-catalonia-to-affirm-loyalty-when.html | BARCELONA CHOSEN AS LOYALIST SEAT; Catalonia to Affirm Loyalty When Valencia Announces Shift Tomorrow REBELS GAIN IN GIJON AREA Say Villaviciosa Is Cut Off From Sea--Report Foe Halted in Aragon With 15,000 Dead Loyalists Claim Toledo Victory Villaviciosa Said to Be Doomed Portbou Is Bombed Again British Ship Reported Sunk | True | By Herbert L Matthewswireless To the New York Times. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/dullzell-escapes-equity-censure-vote-close-on-action-caused-by-his.html | DULLZELL ESCAPES EQUITY CENSURE; Vote Close on Action Caused by His Public Objection to C. I. O. Aide POSTPONE MOVE TO MERGE Council Puts Aside Proposal to Combine Chorus Group With Actors' Organization | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/downtown-edifice-to-be-of-glass-brick-van-cortlandts-sell-last.html | Downtown Edifice to Be of Glass Brick; Van Cortlandts Sell Last Yonkers Parcel | True | By Lee E. Cooper | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/another-seat-sold-for-61000.html | Another Seat Sold for $61,000 | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/brown-in-brisk-session-blocking-improved-in-long-drill-against-the.html | BROWN IN BRISK SESSION; Blocking Improved in Long Drill Against the Freshmen | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/injured-players-back-for-ccny-practice-marsiglia-halfback-and.html | INJURED PLAYERS BACK FOR C.C.N.Y. PRACTICE; Marsiglia, Halfback, and Jacobs, End, Return--New Plays to Be Used in Hobart Game | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/canadian-oil-output-production-this-year-is-55-per-cent-above-1936.html | CANADIAN OIL OUTPUT; Production This Year Is 55 Per Cent Above 1936 | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/fordham-schooled-in-tcu-offense-aerial-formations-emphasized-as.html | FORDHAM SCHOOLED IN T.C.U. OFFENSE; Aerial Formations Emphasized as Cubs Give First Squad Defensive, Workout | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/mount-vernon-boy-is-sought.html | Mount Vernon Boy Is Sought | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/relief-propaganda-is-laid-to-taylor-mcgoldrick-accuses-controller.html | RELIEF PROPAGANDA IS LAID TO TAYLOR; McGoldrick Accuses Controller of Enclosing Misleading Statements With Checks | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/selkirk-gets-pheasant-yankee-outfielder-bags-one-bird-as-season-opens.html | SELKIRK GETS PHEASANT; Yankee Outfielder Bags One Bird as Season Opens | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/milton-herndon-dies-in-loyalist-attack-brother-of-angelo-freed-from.html | MILTON HERNDON DIES IN LOYALIST ATTACK; Brother of Angelo, Freed From Georgia Chain Gang, Is One of 9 Americans Slain | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/electrical-union-called-monopoly-manufacturers-in-antitrust-law.html | ELECTRICAL UNION CALLED MONOPOLY'; Manufacturers, in Anti-Trust Law Suit, Seek to Show Men Are Kept Out of the Trade | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/maine-boy-slayer-taken-to-hospital-judge-orders-commitment-to-allow.html | MAINE BOY SLAYER TAKEN TO HOSPITAL; Judge Orders Commitment to Allow Observation as to Dwyer's Sanity | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/cuban-sugar-exports-up-3.html | Cuban Sugar Exports Up 3% | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/straight-football-tried-at-princeton-center-thrusts-end-sweeps-and.html | STRAIGHT FOOTBALL TRIED AT PRINCETON; Center Thrusts, End Sweeps and Tackle Slants Used in 40-Minute Scrimmage Van Lengen Leads Seconds Olsen of Rutgers III | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/railroad-enthusiasts-to-play.html | Railroad Enthusiasts to Play | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/copper-lower-abroad-few-sales-made-at-1150-to-1152-centsprice-here.html | COPPER LOWER ABROAD; Few Sales Made at 11.50 to 11.52 Cents--Price Here Unchanged | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/railroad-fireman-stricken.html | Railroad Fireman Stricken | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/back-jersey-canal-project.html | Back Jersey Canal Project | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/50000-in-ransom-fails-to-free-ross-government-steps-in-to-begin.html | $50,000 IN RANSOM FAILS TO FREE ROSS; Government Steps In to Begin Wide Search as Time Limit Passes in Chicago BILL NUMBERS GIVEN OUT Hoover Calls On All Banks to Help Trace Money Handed Over 11 Days Ago or More State Officials Are Resentful Hoover Calls on Banks to Aid | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/ford-shifts-kansas-city-work.html | Ford Shifts Kansas City Work | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/-little-fellow-in-market-keeps-position-as-buyer.html | ' Little Fellow' in Market Keeps Position as Buyer | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/mount-holyoke-promotes-two.html | Mount Holyoke Promotes Two | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/bonnet-staves-off-wage-increase-plan-french-civil-servants-will-get.html | BONNET STAVES OFF WAGE INCREASE PLAN; French Civil Servants Will Get Part of Demands Later On-- Cabinet Session Stormy | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/hartsdale-house-sold-dwelling-in-manor-woods-section-changes.html | HARTSDALE HOUSE SOLD; Dwelling in Manor Woods Section Changes Ownership | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/officers-quit-posts-in-german-societies-moderate-group-admits.html | OFFICERS QUIT POSTS IN GERMAN SOCIETIES; Moderate Group Admits Failure to Unite Factions and New Election Will Be Held | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/miss-physioc-a-bride-stamford-girls-marriage-to-w-j-rowan-is.html | MISS PHYSIOC A BRIDE; Stamford Girl's Marriage to W. J. Rowan Is Announced | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/son-to-mrs-t-f-davies-haines.html | Son to Mrs. T. F. Davies Haines | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/10000-colorado-deer-killed.html | 10,000 Colorado Deer Killed | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/incinerator-plant-started-by-mayor-he-throws-switch-at-new-unit-in.html | INCINERATOR PLANT STARTED BY MAYOR; He Throws Switch at New Unit in West 56th St. That Runs on Power That It Generates | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/books-published-today.html | Books Published Today | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/sec-studies-market-here-director-of-new-york-office-called-to.html | SEC STUDIES MARKET HERE; Director of New York Office Called to Capital for Report | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/league-dodges-tax-plan-convention-controlling-evasion-by-transfer.html | LEAGUE DODGES TAX PLAN; Convention Controlling Evasion by Transfer Is Dropped | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/higher-caliber-of-line-play-seen-by-the-nations-football-experts.html | Higher Caliber of Line Play Seen By the Nation's Football Experts; Sensational Work of Hard-Charging Forwards, Unusual Wealth of Fine Ends Reported by Associated Press Observers as They Watch Teams for All-America Material Scored Two Touohdowns Other Stellar Wingmen Vanzo a Blocking Terror Jones a Rival for Routt | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/wood-field-and-stream-brings-back-full-bag-200-grouse-wanted.html | Wood, Field and Stream; Brings Back Full Bag 200 Grouse Wanted | True | By Raymond R. Camp | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/utility-to-withdraw-67000000-bond-issue-because-of-change-in-market.html | Utility to Withdraw $67,000,000 Bond Issue Because of 'Change in Market Conditions' | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/freidenthal-reports-at-brooklyn-college-new-backs-pants-and-passes.html | FREIDENTHAL REPORTS AT BROOKLYN COLLEGE; New Back's Pants and Passes Impressive as Team Drills for Lowell Textile | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/stocks-in-london-paris-and-berlin-affected-by-wall-street-fall.html | STOCKS IN LONDON, PARIS AND BERLIN; Affected by Wall Street Fall, British Market Develops General Weakness FRENCH SHARES OFF SOME Show Fair Resistance, but the Internationals Drop BadlyBoerse Dull and Soft Internationals Break in Paris LONDON PARIS BERLIN MILAN ZURICH AMSTERDAM GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/rev-w-t-hill.html | REV. W. T. HILL | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/large-contracts-feature-leasing-penthouse-at-128-central-park-south.html | LARGE CONTRACTS FEATURE LEASING; Penthouse at 128 Central Park South Is Taken by Peter Arno, the Artist SUITE FOR DAVID D. BRILL Stock Broker to Locate at 755 Park Ave.--Henry E. Bedford Listed Among Tenants | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/philadelphia-barbers-strike.html | Philadelphia Barbers Strike | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/christopher-f-coombs-retired-new-york-broker-is-dead-in-pelham.html | CHRISTOPHER F. COOMBS; Retired New York Broker Is Dead in Pelham Manor Home | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/city-spoons-to-24-babies-their-mothers-lead-in-attendance-at.html | CITY SPOONS TO 24 BABIES; Their Mothers Lead in Attendance at Astoria Health Clinic | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/curbs-in-buenos-aires-directors-of-market-act-on-october-and.html | CURBS IN BUENOS AIRES; Directors of Market Act on October and November Deliveries | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/demand-death-for-killer-30000-armenians-petition-syria-in-slaying.html | DEMAND DEATH FOR KILLER; 30,000 Armenians Petition Syria in Slaying of Marriner | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/steel-work-spread-as-output-declines-policy-adopted-by-many-mills.html | STEEL WORK SPREAD AS OUTPUT DECLINES; Policy Adopted by Many Mills Puts Men on 4-Day'Basis, but Conditions Vary | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/williams-varsity-scores.html | Williams Varsity Scores | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/debut-recital-given-by-gertrude-borzi-american-coloratura-soprano.html | DEBUT RECITAL GIVEN BY GERTRUDE BORZI; American Coloratura Soprano Is Heard at Town Hall in First New York Concert | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/kreisler-soloist-at-carnegie-hall-violinist-appears-as-star-of-the.html | KREISLER SOLOIST AT CARNEGIE HALL; Violinist Appears as Star of the Program With Ormandy's Philadelphia Orchestra. OFFERS TWO CONCERTOS Plays Mendelssohn in E Minor and Bach in E Major--Work by Ravel Also on Bill Style of Bach Allegro A Lesson for Students Thelma Spear in Recital | True | By Olin Downes | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/chrysler-models-shown-new-dodge-de-soto-and-plymouth-cars-also.html | CHRYSLER MODELS SHOWN; New Dodge, De Soto and Plymouth Cars Also Previewed Here | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/passenger-agents-elect.html | Passenger Agents Elect | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/soccer-results.html | SOCCER RESULTS | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/ball-of-indiana-quits-his-republican-post-national-committeeman.html | BALL OF INDIANA QUITS HIS REPUBLICAN POST; National Committeeman Leaves Only the 'Front Lines,' However--Urges Vigorous Minority | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/shortage-is-found-trade-teachers-only-1430-applicants-for.html | SHORTAGE IS FOUND TRADE TEACHERS; Only 1,430 Applicants for Vocational and Shop Subjects Dr. Van Denburg Says | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/nassau-republicans-stage-rally-in-rain-7500-persons-and-an-elephant.html | NASSAU REPUBLICANS STAGE RALLY IN RAIN; 7,500 Persons and an Elephant in Mineola Event--J. W. Davis Supports R. W. Alley | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/plot-assembled-in-downtown-deal-cranford-concern-buys-two-buildings.html | PLOT ASSEMBLED IN DOWNTOWN DEAL; Cranford Concern Buys Two Buildings in Spring St. and West Broadway OWNS 10,000 SQUARE FEET Two Tenements in Greenwich St Bought--Sale at 414-20 West Forty-fourth St. | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/stockholders-to-meet-nov-12.html | Stockholders to Meet Nov. 12 | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/william-j-fox-head-of-clothing-stores-president-of-longs-inc-was-a.html | WILLIAM J. FOX, HEAD OF CLOTHING STORES; President of Long's, Inc., Was a Founder of Bellas Hess & Co.--Dies at 56 | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/susan-anthony-aide-100-dies.html | Susan Anthony Aide, 100, Dies | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/rally-lifts-cotton-after-liquidation-afternoon-jump-of-1-a-bale.html | RALLY LIFTS COTTON AFTER LIQUIDATION; Afternoon Jump of $1 a Bale From Day's Low Level Puts Prices Higher on Day UNCHANGED TO 6 POINTS UP South Continues to Hold Back Offerings -- Late Recovery in Stocks a Factor | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/george-scofields-honor-brideelect-they-entertain-at-reception-for.html | GEORGE SCOFIELDS HONOR BRIDE-ELECT; They Entertain at Reception for Minnie F. Hopkins and Fiance, Dr. C. L. Gilbert | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/3000-see-sarazen-play-u-s-golf-pro-loses-but-amuses-crowd-at-tokyoo.html | 3,000 SEE SARAZEN PLAY; U. S. Golf Pro Loses, but Amuses Crowd at Tokyoo | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/utility-is-assailed-on-lobbying-costs-public-service-boards-report.html | UTILITY IS ASSAILED ON LOBBYING COSTS; Public Service Board's Report Criticizes Associated Gas for 'Burden on Consumers' | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/many-are-honored-at-white-sulphur-attorney-general-and-mrs-h-s.html | MANY ARE HONORED AT WHITE SULPHUR; Attorney General and Mrs. H. S. Cummings Guests of Mr. and Mrs. William Stanley | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/-amateur-in-adhesives-uses-hobby-to-invent-way-to-make-copper-stick.html | ' Amateur in Adhesives' Uses Hobby to Invent Way to Make Copper Stick to Wall at Fair; Poland Takes Option on Space | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/on-college-gridirons-new-yorkers-making-good-out-of-the-doldrums.html | On College Gridirons; New Yorkers Making Good Out of the Doldrums Boochever May Play Everything New at Syracuse | True | By Allison Danzig | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/penn-tries-new-backs-burke-and-daly-impress-in-drill-against.html | PENN TRIES NEW BACKS; Burke and Daly Impress In Drill Against Freshman Eleven | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/michigan-steel-tube-expanding.html | Michigan Steel Tube Expanding | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/hull-leaves-for-canada-secretary-and-wife-will-be-guests-of-the.html | HULL LEAVES FOR CANADA; Secretary and Wife Will Be Guests of the Tweedsmuirs | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/direct-mail-exhibit-opens.html | Direct Mail Exhibit Opens | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/mrs-claude-bradshaw.html | MRS. CLAUDE BRADSHAW | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/wpa-aide-sees-end-of-borrowing-era-taxation-must-pay-for-new.html | WPA AIDE SEES END OF 'BORROWING ERA'; Taxation Must Pay for New Services, He Tells State Social Work Conference HOLDS EMERGENCY IS OVER Attacks Business Men Who Lay Stock Market Decline to Federal Regulation Chides Business Leaders Veterans' Belief Criticized | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/la-guardia-backed-by-garment-union-votes-of-150000-members-and.html | LA GUARDIA BACKED BY GARMENT UNION; Votes of 150,000 Members and Families Pledged td the Mayor by Dubinsky at Rally DEWEY ALSO IS EXTOLLED Trade Union Party Condemned and Wagner Censured for Aid to Mahoney | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/billiard-results.html | Billiard Results | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/sports-of-the-times-reg-u-s-pat-off-potpourri-babe-ruth-in-a-double.html | Sports of the Times; Reg. U. S. Pat. Off. Potpourri Babe Ruth in a Double Play Playing by Ear | True | By John Kieran | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/neusel-wins-on-points-crowd-in-london-displeased-by-decision.html | NEUSEL WINS ON POINTS; Crowd in London Displeased by Decision Against Strickland | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/advertising-news-and-notes-c-o-to-st-clair-co-new-campaign-for.html | Advertising News and Notes; C. & O. to St. Clair Co. New Campaign for Richfield New Wine Campaigns Launched Pet Dessert to Use Color Accounts Personnel Notes | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/5200-see-friedkin-knock-out-jerome-brownsville-fighter-finishes.html | 5,200 SEE FRIEDKIN KNOCK OUT JEROME; Brownsville Fighter Finishes Opponent in Second Stanza at Broadway Arena GUGGINO OUTBOXES MORRO Florida Lightweight - Receives Decision in Hard 8-Round Bout at Coliseum | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/new-york-central-pensions-officials-retirements-resumed-under-new.html | NEW YORK CENTRAL PENSIONS OFFICIALS; Retirements Resumed Under New Plan Supplemental to the Federal Law | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/braddock-and-gould-must-pay-fines-of-1000-boxing-board-rules-test.html | Braddock and Gould Must Pay Fines of $1,000, Boxing Board Rules; TEST CASE LOOMS ON BOXING FINES Braddock and Pilot Object to Penalties for Failure to Meet Schmeling SUSPENSION IS CONTINUED Officials Order Money Paid by Dec. 1—Claim Is Entered for Return of Forfeit Cites Ruling of Court Prepared to Test Case Contracts Are Filed | True | By James P. Dawson | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/cedarhurst-residence-sold.html | Cedarhurst Residence Sold | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/landon-asks-republicans-to-cut-roosevelt-power-peril-seen-abroad.html | LANDON ASKS REPUBLICANS TO CUT ROOSEVELT POWER;; PERIL SEEN ABROAD Challenge by President to the Neutrality Act Is Attacked by Kansan BI-PARTY COUNSEL URGED Lag in Progress Laid in Radio Address to Failure to Keep on Constitutional Path Charges He Halts Progress Confusing Taxation Blamed LANDON ASKS CURB ON ROOSEVELT RULE Congratulations Pour In | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/quits-jersey-pust-w-h-duryea-to-leave-job-in-agriculture-bureau-jan.html | QUITS JERSEY PUST; W. H. Duryea to Leave Job in Agriculture Bureau Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/tooth-is-removed-from-lung.html | Tooth Is Removed From Lung | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/freeland-jewett.html | FREELAND JEWETT | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/mrs-stokowski-in-reno-wife-of-orchestra-leader-reported-seeking-a.html | MRS. STOKOWSKI IN RENO; Wife of Orchestra Leader Reported Seeking a Divorce | True | Special to THE NEW YORK TIMES | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/la-guardia-endorsed-by-citizens-union-it-gives-high-praise-to.html | LA GUARDIA ENDORSED BY CITIZENS UNION; It Gives High Praise to Fusion Nominees and Belittles Mahoney Campaign | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/shipper-is-liable-for-mexican-tax-exporters-hear-3-levy-can-be.html | SHIPPER IS LIABLE FOR MEXICAN TAX; Exporters Hear 3% Levy Can Be Passed On to Buyers, With Seller Responsible LAW IS HELD CONFUSING H. P. Crawford Tells Group It Is an Entirely New Principle of Taxation | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/patrolmans-trial-completed.html | Patrolman's Trial Completed | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/19-dead-in-airliner-crash-brought-down-from-peak-plane-hit-ridge.html | 19 Dead in Airliner Crash Brought Down From Peak; Plane Hit Ridge Full Tilt and Bodies Are Found Hurled Far Forward Into Snow--Inquiries Start | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/tunnel-police-picked-130-for-new-lincoln-tube-will-be-sworn-in.html | TUNNEL POLICE PICKED; 130 for New Lincoln Tube Will Be Sworn In Today | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/deaths.html | Deaths | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/asset-changes-shown-by-trusts-u-s-and-foreign-securities-reveals.html | ASSET CHANGES SHOWN BY TRUSTS; U. S. and Foreign Securities Reveals Net Worth of $42,128,600 as of Sept. 30 | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/housing-administrator-straus.html | HOUSING ADMINISTRATOR STRAUS | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/reception-for-miss-sally-ryan.html | Reception for Miss Sally Ryan | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/venezuela-dinner-tonight.html | Venezuela Dinner Tonight | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/33-of-53-railroads-repay-1931-loans-credit-corporation-reports-that.html | 33 OF 53 RAILROADS REPAY 1931 LOANS; Credit Corporation Reports That 20 Companies Still Owe $21,149,339 to Fund BULK ARE NOW BANKRUPT Credit Group Takes Part in Reorgnizations to Keep Losses to Minimum | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/child-editors-tell-of-summers-fun-3-grandchildren-of-justice.html | CHILD EDITORS TELL OF SUMMER'S 'FUN'; 3 Grandchildren of Justice Brandeis Back From Cape Cod Where They Ran a Paper | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/would-limit-chains.html | Would Limit Chains | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/rock-island-surveyed-engineer-says-road-can-overcome-maintenance.html | ROCK ISLAND SURVEYED; Engineer Says Road Can Overcome Maintenance Lag in 5 Years | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/isaac-seeley.html | ISAAC SEELEY | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/bank-to-open-uptown-irving-trust-leases-quarters-for-office-in-west.html | BANK TO OPEN UPTOWN; Irving Trust Leases Quarters for Office in West 48th Street | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/duke-power-case-unopposed.html | Duke Power Case Unopposed | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/la-guardia-regime-argued-at-forum-dewey-and-isaacs-defend-it-and.html | LA GUARDIA REGIME ARGUED AT FORUM; Dewey and Isaacs Defend It and Mahoney Attacks It at Jewish Women's Foram | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/remarks-on-divorce.html | Remarks on Divorce | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/mrs-william-dickerman.html | MRS. WILLIAM DICKERMAN | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/events-today.html | EVENTS TODAY | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/cabinet-resigns-in-luxembourg.html | Cabinet Resigns in Luxembourg | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/pier-workers-ask-coastal-pay-rise-ryan-demands-10-to-15-cents-an.html | PIER WORKERS ASK COASTAL PAY RISE; Ryan Demands 10 to 15 Cents an Hour More From Lines at Conference Here | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/railroad-statements-kansas-city-southern.html | RAILROAD STATEMENTS; Kansas City Southern | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/vancouver-six-buys-pringle.html | Vancouver Six Buys Pringle | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/dr-j-n-b-hewitt-an-ethnologist-77-member-of-scientific-staff-of.html | DR. J. N. B. HEWITT, AN ETHNOLOGIST, 77; Member of Scientific Staff of Smithsonian Institution at Capital Is Dead AUTHORITY ON THE INDIANS Known as Expert on Languages of Iroquois-- Was Active Until His Death | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/topics-in-wall-street-rounding-up-support-savings-withdrawals-to.html | TOPICS IN WALL STREET; Rounding Up Support Savings Withdrawals To Curb Oil Output Further Investment Market Eastman on Railroads Bond Syndicates Close | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/roosevelt-holds-to-no-tax-rises-reiterates-that-much-of-deficit.html | ROOSEVELT HOLDS TO 'NO TAX RISES; Reiterates That Much of Deficit Increase Is Due to Congress Overriding Him | True | From a Staff Correspondent | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/dixon-appointed-in-newark-case-wilentz-foregoes-judgment-in-naming.html | DIXON APPOINTED IN NEWARK CASE; Wilentz 'Foregoes Judgment' in Naming Investigator to Press the Charges | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/steel-decline-again-more-than-seasonal-no-early-increase-in-demand.html | Steel Decline Again More Than Seasonal; No Early Increase in Demand Expected | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/davids-fifth-ave-to-open.html | David's Fifth Ave. to Open | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/rites-for-col-murphy-funeral-services-will-be-held-here-today-for.html | RITES FOR COL. MURPHY; Funeral Services Will Be Held Here Today for Financier | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/high-fire-losses-laid-to-tammany-la-guardia-says-he-reduced-damage.html | HIGH FIRE LOSSES LAID TO TAMMANY; La Guardia Says He Reduced Damage to Lowest Per Capita in Department's History | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/new-grandchild-excuse-for-tardy-woman-juror.html | New Grandchild Excuse For Tardy Woman Juror | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/white-plains-budget-up-taxes-put-at-2773-per-1000-as-some-employes.html | WHITE PLAINS BUDGET UP; Taxes Put at $27.73 Per $1,000 as Some Employees Get Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/text-of-the-pastoral-letter-to-episcopalians-indifference-to.html | Text of the Pastoral Letter to Episcopalians; Indifference to Fundamentals | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/barnard-students-to-continue-fund-campus-referendum-516269-votes.html | BARNARD STUDENTS TO CONTINUE FUND; Campus Referendum, 516-269, Votes Support of $1,000 International Fellowship | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/no-funds-for-job-tests-30-civil-service-aides-asked-to-work-under.html | NO FUNDS FOR JOB TESTS; 30 Civil Service Aides Asked to Work Under Pay Waivers | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/seek-sec-report-on-plan-stockholding-concerns-request-in-utilities.html | SEEK SEC REPORT ON PLAN; Stockholding Concerns Request in Utilities Power and Light Case | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/more-closedbank-auctions.html | More Closed-Bank Auctions | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/barton-assailed-by-opponent.html | Barton Assailed by Opponent | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/conservatory-to-expand-ernest-hutcheson-will-confer-with-toronto.html | CONSERVATORY TO EXPAND; Ernest Hutcheson Will Confer With Toronto Officials on Plan | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/heads-queens-realty-group.html | Heads Queens Realty Group | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/cash-to-northeast-farmers.html | Cash to Northeast Farmers | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/japanese-willing-to-discuss-peace-on-basis-of-gains-expected-to-be.html | JAPANESE WILLING TO DISCUSS PEACE ON BASIS OF GAINS; Expected to Be Receptive to Brussels Overtures if China Will Concede the North END OF DRIVE IS HELD NEAR Invaders to Pause at Yellow River--Roosevelt Says U.S. Enters Parley Uncommitted Shantung Still an Enigma Victory Swift in Northwest JAPANESE WILLING TO DISCUSS PEACE Chinese Concerned Over Parley Ready to Talk Peace Bismarck's Example Cited Silence on Bid Suspected | True | By Hugh Byaswireless To the New York Times. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/funeral-for-w-t-snyder-n-y-u-pays-tribute-to-custodian-of-college.html | FUNERAL FOR W. T. SNYDER; N. Y. U. Pays Tribute to Custodian of College of Medicine | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/few-ousted-by-nazis-only-710-of-1-per-cent-of-reich-officials.html | FEW OUSTED BY NAZIS; Only 7-10 of 1 Per Cent of Reich Officials Dismissed | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/dimaggio-on-way-home-yankee-star-to-play-no-basketball-in.html | DIMAGGIO ON WAY HOME; Yankee Star to Play No Basketball in California This Winter | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/mrs-frank-mmahon.html | MRS. FRANK M'MAHON | True | Special to THE NEW YORK TIMES. | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/meehan-confidently-awaits-remaining-games-on-manhattan-football.html | Meehan Confidently Awaits Remaining Games on Manhattan Football Schedule; MANHATTAN IS PAST HARDEST CONTESTS | True | By William D. Richardson | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/mr-landon-on-the-air.html | MR. LANDON ON THE AIR | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/airegla-is-first-in-bolivar-purse-miss-cullums-filly-wins-by-three.html | AIREGLA IS FIRST IN BOLIVAR PURSE; Miss Cullum's Filly Wins by Three and a Half Lengths at Laurel Course | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/police-chief-is-dismissed.html | Police Chief Is Dismissed | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/city-auto-summonses-go-to-jersey-in-error.html | City Auto Summonses Go to Jersey in Error | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/hoover-will-speak-next-tuesday.html | Hoover Will Speak Next Tuesday | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/asbury-officer-attacked-city-manager-jumps-from-auto-as-thugs-try.html | ASBURY OFFICER ATTACKED; City Manager Jumps From Auto as Thugs Try to Kidnap Him | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/dye-works-to-be-liquidated.html | Dye Works to Be Liquidated | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/landons-address-calling-on-republicans-for-party-unity-giving.html | Landon's Address Calling on Republicans for Party Unity; Giving Victor Time To Establish Policies | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/cunard-white-star-fined-refuse-thrown-into-river-from-queen-mary.html | CUNARD WHITE STAR FINED; Refuse Thrown Into River From Queen Mary Cost Line $500 | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/miss-perkins-honored-secretary-of-labor-speaks-at-tea-given-for-her.html | MISS PERKINS HONORED; Secretary of Labor Speaks at Tea Given for Her in Passaic | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/gets-3-years-in-oil-stock-case.html | Gets 3 Years in Oil Stock Case | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/n-y-central-bonds-forged-in-the-west-stock-exchange-members-are.html | N. Y. CENTRAL BONDS FORGED IN THE WEST; Stock Exchange Members Are Warned to Watch for Spurious 3 3/4% Certificates | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/for-relief-work-in-china-chinese-womens-group-will-attend-julia.html | FOR RELIEF WORK IN CHINA; Chinese Women's Group Will Attend Julia Peters's Recital | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/9-accused-of-selling-old-watches-as-new-one-jeweler-pleads-guilty.html | 9 ACCUSED OF SELLING OLD WATCHES AS NEW; One Jeweler Pleads Guilty as Trials Are Set—Three Corportions Also Named | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/rio-grande-do-sul-under-army-rule-president-vargas-of-brazil-a.html | RIO GRANDE DO SUL UNDER ARMY RULE; President Vargas of Brazil a Names Federal Intervenor--Blames Red Activity POLITICIANS DISAPPOINTED Had Hoped Civilian Would Replace Resigned Governor--Race for Presidency Unaffected | True | Special Cable to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/new-york-pupil-farmers-win.html | New York Pupil Farmers Win | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/brooklyn-charity-to-benefit.html | Brooklyn Charity to Benefit | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/asks-sunday-observance-rev-dr-h-l-bowlby-warns-presbyterians-of.html | ASKS SUNDAY OBSERVANCE; Rev. Dr. H. L. Bowlby Warns Presbyterians of Breakdown | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/wayne-pump-delays-offering.html | Wayne Pump Delays Offering | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/hamilton-rehearses-plays.html | Hamilton Rehearses Plays | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/london-uncertain-on-stock-decline-markets-there-are-weaker-as.html | LONDON UNCERTAIN ON STOCK DECLINE; Markets There Are Weaker as Traders Seek to Gauge the Effect of Wall St. Drop | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/new-york-pictured-for-future-in-show-city-museum-exhibit-opening.html | NEW YORK PICTURED FOR FUTURE IN SHOW; City Museum Exhibit Opening Today Reveals Aspects of Changing Metropolis | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/hoover-declares-borah-mistaken-reply-to-senator-on-call-for-in-the.html | HOOVER DECLARES BORAH MISTAKEN; Reply to Senator on Call for the Mid-Term Convention Says He Is Misinformed | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/john-j-wild.html | JOHN J. WILD | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/laborites-gain-in-oslo.html | Laborites Gain in Oslo | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/bond-quotations-off-to-new-lows-trading-is-heaviest-in-seven-months.html | BOND QUOTATIONS OFF TO NEW LOWS; Trading is Heaviest in Seven Months, With Sudden Break in Government Issues SLIGHT RALLY AT CLOSING Some Sales Seen as Liquidation to Protect Stock Positions of Large Investors Slight Rally at Close Foreign Issues Break | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/mt-kisco-estate-leased-mrs-oscar-graves-will-occupy-fred-w-schultz.html | MT. KISCO ESTATE LEASED; Mrs. Oscar Graves Will Occupy Fred W. Schultz Property | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/protestant-accepts-bid-to-visit-spain-bishop-paddock-hopes.html | PROTESTANT ACCEPTS BID TO VISIT SPAIN; Bishop Paddock Hopes Catholics Will Join in Inquiry Into Conditions in Country | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/french-to-name-envoy-to-u-s.html | French to Name Envoy to U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/oconnor-demands-margin-revisions-55-on-purchases-of-stock-held.html | O'CONNOR DEMANDS MARGIN REVISIONS; 55% on Purchases of Stock Held Unjustified by New York Representative URGES EXCHANGE REFORMS' Clean House' at Once to Halt Gambling in Short Sales, Says Telegram to Officials Statement Demands Action Points to Aldrich Complaints | True | Special to THE NEW YORK TIMES. | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/10-capital-levy-voted-to-arm-italy-stock-companies-must-paysales.html | 10% CAPITAL LEVY VOTED TO ARM ITALY; Stock Companies Must Pay-- Sales and Tourist Imposts Are Raised to Finance Africa FOREIGN FUNDS INVITED Inheritance Tax Exemption and Pledge Against Seizure in War Are Offered Payable in Installments 10% CAPITAL LEVY VOTED TO ARM ITALY Bid for Foreign Capital | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/youngstown-sheet-increases-shares-stockholders-vote-an-addition-of.html | YOUNGSTOWN SHEET INCREASES SHARES; Stockholders Vote an Addition of 500,000 and Waive Their Rights to 400,000 | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/bmt-quarter-net-drops-to-110776-income-for-the-same-period-last.html | B.M.T. QUARTER NET DROPS TO $110,776; Income for the Same Period Last Year Was $1,027,165September Off $279,960 QUEENS LINE LOST $47,775 This Compared With an Income of $134,933 in the Three Months of 1936 | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/esther-sands-wed-to-low-hocker-jr-port-chester-girl-married-to-st.html | ESTHER SANDS WED TO LOW HOCKER JR.; Port Chester Girl Married to St. Louis Lawyer in Madison, Conn., Church | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/fire-record.html | Fire Record | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/dohoneymalone.html | Dohoney--Malone | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/f-c-c-disqualifies-payne-in-hearing-commission-acts-after-he.html | F. C. C. DISQUALIFIES PAYNE IN HEARING; Commission Acts After He Refuses to Quit Disbarment Case Against Lawyers HE IS ACCUSED OF MALICE Board Will Take Up Charges Against Attorneys Based on Permit Applications | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/1200-sail-on-transport-today.html | 1,200 Sail on Transport Today | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/army-first-team-idle-scrimmages-to-start-today-for-game-with.html | ARMY FIRST TEAM IDLE; Scrimmages to Start Today for Game With Washington U. | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/laconia-arrives-with-568.html | Laconia Arrives With 568 | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/oakland-off-yanks-farm-list.html | Oakland Off Yanks' Farm List | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/plan-new-oil-suit-with-ban-on-black-florida-forces-say-they-will.html | PLAN NEW OIL SUIT WITH BAN ON BLACK; Florida Forces Say They Will Seek Rehearing on SEC Case Before Supreme Court WASHINGTON IS SKPTICAL Albert Levitt Renews Attack on Roosevelt-Gannett Challenges Jackson Some Doubt Court Action Levitt Again Attacks Court Plan | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/would-drop-rail-lines-new-haven-asks-i-c-c-to-let-it-give-up-total.html | WOULD DROP RAIL LINES; New Haven Asks I. C. C. to Let It Give Up Total of 17 1/2 Miles | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/police-department.html | Police Department | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/letters-to-the-times-no-misunderstanding-seen-far-east-reports-held.html | Letters to The Times; No Misunderstanding Seen Far East Reports Held to Controvert Mr. Taketa's Contentions The Ford Scale of Wages They Are Subject to Lay-Offs as in Other Auto Plants Magic at Flushing Meadows The Mayor and Lawyers ROSES REMEMBERED The Government's Credit Lack of Confidence Viewed as Reason for Bond Situation | True | GEORGE F. DOMINIC, Jr.WILLIAM G. LIGHTBOWNS.ALBERT J. ADAMS.HUGH FINDLAY.W. REGINALD WHEELER. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/poster-winners-announced.html | Poster Winners Announced | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/amherst-eleven-busy-entire-squad-used-in-scrimmagewesleyan-drills.html | AMHERST ELEVEN BUSY; Entire Squad Used in Scrimmage--Wesleyan Drills | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/urge-pope-to-lift-curb-on-coughlin-ohio-members-of-social-justice.html | URGE POPE TO LIFT CURB ON COUGHLIN; Ohio Members of Social Justice Union Cable PPotest Against Censorship by Bishop BAN DENIED AT VATICAN But Prelate Asserts It Cannot Prevent the 'Radio Priest's' Superior From Taking Action | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/writ-denied-store-in-eagle-strike-court-refuses-injunction-to-halt.html | WRIT DENIED STORE IN EAGLE STRIKE; Court Refuses Injunction to Halt Picketing of Davega as Advertiser in Paper | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/mrs-ann-donahue.html | MRS. ANN DONAHUE | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/columbia-works-on-running-plays-two-elevens-show-power-in-drill.html | COLUMBIA WORKS ON RUNNING PLAYS; Two Elevens Show Power in Drill Against the Freshmen Using Brown Defense THREE REGULARS MISSING Minor Ailments Keep Siegal, Wright and Waldo, All Line Stars, Out of Action | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/h-r-ryder-seized-on-parole-charge-convicted-broker-accused-of.html | H. R. RYDER SEIZED ON PAROLE CHARGE; Convicted Broker Accused of Violating His Promise Not to Trade in Stocks | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/heads-bankers-club.html | HEADS BANKERS CLUB | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/baldwin-locomotive-interest.html | Baldwin Locomotive Interest | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/democrats-restoring-65-useless-jobs-face-battle-with-mayor-at.html | Democrats Restoring 65 'Useless' Jobs; Face Battle With Mayor at Hearing Today | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/rocklinschultz.html | Rocklin--Schultz | True | Special to THE NEW YORK TIMES. | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/walter-s-jardine-omaha-man-said-he-refused-half-interest-in-ford.html | WALTER S. JARDINE; Omaha Man Said He Refused Half Interest in Ford Enterprise | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/panama-canal-worker-sentenced.html | Panama Canal Worker Sentenced | True | Special Cable to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/roosevelt-sowing-strife-says-moley-his-speeches-stirring-discord.html | ROOSEVELT SOWING STRIFE, SAYS MOLEY; His Speeches Stirring Discord Between Labor and Employers, Former Adviser Holds | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/milk-dealers-agree-to-pricecutting-ban-independent-distributors.html | MILK DEALERS AGREE TO PRICE-CUTTING BAN; Independent Distributors Here Will Cooperate With Producers to Enforce Law | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/danish-consul-gets-ship-dispute.html | Danish Consul Gets Ship Dispute | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/hanken-pro-giants-will-start-at-end-to-team-with-poole-against-the.html | HANKEN, PRO GIANTS, WILL START AT END; To Team With Poole Against the Dodgers Sunday--Brooklyn Revamps Backfield | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/5th-ave-apartment-will-cost-700000-architect-files-plans-for-a.html | 5TH AVE. APARTMENT WILL COST $700,000; Architect Files Plans for a Seventeen-Story House Near 77th St. | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/meat-price-drops-predicted-for-1938-agriculture-department-says.html | MEAT PRICE DROPS PREDICTED FOR 1938; Agriculture Department Says Increased Grain Supplies Will Force Decline | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/five-saw-woman-flee-reeves-home-witnesses-also-tell-of-hearing.html | FIVE SAW WOMAN FLEE REEVES HOME; Witnesses Also Tell of Hearing Murder Shots, but None Identifies Miss Drennary WIDOW TAKES THE STAND Testifies to Finding Husband Slain After She Returned Home From Movies Heard Shots While playing Met Woman at Gate | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/miller-unbiased-on-roosevelt-plans-but-new-arkansas-senator-opposes.html | MILLER 'UNBIASED' ON ROOSEVELT PLANS; But New Arkansas Senator Opposes Some Phases of Court and Reorganization Program | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/harvey-faces-vote-suit-counsel-for-brunner-demand-name-be-stricken.html | HARVEY FACES VOTE SUIT; Counsel for Brunner Demand Name Be Stricken From Fusion Ballot | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/gem-broker-killed-in-5th-ave-plunge-melville-untermeyer-58-retired.html | GEM BROKER KILLED IN 5TH AVE. PLUNGE; Melville Untermeyer, 58, Retired, Jumped or Fell Out Window of Home, Police Say | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/burglar-busy-two-hours-enters-four-east-hampton-offices-and-phones.html | BURGLAR BUSY TWO HOURS; Enters Four East Hampton Offices and Phones Report From Each | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/kellogg-calls-on-nations-to-make-pact-effective.html | Kellogg Calls on Nations To Make Pact Effective | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/pennsylvania-cuts-rates-of-a-utility-philadelphia-electric-company.html | PENNSYLVANIA CUTS RATES OF A UTILITY; Philadelphia Electric Company Ordered to Lower Charges for 6-Month Test | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/omahoney-and-james-draw.html | O'Mahoney and James Draw | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/westbury-polo-postponed.html | Westbury Polo Postponed | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/oyster-bay-town-finds-no-tax-is-needed-for-38.html | Oyster Bay Town Finds No Tax Is Needed for '38 | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/detroit-invites-bond-tenders.html | Detroit Invites Bond Tenders | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/see-democratic-margin-as-unwieldy-in-congress.html | See Democratic Margin As Unwieldy in Congress | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Sidney Solomon | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/business-world-commercial-paper-buyers-arrivals-under-year-ago-mens.html | Business World; COMMERCIAL PAPER Buyers' Arrivals Under Year Ago Men's Wear Sales Up. Slightly Millinery Volume Behind Shaver Price Cut Enjoined Discuss Standards for Soaps To Reduce Wool Gabardines Differ on Japanese Boycott Gray Goods Sales Are Few Push 'Blue Book' Radio Plan | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/shipping-and-mails-shins-which-arrived-yesterday.html | SHIPPING AND MAILS; Shins Which Arrived Yesterday | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/new-alignments-tested-as-cornell-speeds-practice-for-encounter-with.html | New Alignments Tested as Cornell Speeds Practice for Encounter With Yale; CORNELL VARSITY POLISHES ATTACK Snavely Shuffles Players in Long Scrimmage With Cubs--Hughes Remains Idle YALE LINE-UP IS INTACT Passing Keeps the Elis Busy--Team Near Its Peak for Important Clash Brown at Fullback Elis Work on Aerials Ewart in Good Shape | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/workers-alliance-fights-for-dewey-unemployed-group-pledges-full.html | WORKERS ALLIANCE FIGHTS FOR DEWEY; Unemployed Group Pledges Full Support on Basis of Service to Labor HE SEES END OF RACKETS Candidate Tells Garment Group Unions Benefited by Fight Service to Labor Praised Dewey Talks to Workers | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/lord-rutherford-physicist-is-dead-british-nobel-prize-winner-66.html | LORD RUTHERFORD, PHYSICIST, IS DEAD; British Nobel Prize Winner, 66, Famous as Atom-Smasher, Dies After Operation | True | Special Cable to THE NEW YORK TIMES. By William L. Laurence | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 356034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/dutch-party-curb-balked-radicals-bar-amendment-to-deny.html | DUTCH PARTY CURB BALKED; Radicals Bar Amendment to Deny Revolutionary Groups Seats | True | Wireless to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/navy-to-use-ingram-against-notre-dame-antrim-reimann-and-case-also.html | NAVY TO USE INGRAM AGAINST NOTRE DAME; Antrim, Reimann and Case Also Slated to Start as Backs at South Bend Saturday | True | Special to THE NEW YORK TIMES. | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/paul-muni-arrives-here-beginning-first-real-vacation-in-thirty.html | PAUL MUNI ARRIVES HERE; Beginning First Real Vacation in Thirty Years | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/newsprint-price-rise-in-canada-is-fought-american-newspaper.html | NEWSPRINT PRICE RISE IN CANADA IS FOUGHT; American Newspaper Publishers Association Asserts Increase of $2 a Ton Is Not Justified | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/r-w-service-shares-estate.html | R. W. Service Shares Estate | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/royals-keep-maranville-manager-signed-for-another-year-with.html | ROYALS KEEP MARANVILLE; Manager Signed for Another Year With Increase in Salary | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/100-exgrand-jurors-endorse-hastings-former-chairmen-praise-his-18.html | 100 EX-GRAND JURORS ENDORSE HASTINGS; Former Chairmen Praise His 18 Years' Service as Aide to District Attorney | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/decisive-victory-gained-by-thorson-in-glenbrook-handicap-at-empire.html | Decisive Victory Gained by-Thorson in Glenbrook Handicap at Empire City; THORSON, 6-1, WINS BY THREE LENGTHS | True | By Fred van Ness | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/184788-u-s-stamps-are-sold-for-27300-276-covers-from-collection-of.html | 1847-88 U. S. STAMPS ARE SOLD FOR $27,300; 276 Covers From Collection of Late Justice Emerson Auctioned Here | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/prices-cut-5-to-8-on-dry-goods-lines-other-items-on-trading-basis.html | PRICES CUT 5 TO 8% ON DRY GOODS LINES; Other Items on 'Trading Basis' as Pressure From Buyers Bring Concessions | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/kimberlyclark-nets-more-322195-for-quarter-is-almost-double-a-year.html | KIMBERLY-CLARK NETS MORE; $322,195 for Quarter Is Almost Double a Year Before REMINGTON RAND EARNED $2,382,569 OTHER CORPORATE REPORTS Cleveland-Cliffs Owens-Illinois Glass | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/l-i-u-five-lists-games.html | L. I. U. Five Lists Games | True | | C1B 356034 |
| 1937-10-20 | 1937-10-20 | https://www.nytimes.com/1937/10/20/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 356034 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/wightman-players-sail-misses-james-dearman-hardwick-returning-to.html | WIGHTMAN PLAYERS SAIL; Misses James, Dearman, Hardwick Returning to England | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/brown-co-group-urges-delay.html | Brown Co. Group Urges Delay | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/seabury-analyzes-antidewey-units-sees-sinister-tammany-foes.html | SEABURY ANALYZES 'ANTI-DEWEY' UNITS; Sees 'Sinister' Tammany Foes Dropping Internal Strife to Fight His Election | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/i-r-t-traffic-off-122-last-month-fall-from-year-before-continued.html | I. R. T. TRAFFIC OFF 1.22% LAST MONTH; Fall From Year Before Continued Despite 2,000,000 Riders Due to American Legion | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/margin-forbears-substantial-also-brokers-charge-more-than-the.html | MARGIN FOR'BEARS' SUBSTANTIAL ALSO; Brokers Charge More Than the Minimum for Short Sales, Get 30 % on $40 Stocks | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/social-activities-in-new-york-and-elsewhere-westchester.html | Social Activities in New York and Elsewhere; WESTCHESTER | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/joseph-h-boyd.html | JOSEPH H. BOYD | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/byrd-heads-corporations-board.html | Byrd Heads Corporation's Board | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/chess-game-reviewed-alekhine-forced-draw-with-euwe-by-correct-play.html | CHESS GAME REVIEWED; Alekhine Forced Draw With Euwe by Correct Play in 3d Test | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/heavy-rains-in-south-one-dead-crops-washed-away-in-virginia-and.html | HEAVY RAINS IN SOUTH; One Dead, Crops Washed Away in Virginia and Carolina | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/problem-of-using-helium-solved-by-zeppelin-works.html | Problem of Using Helium Solved by Zeppelin Works | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/nicaragua-sends-50000-gold.html | Nicaragua Sends $50,000 Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/rutgers-tries-aerials-all-of-the-backs-toss-ball-as-team-prepares.html | RUTGERS TRIES AERIALS; All of the Backs Toss Ball as Team Prepares for Tigers | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/boy-of-9-in-high-school-son-of-oregon-teacher-learned-mathematics.html | BOY OF 9 IN HIGH SCHOOL; Son of Oregon Teacher Learned Mathematics When Four | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/fourfoot-council-ballot-faces-brooklyn-voter.html | Four-Foot Council Ballot Faces Brooklyn Voter | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/ecuador-smokers-plan-strike-to-cut-prices.html | Ecuador Smokers Plan Strike to Cut Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/lansing-c-i-o-leader-fined.html | Lansing C. I. O. Leader Fined | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/of-local-origin-myrna-loy-and-william-powell-return-to-the-capitol.html | Of Local Origin; Myrna Loy and William Powell return to the Capitol today in "Double Wedding," which is said to be a modernized version of a Ferene Molnar play called "Great Love." The featured players taking part are Florence Rice, John Beal, Jessie Ralph, Sidney Toler and Barnett Parker. | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/crude-oil-stocks-decline-net-drop-of-27000-barrels-is-reported-for.html | CRUDE OIL STOCKS DECLINE; Net Drop of 27,000 Barrels Is Reported for Week | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mrs-henry-jenks.html | MRS. HENRY JENKS | True | Special to THE NEW YORK TIMES | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mixture-of-gases-sold-director-testifies-in-adulteration-suit-in.html | MIXTURE OF GASES SOLD; Director Testifies in Adulteration Suit in Columbus, Ohio | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mencken-derides-roosevelt-voice-too-tenorish-critic-says-in-address.html | MENCKEN DERIDES ROOSEVELT VOICE; ' Too Tenorish,' Critic Says in Address at Symposium at Columbia | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/advice-to-reduce-stocks-opposed-coat-and-dress-group-heads.html | ADVICE TO REDUCE STOCKS OPPOSED; Coat and Dress Group Heads Criticize Counsel Offered by John Block | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/two-tokyo-forces-blocked-in-north-chinese-in-shansi-halt-drive-from.html | TWO TOKYO FORCES BLOCKED IN NORTH; Chinese in Shansi Halt Drive From Hopeh and Another From Chahar | True | By Hugh Byas | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/sec-amends-its-rules-changes-said-to-clarify-decrees-exempting.html | SEC AMENDS ITS RULES; Changes Said to Clarify Decrees Exempting Certain Securities | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mayor-discusses-25000000-graft-invites-mahoney-to-estimate-tammany.html | MAYOR DISCUSSES $25,000,000 'GRAFT'; Invites Mahoney to Estimate Tammany 'Take' Under Old Markets Regime | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/cotton-prices-dip-after-early-rise-quotations-end-2-points-up-to-2.html | COTTON PRICES DIP AFTER EARLY RISE; Quotations End 2 Points Up to 2 Points Down in Quiet Trading Session | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/bout-cut-to-eight-rounds.html | Bout Cut to Eight Rounds | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/scrimmage-for-cornell-backfield-begins-to-take-shape-for-game.html | SCRIMMAGE FOR CORNELL; Backfield Begins to Take Shape for Game Saturday | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/city-redeems-15000000-bills.html | City Redeems $15,000,000 Bills | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mrs-ralph-i-lloyd-member-of-board-of-the-brooklyn-ywca-and-active-i.html | MRS. RALPH I. LLOYD; Member of Board of the Brooklyn Y.W.C.A. and Active in Branches | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/irish-army-riders-named-lewis-aherne-kefferman-neylon-to-compete-in.html | IRISH ARMY RIDERS NAMED; Lewis, Aherne, Kefferman, Neylon to Compete in Horse Show | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/cadeau-ii-annexes-feature-at-laurel-clark-entry-wins-chevy-chase.html | CADEAU II ANNEXES FEATURE AT LAUREL; Clark Entry Wins Chevy Chase Handicap by Four Lengths From Swimalong | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/limitsjogues-choice-committee-retains-two-models-for-lake-george.html | LIMITS-JOGUES CHOICE; Committee Retains Two Models for Lake George Monument | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/waterlogged.html | WATERLOGGED | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/bond-redemption-deferred.html | Bond Redemption Deferred | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/hebrew-university-opens-france-endows-a-chair-in-the-palestine.html | HEBREW UNIVERSITY OPENS; France Endows a Chair In the Palestine Institution | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/44-construction-gain-awards-in-9-months-100000000-above-total-in.html | 44% CONSTRUCTION GAIN; Awards in 9 Months $100,000,000 Above Total in 1936 Period | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/call-landon-talk-bid-for-leadership-some-observers-in-washington.html | CALL LANDON TALK BID FOR LEADERSHIP; Some Observers in Washington Expect Him to Join Call for Pre-election Conference | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/abbey-burial-for-rutherford.html | Abbey Burial for Rutherford | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/yale-work-in-mud-pleases-coaches-improvement-shown-as-drills.html | YALE WORK IN MUD PLEASES COACHES; Improvement Shown as Drills Continue for Battle With Cornell in Bowl | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/pay-honor-to-laura-bridaman.html | Pay Honor to Laura Bridaman | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/rebels-in-asturias-held-all-spanish-inspection-of-all-sectors-of.html | REBELS IN ASTURIAS HELD ALL SPANISH; Inspection of All Sectors of Northern Front Fails to Reveal Foreign Aid | True | By William P. Carney | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/maps-recreation-plan-jersey-advisory-group-wants-state-to-supervise.html | MAPS RECREATION PLAN; Jersey Advisory Group Wants State to Supervise Bathing Areas | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/colonelgleason-critically-iii.html | ColonelGleason Critically III | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/seeks-divorce-from-eleanor-holm.html | Seeks Divorce From Eleanor Holm | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/hails-our-foreign-stand-chinese-consul-at-columbia-asks-concrete.html | HAILS OUR FOREIGN STAND; Chinese Consul, at Columbia, Asks 'Concrete' Aid for China | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/dearth-of-clergymen-reported-by-lutherans.html | Dearth of Clergymen Reported by Lutherans | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/easing-oftaxation-urged-by-graves-state-tax-commissioner-says.html | EASING OFTAXATION URGED BY GRAVES; State Tax Commissioner Says Unemployed Then 'Will Be Taken From Streets' | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/troops-at-oil-wells-in-oklahoma-strike-marland-takes-personal.html | TROOPS AT OIL WELLS IN OKLAHOMA STRIKE; Marland Takes Personal Command in Dispute Between the Owners and C. I. O. at Ardmore | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/vassar-club-group-guests-at-luncheon-mrs-van-santvoord-merlesmith.html | VASSAR CLUB GROUP GUESTS AT LUNCHEON; Mrs. Van Santvoord Merle-Smith Entertains Committee for the Annual Opera Benefit | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/500-attend-ski-meeting-n-y-chapter-of-gore-mountain-club-organizes.html | 500 ATTEND SKI MEETING; N. Y. Chapter of Gore Mountain Club Organizes and Elects | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/charles-fickert-convicted-mooney-prosecutor-of-san-francisco.html | CHARLES FICKERT; CONVICTED MOONEY; Prosecutor of San Francisco Preparedness Day Bombing Case Dies of Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/on-bonneville-advisory-board.html | On Bonneville Advisory Board | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/la-guardia-ticket-gaining-rapidly-canvasses-show-dewey-far-in-the.html | LA GUARDIA TICKET GAINING RAPIDLY, CANVASSES SHOW; DEWEY FAR IN THE LEAD | True | By James A. Hagerty | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/dr-o-o-fletcher-baptist-educator-clergyman-and-exprofessor-of.html | DR. O. O. FLETCHER, BAPTIST EDUCATOR; Clergyman and Ex-Professor of Philosophy and Political Science Dies at 90 | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/princeton-canespree-tonight.html | Princeton 'Canespree' Tonight | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/roosevelts-speech-at-new-reserve-building.html | Roosevelt's Speech at New Reserve Building | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/lazzeri-slated-for-job-as-aide-to-wrigley-cubs-owner-inters-not.html | Lazzeri Slated for Job as Aide To Wrigley, Cubs' Owner Inters; Not Acquainted With Former Yankee Star, Chicago Magnate Says He Cannot Pick Spot far Him Until They 'Talk Things Over' in Chicago-Place Is 'Up to Tony' | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/miss-julia-berwind-hot-springs-hostess-gives-luncheon-partyrobert.html | MISS JULIA BERWIND HOT SPRINGS HOSTESS; Gives Luncheon Party-Robert Appleton of Southampton, L. I., Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/woman-drowns-in-harbor-plunges-off-staten-island-ferryboatservice.html | WOMAN DROWNS IN HARBOR; Plunges Off Staten Island Ferryboat-Service on Line Delayed | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/roan-antelope-meeting-mine-stockholders-in-london-hear-of-move-to.html | ROAN ANTELOPE MEETING; Mine Stockholders in London Hear of Move to Steady Market | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/cornerstone-laid-at-trade-school-600-brave-rain-to-hear-project-in.html | CORNERSTONE LAID AT TRADE SCHOOL; 600 Brave Rain to Hear Project in Brooklyn Extolled as Boon to Educational System | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/pastor-and-wife-wed-50-years.html | Pastor and Wife Wed 50 Years | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/lehman-to-attend-dinner-will-speak-at-event-next-week-in-honor-of.html | LEHMAN TO ATTEND DINNER; Will Speak at Event Next Week in Honor of Dr. Klapper | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/war-admiral-out-of-racei-not-to-start-in-maryland-handicap-at.html | WAR ADMIRAL OUT OF RACE!; Not to Start in Maryland Handicap at Laurel Saturday | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/bond-offerings-by-municipalities-california-asks-bids-today-on.html | BOND OFFERINGS BY MUNICIPALITIES; California Asks Bids Today on $3,350,000 of State Warrants for Unemployment Relief | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/black-challenger-held-frank-j-ryan-accused-of-selling-unregistered.html | BLACK CHALLENGER HELD; Frank J. Ryan Accused of Selling Unregistered Securitiea | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/virginia-randolph-engaged-to-marry-greenwich-girl-daughter-of-mrs.html | VIRGINIA RANDOLPH ENGAGED TO MARRY; Greenwich Girl, Daughter of Mrs. Robert M. Hillas, to Be Wed to Herman H. Ridder | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 356080 |