Exhibit B18

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mrs-marion-u-wetzler-bride.html | Mrs. Marion U. Wetzler Bride | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/william-0-white.html | WILLIAM 0. WHITE | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/candidates-parade-before-voters-group-o-k-n-g-or-too-windy-among.html | CANDIDATES PARADE BEFORE VOTERS GROUP; ' O. K.,' 'N. G.' or 'Too Windy' Among Notes Kept by Westchester Women Hearing Speeches | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/tarkington-buys-3-noted-paintings-early-16th-century-works-to-be.html | TARKINGTON BUYS 3 NOTED PAINTINGS; Early 16th Century Works to Be Hung in Novelist's Home in Kennebunkport | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/vitt-pilot-of-newarks-champions-is-named-to-manage-indians-next.html | Vitt, Pilot of Newark's Champions, Is Named to Manage Indians Next Season; CLEVELAND SIGNS VITT FOR 2 YEARS | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/a-a-u-selects-allamerica-swimming-squad-for-1937-flanagan-heads.html | A. A. U. Selects All-America Swimming Squad for 1937; FLANAGAN HEADS SWIMMING STARS | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/lost-mayor-is-found-shot-dead.html | Lost Mayor Is Found Shot Dead | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/penn-varsity-improved-scrimmages-an-hour-with-jayvees-against.html | PENN VARSITY IMPROVED; Scrimmages an Hour With Jayvees Against Georgetown Plays | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/the-play-george-abbott-stages-a-murder-mystery-with-jokes-and.html | THE PLAY; George Abbott Stages a Murder Mystery With Jokes and Actors | True | By Brooks Atkinson | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/princetons-two-varsity-elevens-beat-freshmen-tigers-regulars-defeat.html | Princeton's Two Varsity Elevens Beat Freshmen; TIGERS' REGULARS DEFEAT CUBS 180 | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mrs-dudley-ward-married-in-england-former-dancing-partner-of-the.html | MRS. DUDLEY WARD MARRIED IN ENGLAND; Former Dancing Partner of the Duke of Windsor Becomes Bride of Marquis de Casa Maury | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/samuel-larcombe-noted-graingrower-canadian-farmer-who-developed.html | SAMUEL LARCOMBE, NOTED GRAINGROWER; Canadian Farmer Who Developed Rust-Resistant Wheat and Won 3,000 Prizes Dies | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/white-of-giants-placed-at-guard-takes-place-of-tuttle-as-the-squad.html | WHITE OF GIANTS PLACED AT GUARD; Takes Place of Tuttle as the Squad Engages in Brief Drill at Polo Grounds | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/dr-sprague-sees-decline-as-too-severe-finds-stocks-lower-than.html | Dr. Sprague Sees Decline as Too Severe; Finds Stocks Lower Than Earnings Justify | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/schwab-on-tool-company-board.html | Schwab on Tool Company Board | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/surrey-routs-sussex-258.html | Surrey Routs Sussex, 25-8 | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/negrin-postpones-broadcast.html | Negrin Postpones Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/arthur-rose-taught-in-this-city-48-years-trinity-school-instructor.html | ARTHUR ROSE, TAUGHT IN THIS CITY 48 YEARS; Trinity School Instructor for a Quarter Century Dies at 74Organist Since He Was 18 | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mrs-h-f-milligan-honored-at-party-mrs-cecil-shallcross-gives-a.html | MRS. H. F. MILLIGAN HONORED AT PARTY; Mrs. Cecil Shallcross Gives a Luncheon for Her-Roy Belmont Entertains | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/new-reserve-curb-on-boom-and-slump-is-roosevelts-aim-credit.html | NEW RESERVE CURB ON BOOM AND SLUMP IS ROOSEVELT'S AIM; Credit Machinery Must Be Coordinated With the Major Federal Policies, He Says | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/prague-protests-reich-press-drive-czech-minister-complains-to.html | PRAGUE PROTESTS REICH PRESS DRIVE; Czech Minister Complains to Neurath About 'Aggressive and Menacing Campaign' | True | By Frederick T. Birchall | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/court-to-get-plea-to-end-film-suits-to-act-on-nov-3-on2000000.html | COURT TO GET PLEA TO END FILM SUITS; To Act on Nov. 3 on $2,000,000 Settlement of $12,000,000 Paramount-Publix Actions | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/advertising-news-and-notes-ad-inquiry-cost-reduced.html | Advertising News and Notes; Ad Inquiry Cost Reduced | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/legal-advertisements.html | LEGAL ADVERTISEMENTS | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/two-yale-teams-score-first-and-second-soccer-elevens-top-mass-state.html | TWO YALE TEAMS SCORE; First and Second Soccer Elevens Top Mass. State, Both by 2-1 | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/william-a-halloran.html | WILLIAM A. HALLORAN | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/straus-promises-a-drive-on-slums-new-federal-housing-head-sworn-in.html | STRAUS PROMISES A DRIVE ON SLUMS; New Federal Housing Head, Sworn In, Says Job Is to Build Decent Homes | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/403-at-pace-graduated-institute-also-awards-medals-at-annual.html | 403 AT PACE GRADUATED; Institute Also Awards Medals at Annual Commencement | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/tight-gensorship-imposed-by-brazil-bars-egress-of-news-that-the.html | TIGHT GENSORSHIP IMPOSED BY BRAZIL; Bars Egress of News That the Regime Dislikes-Controls All Mail In and Out | True | By John W. White | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/reading-utilitys-rates-cut.html | Reading Utility's Rates Cut | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/army-plebes-beaten-601-williamsport-dickinson-seminary-wins-on.html | ARMY PLEBES BEATEN, 6-01; Williamsport Dickinson Seminary Wins on Cordisco's Plunge | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/lord-rutherford.html | LORD RUTHERFORD | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/plan-henderson-tribute-theatre-press-agents-to-publish-memorial.html | PLAN HENDERSON TRIBUTE; Theatre Press Agents to Publish Memorial Volume of His Work | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/stocks-continue-upswing-other-markets-join-rise-871-issues-close.html | Stocks Continue Upswing Other Markets Join Rise; 871 Issues Close Higher, With Gains Up to 10 Points-Bonds Make a Strong Rally and Commodities Also Advance | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/news-of-the-screen-distant-fields-bought-for-barbara-stanwyck-by.html | NEWS OF THE SCREEN; ' Distant Fields' Bought for Barbara Stanwyck by RKO-Henry Fonda Gets 'Jezebel' Role | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/letters-to-the-times-all-for-the-captains-sake.html | Letters to The Times; All for the Captain's Sake | True | GEORGE HENRY PAYNE | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/meany-says-labor-stands-by-mayor-head-of-state-federation-sees.html | MEANY SAYS LABOR STANDS BY MAYOR; Head of State Federation Sees Failure of Mahoney's Attempt to Split Workers' Vote | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/kingsmen-brace-defense-brooklyn-college-adopts-sixman-instead-of.html | KINGSMEN BRACE DEFENSE; Brooklyn College Adopts Six-Man Instead of Five-Man Line | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/150-port-policemen-added.html | 150 Port Policemen Added | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/manhattan-squad-to-depart-today-meehan-selects-30-men-for-kentucky.html | MANHATTAN SQUAD TO DEPART TODAY; Meehan Selects 30 Men for Kentucky Battle After a Long Drill in Mud | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/georgia-growers-urge-crop-control-senators-hear-arguments-for.html | GEORGIA GROWERS URGE CROP CONTROL; Senators Hear Arguments for Program Covering Tobacco as Well as Cotton | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/bethlehem-steel-wins-gold-ruling-court-here-holds-company-is-not.html | BETHLEHEM STEEL WINS GOLD RULING; Court Here Holds Company Is Not Obliged to Pay Interest Abroad at Specified Rates | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/music-patricia-pattersons-debut.html | MUSIC; Patricia Patterson's Debut | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/investigation-halted-judge-stops-inquiry-into-rates-of-philadelphia.html | INVESTIGATION HALTED; Judge Stops Inquiry Into Rates of Philadelphia Rapid' Transit | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/wide-rally-sends-bonds-up-sharply-gains-of-1-to-1-1-points-recorded.html | WIDE RALLY SENDS BONDS UP SHARPLY; Gains of 1 to 1 1 Points Recorded by Major Groups in Sudden Reversal of Trend | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/m-e-lasser-a-suicide-security-dealers-body-recovered-from-kensico.html | M. E. LASSER A SUICIDE; Security Dealer's Body Recovered From Kensico Lake at Armonk | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/labor-loses-move-to-bar-mahoney-court-wont-restrain-him-from.html | LABOR LOSES MOVE TO BAR MAHONEY; Court Won't Restrain Him From Appearing on Ballot as 'Trades Union' Candidate | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/political-talks-today.html | Political Talks Today | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/prospects-remain-good-says-schaap-merchants-still-are-preparing-for.html | PROSPECTS REMAIN GOOD, SAYS SCHAAP; Merchants Still Are Preparing for 'Excellent' Fall Trade, He Tells Notions Men | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/palestine-restricts-jewish-immigration-basing-it-on-political.html | Palestine Restricts Jewish Immigration, Basing It on Political Capacity of Country | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/price-policy-successful-liquor-wholesalers-find-program-has-reduced.html | PRICE POLICY SUCCESSFUL; Liquor Wholesalers Find Program Has Reduced Concessions | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/canadian-capital-in-tribute-to-hull-visiting-lord-tweedsmuir-he-is.html | CANADIAN CAPITAL IN TRIBUTE TO HULL; Visiting Lord Tweedsmuir, He Is Honored by Prime Minister at a State Dinner | True | From a Staff Correspondent | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/building-code-praised-dinner-held-in-honor-of-those-who-framed-and.html | BUILDING CODE PRAISED; Dinner Held in Honor of Those Who Framed and Adopted It | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/norman-davis-off-to-9power-talks-says-before-sailing-he-will-seek.html | NORMAN DAVIS OFF TO 9-POWER TALKS; Says Before Sailing He Will Seek at Brussels Parley All Means to End Crisis | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/textile-official-found-dead-of-gas-r-p-hooper-jr-dies-in-his-room.html | TEXTILE OFFICIAL FOUND DEAD OF GAS; R. P. Hooper Jr. Dies in His Room in.29th St.- Apparently a Suicide, Police Say | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/charoe-theft-plot-to-boston-leaders-indictments-name-dolan-former.html | CHAROE THEFT PLOT TO BOSTON LEADERS; Indictments Name Dolan, Former City Treasurer, Supple, Quinn, Ex-Aide to Curley | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/alan-nelson-lukens.html | ALAN NELSON LUKENS | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/tire-men-close-sessions-dealers-advise-industry-to-operate-under.html | TIRE MEN CLOSE SESSIONS; Dealers Advise Industry to Operate Under Fair Trade Laws | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/paragon-stables-deep-end-wins-at-empire-city-deep-end-2-to-1-scores.html | Paragon Stable's Deep End Wins at Empire City; DEEP END, 2 TO 1, SCORES DECISIVELY | True | By Bryan Field | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/army-regulars-on-duty-mather-returns-to-action-in-long.html | ARMY REGULARS ON DUTY; Mather Returns to Action in Long Scrimmage-- Isbell Idle | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/events-today.html | EVENTS TODAY | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/rail-securities-awarded.html | Rail Securities Awarded | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/eastside-leasing-marks-new-deals-section-from-50th-to-90th-st-is.html | EAST-SIDE LEASING MARKS NEW DEALS; Section From 50th to 90th St. Is Well Represented in Reports of Agencies | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/deaths.html | Deaths | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/washington-to-see-cohan-play.html | Washington to See Cohan Play | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/arctic-camp-blown-19-miles.html | Arctic Camp Blown 19 Miles | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/french-auto-to-be-exhibited.html | French Auto to Be Exhibited | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/de-soto-car-prices-announced.html | De Soto Car Prices Announced | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/notes-liability-rate-rise.html | Notes Liability Rate Rise | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/day-here-to-box-venturi.html | Day Here to Box Venturi | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/dwellings-traded-in-active-market-business-properties-also-find.html | DWELLINGS TRADED IN ACTIVE MARKET; Business Properties Also Find Buyers and Lessees-Deal at 11 East 119th St | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/wins-nomination-by-drawing.html | Wins Nomination by Drawing | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/new-plan-board-for-japan-its-first-task-will-be-a-survey-for-north.html | NEW PLAN BOARD FOR JAPAN; Its First Task Will. Be a Survey for North China's Development | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/23d-st-group-elects-j-j-cavanagh-is-made-president-of-business.html | 23D ST. GROUP ELECTS; J. J. Cavanagh Is Made President of Business Association | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/warburg-career-widely-extolled-tributes-mourn-his-passing-as-one.html | WARBURG CAREER WIDELY EXTOLLED; Tributes Mourn His Passing as One Who Was Active in Many Public Fields | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/c-c-n-y-forced-indoors-hobart-formations-are-reviewed-army-in.html | C. C. N. Y. FORCED INDOORS; Hobart Formations Are Reviewed Army' in Blackboard Session | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/bankers-appeal-sentences.html | Bankers Appeal Sentences | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/15story-apartment-bought-at-auction-southwest-corner-of-central.html | 15-STORY APARTMENT BOUGHT AT AUCTION; Southwest Corner of Central Park West and 84th St. Bid in for $1,000 | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/miss-bristow-hostess-gives-luncheon-for-members-of-junior-benefit.html | MISS BRISTOW HOSTESS; Gives Luncheon for Members of Junior Benefit Committee | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/elna-f-mfarlane-wed-bronxville-girl-becomes-bride-of-reginald.html | ELNA F. M'FARLANE WED; Bronxville Girl Becomes Bride of Reginald Buchanan Beam | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/detton-and-lopez-draw-curfew-halts-wrestling-contest-at-hippodrome.html | DETTON AND LOPEZ DRAW; Curfew Halts Wrestling Contest at Hippodrome | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/sports-today.html | Sports Today | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/jean-storke-a-bride.html | Jean Storke a Bride | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/radio-would-print-news-in-the-home-company-on-coast-asks-fcc.html | RADIO WOULD PRINT NEWS IN THE HOME; Company on Coast Asks FCC Approval for Sacramento and Fresno Broadcasts | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/oscar-paul-himmell-police-captain-who-investigated-wall-street.html | OSCAR PAUL HIMMELL; Police Captain Who Investigated Wall Street Explosion | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/links-the-theatre-to-everyday-life-maude-adams-tells-aims-in.html | LINKS THE THEATRE TO EVERYDAY LIFE; Maude Adams Tells Aims in Teaching Dramatic Art at St. Stephens College | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/walter-h-fell-former-secretary-of-new-jersey-fish-and-game.html | WALTER H. FELL; Former Secretary of New Jersey Fish and Game Commission | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/zeller-of-n-y-u-on-uncertain-list-tackle-may-not-play-against.html | ZELLER OF N. Y. U. ON UNCERTAIN LIST; Tackle May Not Play Against Lafayette at Stadium Due to Shoulder Injury | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mrs-esther-j-romaine-teacher-in-public-schools-of-new-york-for-35.html | MRS. ESTHER J. ROMAINE; Teacher in Public Schools of New York for 35 Years | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/delay-in-distribution-northern-securities-adjustment-faces-market.html | DELAY IN DISTRIBUTION; Northern Securities Adjustment Faces Market Difficulties | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/peiping-ready-for-visit-precautions-taken-to-guard-the-japanese.html | PEIPING READY FOR VISIT; Precautions Taken to Guard the Japanese Commander | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/u-s-ambassadors-sail.html | U. S. AMBASSADORS SAIL | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/parole-makes-sense.html | PAROLE MAKES SENSE | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/g-e-roosevelt-is-sued-former-guest-aboard-yacht-asks-50000-for.html | G. E. ROOSEVELT IS SUED; Former Guest Aboard Yacht Asks $50,000 for Alleged Injuries | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/wilkins-will-start-on-hunt-tomorrow-sir-hubert-confident-russian.html | WILKINS WILL START ON HUNT TOMORROW; Sir Hubert Confident Russian Aviators Are Still Alive but Stranded in Arctic | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/kristjansson-in-recitall-tenors-program-includes-music-of-icelandic.html | KRISTJANSSON IN RECITALL; Tenor's Program Includes Music of Icelandic Composers | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/philanthropist-is-hailed-mrs-benjamin-antin-praised-for-her-work-in.html | PHILANTHROPIST IS HAILED; Mrs. Benjamin Antin Praised for Her Work in Bronx | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/chain-grocery-sales-up.html | Chain Grocery Sales Up | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/heavy-rain-causes-wide-damage-here-streets-floodedand-windows.html | HEAVY RAIN CAUSES WIDE DAMAGE HERE; Streets Floodedand Windows Broken by Downpour--1.6. Inch Fall Recorded. | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/crash-fatal-to-19-is-laid-to-blizzard-utah-trapper-says-he-saw.html | CRASH FATAL TO 19 IS LAID TO BLIZZARD; Utah Trapper Says He Saw Plane Just Miss Trees at His Cabin, Heard It Hit Peak | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/colgate-rests-linemen-chesbro-and-eck-out-of-scrimmage-but-will.html | COLGATE RESTS LINEMEN; Chesbro and Eck Out of Scrimmage, but Will Start Saturday | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/egyptian-king-honors-maher.html | Egyptian King Honors Maher | True | Special Cable to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/news-of-the-stage-father-malachys-miracle-postponedina-claire-play.html | NEWS OF THE STAGE; ' Father Malachy's Miracle' Postponed-Ina Claire Play Nov. 30-'Many Mansions' Next Wednesday | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/supreme-court-a-puzzle-lawyer-tells-justices.html | Supreme Court a Puzzle, Lawyer Tells Justices | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/to-buy-hospital-equipment.html | To Buy Hospital Equipment | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/store-sales-here-up-3-new-york-and-brooklyn-gain-34-for-first-half.html | STORE SALES HERE UP 3%; New York and Brooklyn Gain 3.4% for First Half of Month | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/fire-record.html | Fire Record | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/retail-men-back-act-tograde-meat-withdraw-objections-to-the.html | RETAIL MEN BACK ACT TOGRADE MEAT; Withdraw Objections to the Proposed Ordinance After Conference With Morgan | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/bank-sells-in-flushing-twofamily-colonial-dwelling-in-149th-st-in.html | BANK SELLS IN FLUSHING; Two-Family Colonial Dwelling in 149th St. In New Hands | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/night-ball-plan-fails-browns-refuse-to-share-expense-with-cards-at.html | NIGHT BALL PLAN FAILS; Browns Refuse to Share Expense With Cards at Sportsman's Park | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/prosperity-shop-gains-by-benefit-society-entertains-as-caprice-room.html | PROSPERITY SHOP GAINS BY BENEFIT; Society Entertains as Caprice Room of Weylin Opens With Luncheon and Style Show | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/international-paper-files-sec-statement-for-3672153-shares-of.html | International Paper Files SEC Statement For 3,672,153 Shares of Common Stock | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/rock-island-hearings-off-i-c-c-says-they-will-be-resumed-and.html | ROCK ISLAND HEARINGS OFF; I. C. C. Says They Will Be Resumed and Concluded iIn February | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/ellenstein-fears-bias-in-graft-case-he-objects-to-justice-parkers.html | ELLENSTEIN FEARS BIAS IN GRAFT CASE; He Objects to Justice Parker's Charge to Grand Jury as Bar to Impartial Inquiry | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/sec-watches-recovery-no-action-indicated-at-least-until-stability.html | SEC WATCHES RECOVERY; No Action Indicated, at Least Until Stability Is Assured | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/cautious-market-steady-in-london-traders-exhibit-confidence-in-wall.html | CAUTIOUS MARKET STEADY IN LONDON; Traders Exhibit Confidence in Wall Street Rally as True Index of Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/24-stock-scheme-laid-to-h-r-ryder-convicted-broker-is-said-to-have.html | 24% STOCK SCHEME LAID TO H. R. RYDER; Convicted Broker Is Said to Have Got $100,000 From Investors for Speculation | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/blood-and-tinsley-head-all-scorers-pittsburgh-player-coach-and.html | BLOOD AND TINSLEY HEAD ALL SCORERS; Pittsburgh Player Coach and Cardinal Each Has Thirty Points in League Race | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/wesleyan-on-defense-seconds-test-regulars-at-drillamherst-practice.html | WESLEYAN ON DEFENSE; Seconds Test Regulars at DrillAmherst Practice Indoors | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/widow-cleared-in-arson-case.html | Widow Cleared in Arson Case | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/jane-baerwald-engaged-alumna-of-mills-college-will-be-bride-of-jack.html | JANE BAERWALD ENGAGED; Alumna of Mills College Will Be Bride of Jack R. Aron | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/-rubber-check-postcard-is-held-libel-by-court.html | ' Rubber Check' Postcard Is Held Libel by Court | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/untermyer-asks-defeat-of-levy-justice-is-disapproved-for-alleged.html | UNTERMYER ASKS DEFEAT OF LEVY; Justice Is Disapproved for Alleged Connection With 'Shady Promoters' | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/f-m-warburg-dies-at-66-in-home-here-senior-partner-in-kuhn-loeb-is.html | F. M. WARBURG DIES AT 66 IN HOME HERE; Senior Partner in Kuhn, Loeb Is Victim of Heart Attack--Ill Only Three Days | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/fordham-likely-to-combat-passes-with-a-fiveman-line-checking.html | Fordham Likely to Combat Passes With a Five-Man Line; CHECKING AERIALS WORRIES FORDHAM | True | By Robert F. Kelley | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/dartmouth-tries-line-substitutes-dostal-and-taylor-drilled-to.html | DARTMOUTH TRIES LINE SUBSTITUTES; Dostal and Taylor Drilled to Oppose Harvard in Year's Most Rugged Workout | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/associates-at-rites-for-colonel-murphy-leaders-in-business-finance.html | ASSOCIATES AT RITES FOR COLONEL MURPHY; Leaders in Business, Finance and Law Attend Service in St. James Church Here | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/railroad-official-killed.html | Railroad Official Killed | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/traditional-taxes-on-realty-backed-adopting-untried-theories-is.html | TRADITIONAL TAXES ON REALTY BACKED; Adopting 'Untried Theories' Is Opposed at National Session of Assessing Officers | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/lehman-defends-wisdom-of-parole-only-alternative-is-to-turn.html | LEHMAN DEFENDS 'WISDOM' OF PAROLE; Only Alternative Is to 'Turn Criminals Loose Unguarded,' He Tells. Social Workers | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/spinning-activity-lower-in-september-1241-against-1305-in-august.html | SPINNING ACTIVITY LOWER IN SEPTEMBER; 124.1, Against 130.5 in August, 148.3 in March and 125.8 in 1936 | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/police-department.html | Police Department | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/swiss-franc-leads-rise-against-dollar-reaches-highest-level-of-year.html | SWISS FRANC LEADS RISE AGAINST DOLLAR; Reaches Highest Level of Year and Gains 7 Points NetSterling Up, French Unit Off | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/new-clues-futile-in-search-for-ross-federal-agents-and-illinois.html | NEW CLUES FUTILE IN SEARCH FOR ROSS; Federal Agents and Illinois Police Work on Line of Kidnap Money List | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/health-regulation-urged-for-industry-dr-emerson-would-subject-new.html | HEALTH REGULATION URGED FOR INDUSTRY; Dr. Emerson Would Subject New Products and Factory Risks to Official Approval | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/macdonald-directs-attack-at-harvarl-sophomore-may-run-eleven-in.html | MacDONALD DIRECTS ATTACK AT HARVARl; Sophomore May Run Eleven in Dartmouth Game-Russell Used in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/kelley-former-yale-star-signs-to-play-pro-football-with-boston.html | Kelley, Former Yale Star, Signs To Play Pro Football With Boston; Contracts for One Game With American League Shamrocks Against Pittsburgh Sunday, but Has Option for 4 More | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/peggy-a-kauffman-bride-of-attorney-member-of-junior-league-wed-to.html | PEGGY A. KAUFFMAN BRIDE OF ATTORNEY; Member of Junior League Wed to William Charles Blind in Parents' Home Here | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mrs-owen-p-breen.html | MRS. OWEN P. BREEN | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/cuts-clothing-brand-first-time-in-15-years.html | Cuts Clothing Brand First Time in 15 Years | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/new-group-to-fight-to-elect-la-guardia-headquarters-opened-to.html | NEW GROUP TO FIGHT TO ELECT LA GUARDIA; Headquarters Opened to Combat Charges of Radicalism, Assure 'Good Government in City' | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/c-m-torreys-have-twin-sons.html | C. M. Torreys Have Twin Sons | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/school-coaches-meet-football-rules-are-clarified-at-session-held-by.html | SCHOOL COACHES MEET; Football Rules Are Clarified at Session Held by P. S. A. L. | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/government-and-business.html | GOVERNMENT AND BUSINESS | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/further-drop-seen-in-steel-output-new-business-appearing-in-small.html | FURTHER DROP SEEN IN STEEL OUTPUT; New Business Appearing in Small Volume, Says Iron Age in Weekly Review | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/incomes-reported-by-corporations-union-carbide-and-carbon-has.html | INCOMES REPORTED BY CORPORATIONS; Union Carbide and Carbon Has $10,013,033 for Quarter - $8,111,897 in 1936 | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/rev-martin-sylvestre.html | REV. MARTIN SYLVESTRE | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/elliott-roosevelt-to-go-on-air.html | Elliott Roosevelt to Go on Air | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/tufts-honors-awarded-winners-of-scholarships-and-prizes-are-named.html | TUFTS HONORS AWARDED; Winners of Scholarships and Prizes Are Named in Chapel | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/55-years-a-bermuda-legislator.html | 55 Years a Bermuda Legislator | True | Special Cable to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/fire-department.html | Fire Department | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mahoney-disputes-mayor-on-rally-lists-21-unions-represented-and-82.html | MAHONEY DISPUTES MAYOR ON RALLY; Lists 21 Unions Represented and 82 Labor Officials at Monday's Meeting | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/squaw-90-saved-from-death.html | Squaw, 90, Saved From Death | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/lehigh-in-long-workout-bradway-and-thomas-hold-regular-line.html | LEHIGH IN LONG WORKOUT; Bradway and Thomas Hold Regular Line Posts--Hoppock Idle | True | Special to THE NEW YORK TIMES. | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/bars-picketing-of-wcau.html | Bars Picketing of WCAU | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/electricpower-output-lower-for-week-but-higher-daily-average.html | Electric-Power Output Lower for Week, But Higher Daily Average Advances Index | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/recital-by-blind-pianist-mary-munn-makes-her-first-new-york.html | RECITAL BY BLIND PIANIST; Mary Munn Makes Her First New York Appearance | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/no-connection-between-firms.html | No Connection Between Firms | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/lafayette-lineup-intact-bellis-quigg-and-stellatella-sophomores-to.html | LAFAYETTE LINE-UP INTACT; Bellis, Quigg and Stellatella, Sophomores, to Face N. Y. U. | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/rain-slows-holy-cross.html | Rain Slows Holy Cross. | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/wood-field-and-stream-anglers-catching-cohoes.html | Wood, Field and Stream; Anglers Catching Cohoes | True | By Raymond R. Camp | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/films-of-weekend-for-young-audiences-motionpicture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/large-gifts-in-will-of-dr-s-k-johnson-institutions-to-benefit-after.html | LARGE GIFTS IN WILL OF DR. S. K. JOHNSON; Institutions to Benefit After Life Estates to Family of Veterinarian | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/stock-market-controls.html | STOCK MARKET CONTROLS | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/stocksin-london-paris-and-berlin-british-tone-brighter-following.html | STOCKS-IN LONDON, PARIS AND BERLIN; British Tone Brighter, Following Tuesday's Rally HereSome Industrials Easier | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/bank-400000-short-iowa-institution-closed-and-official-held-for.html | BANK $400,000 SHORT; Iowa Institution Closed and Official Held for Embezzlement | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/navy-names-franks-and-wood-as-backs-case-mcfarland-and-reimann-are.html | NAVY NAMES FRANKS AND WOOD AS BACKS; Case, McFarland and Reimann Are Replaced in Shake-UpSecret Drills Ordered | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/topics-in-wall-street-department-store-business.html | TOPICS IN WALL STREET; Department Store Business | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/steel-nets-133000000-in-byproducts-of-coke.html | Steel Nets $133,000,000 In By-Products of Coke | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/textile-group-aids-mayor.html | Textile Group Aids Mayor | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/brunner-plea-in-court-sues-in-mineola-to-bar-harveys-name-from.html | BRUNNER PLEA IN COURT; Sues in Mineola to Bar Harvey's Name From Fusion Column | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/bid-to-fairs-accepted.html | Bid to Fairs Accepted | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/sees-landon-aiding-roosevelt.html | Sees Landon Aiding. Roosevelt | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/exchange-divides-dealings-in-itt-foreign-and-domestic-shares-will.html | EXCHANGE DIVIDES DEALINGS IN I.T.&T.; Foreign and Domestic Shares Will Be Traded In Market Beginning Tomorrow | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/westchester-line-hearing-sett.html | Westchester Line Hearing Sett | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/jackson-offers-debate-sends-modified-question-to-gannett-but.html | JACKSON OFFERS DEBATE; Sends Modified Question to Gannett, but Rejects Levitt | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/haitians-reported-shot-by-dominican-soldiers.html | Haitians Reported Shot By Dominican Soldiers | True | Special Cable to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/10year-program-of-housing-urged-100000000-annual-financing-by-city.html | 10-YEAR PROGRAM OF HOUSING URGED; $100,000,000 Annual Financing by City, State and Nation Is Proposed by Post | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/dance-exposition-ambitious-fete-2-performances-are-planned-for.html | DANCE EXPOSITION AMBITIOUS FETE; 2 Performances Are Planned for Center Theatre and 15 Recitals in Rainbow Room | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/book-notes.html | BOOK NOTES | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/deadlock-is-ended-granting-of-belligerent-rights-postponed-till.html | DEADLOCK IS ENDED; Granting of Belligerent Rights Postponed Till Alien Fighters Leave | True | By Ferdinand Kuhn Jr. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/billiard-results.html | Billiard Results | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/hitler-receives-aga-khan.html | Hitler Receives Aga Khan | True | Special Cable to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/on-college-gridirons-important-games-in-south.html | On College Gridirons; Important Games in South | True | By William D. Richardson | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/valencia-jails-generals-asensio-and-martinez-cabrera-blamed-for.html | VALENCIA JAILS GENERALS; Asensio and Martinez Cabrera Blamed for Loss of Malaga | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/college-and-school-results.html | College and School Results | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/field-of-37-set-for-cesarewitch-epigram-101-favorite-among-final.html | FIELD OF 37 SET FOR CESAREWITCH; Epigram, 10-1, Favorite Among Final Acceptors for Race at Newmarket Wednesday | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/greenwich-apartment-planned.html | Greenwich Apartment Planned | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/seeks-security-sale-bar-sec-asks-injunction-against-six-in.html | SEEKS SECURITY SALE BAR; SEC Asks Injunction Against Six In Westcoast Minerals Deals | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/womens-golf-event-canceled.html | Women's Golf Event Canceled | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/nominees-backed-by-citizens-union-candidates-for-city-council.html | NOMINEES BACKED BY CITIZENS UNION; Candidates for City Council Deemed Best Qualified Listed for Voters | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/woman-72-dies-in-cafe.html | Woman, 72, Dies in Cafe | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/round-of-parties-at-white-sulphur-paul-w-albrights-miss-dorcas.html | ROUND OF PARTIES AT WHITE SULPHUR; Paul W. Albrights, Miss Dorcas Campbell Among Hosts at West Virginia Spa | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/ticket-stamp-trial-on-agents-face-fines-in-first-action-in-this.html | TICKET STAMP TRIAL ON; Agents Face Fines in First Action in This Federal District | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/burke-of-c-i-o-is-fined-ousted-columbia-student-sentenced-as-an.html | BURKE OF C. I. O. IS FINED; Ousted Columbia Student Sentenced as an Inciter of Rioting | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/executives-lead-vocabulary-test-those-in-major-posts-show-greater.html | EXECUTIVES LEAD VOCABULARY TEST; Those in Major Posts Show Greater Command of Words Than College Professors | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/w-e-gonzales-71-carolina-editor-publisher-of-the-state-last-of.html | W. E. GONZALES, 71, CAROLINA EDITOR; Publisher of The State Last of Three Brothers Who Built Up Paper in Columbia | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/army-victor-at-soccer-odoms-goal-beats-brown-by-10-in-closely.html | ARMY VICTOR AT SOCCER; Odom's Goal Beats Brown by 1-0 in Closely Fought Contest | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/c-i-o-group-asks-certification.html | C. I. O. Group Asks Certification | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/named-to-executive-post-j-f-abbott-takes-up-new-duties-for-american.html | NAMED TO EXECUTIVE POST; J. F. Abbott Takes Up New Duties for American Sugar Refining | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/backs-employer-rights-state-synod-report-holds-they-also-have-right.html | BACKS EMPLOYER RIGHTS; State Synod Report Holds They Also Have Right to Bargain | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mayor-loses-fight-to-save-his-budget-democrats-add-764643-by.html | MAYOR LOSES FIGHT TO SAVE HIS BUDGET; Democrats Add $764,643, by Restoring 65 'Useless' Jobs and Voting Pay Rises | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/rev-clifford-cornwell-pastor-for-10-years-of-the-twelfth-st.html | REV. CLIFFORD CORNWELL; Pastor for 10 Years of the Twelfth St. Reformed Church, Brooklyn | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/23suite-house-bought-ocean-avenue-apartment-changes-hands-in.html | 23-SUITE HOUSE BOUGHT; Ocean Avenue Apartment Changes Hands in Brooklyn | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/snite-reches-floridaa-ironlung-patient-is-greeted-by-girl-on-way-to.html | SNITE RECHES FLORIDAA; Iron-Lung Patient Is Greeted by Girl on Way to Father's Estate | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/felix-warburg.html | FELIX WARBURG | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/new-plan-drafted-to-unify-writers-authors-league-reverses-itself-to.html | NEW PLAN DRAFTED TO UNIFY WRITERS; Authors League Reverses Itself to Give Greater Autonomy to Screen Guild | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/24658822-made-by-jersey-utility-income-for-year-equals-269-a-share.html | $24,658,822 MADE BY JERSEY UTILITY; Income for Year Equals $2.69 a Share, as Against $2.65 in Previous Period | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/new-fears-on-hainan-isle-presence-of-tokyo-warships-revives.html | NEW FEARS ON HAINAN ISLE; Presence of Tokyo Warships Revives Belief-They May Seize It | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/gets-higher-post.html | GETS HIGHER POST | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/dinner-given-at-museum-mrs-john-t-pratt-and-wadsworth-r-lewis.html | DINNER GIVEN AT MUSEUM; Mrs. John T. Pratt and Wadsworth R. Lewis Entertain | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/yacht-meetings-set-sound-group-to-gather-on-oct-29-north-american.html | YACHT MEETINGS SET; Sound Group to Gather on Oct. 29, North American Union Nov. 19 | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/wheat-advances-on-export-demand-heaviest-foreign-buying-in-several.html | WHEAT ADVANCES ON EXPORT DEMAND; Heaviest Foreign Buying in Several Weeks Brings a Rise of 2 to 2 1/4c | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/dr-william-t-dempsey.html | DR. WILLIAM T. DEMPSEY | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/swarthmore-back-injured.html | Swarthmore Back Injured | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/dwyer-put-in-asylum-youth-accused-of-maine-murders-under.html | DWYER PUT IN ASYLUM; Youth Accused of Maine Murders Under Observation on Sanity | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/jury-is-completed-to-try-montague-defense-exhausts-challenges-as.html | JURY IS COMPLETED TO TRY 'MONTAGUE'; Defense Exhausts Challenges as Six More Are Selected, With Two Alternates | True | By Meyer Berger | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/in-washington-prospects-of-nine-power-conference-in-brussels.html | In Washington; Prospects of Nine Power Conference in Brussels | True | By Arthur Krock | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/136-lose-vote-jobs-dismissed-in-hudson-county-as-recounts-show.html | 136 LOSE VOTE JOBS; Dismissed in Hudson County as Recounts Show Discrepancies | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/ovation-to-gallicurci-farmers-ranchers-and-loggers-welcome-operatic.html | OVATION TO GALLI-CURCI; Farmers, Ranchers and Loggers Welcome Operatic Star | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/stunt-flying-curbed-sharp-federal-restrictions-ordered-effective-on.html | STUNT' FLYING CURBED; Sharp Federal Restrictions Ordered Effective on Nov. 1 | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/epstein-to-show-statue-sculptors-latest-london-work-is-figure-of.html | EPSTEIN TO SHOW STATUE; Sculptor's Latest London Work Is Figure of Christ in Tomb | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/hazel-f-moores-plans-elizabeth-n-j-girl-will-become-bride-of-h-e.html | HAZEL F. MOORE'S PLANS; Elizabeth, N. J., Girl Will Become Bride of H. E. Crane Jr. Oct. 30 | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/7-shanghai-raids-made-by-chinese-fliers-attack-the-japanese-at.html | 7 SHANGHAI RAIDS MADE BY CHINESE; Fliers Attack the Japanese at Night-Invading Planes Fight Back in Spite of Pledge | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/aviators-flee-see-gijon-doomed-rebels-take-last-of-key-towns.html | Aviators Flee, See Gijon Doomed; Rebels Take Last of Key Towns; Loyalist Airmen, Reaching France, Report Port Is in Flames and Defenders Are Fighting Among Themselves-Insurgents Mass on 11-Mile Front for 'Final Push'-Aragon Front Is Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/utility-pleads-low-funds-upstate-company-says-it-is-not-able-to.html | UTILITY PLEADS LOW FUNDS; Up-State Company Says It Is Not Able to Build More Lines | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/symphony-to-open-96th-season-today-barbirolli-will-conduct-the.html | SYMPHONY TO OPEN 96TH SEASON TODAY; Barbirolli Will Conduct the Philharmonic and Capacity Audience Is Expected | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/williams-shifts-linemen.html | Williams Shifts Linemen | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/trust-puts-assets-at-2344-a-share-massachusetts-investors-net-worth.html | TRUST PUTS ASSETS AT $23.44 A SHARE; Massachusetts Investors' Net Worth Compares With $28.87 on Dec. 31 Last | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/candy-store-chain-to-open-fifth-unit-ground-floor-in-11-12-e-49th.html | CANDY STORE CHAIN TO OPEN FIFTH UNIT; Ground Floor in 11 1/2 E. 49th St. Leased by Charles Counes-- Other Business Rentals | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/new-tax-measures-buoy-stocks-in-rome-financial-circles-had-feared.html | NEW TAX MEASURES BUOY STOCKS IN ROME; Financial Circles Had Feared More Serious Action and Had Liquidated Bull Positions | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/books-of-the-times-the-original.html | BOOKS OF THE TIMES; The Original | True | By Ralph Thompson | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/harrington-dies-fought-at-mobile-rear-admiral-then-an-ensign-under.html | HARRINGTON DIES; FOUGHT AT MOBILE; Rear Admiral, Then an Ensign Under Farragut, Lived at Yonkers in Retirement | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/adie-warns-state-of-peril-in-relief-welfare-chief-urges-guarding-of.html | ADIE WARNS STATE OF PERIL IN RELIEF; Welfare Chief Urges Guarding of Human Values Against 'Drug' to Personality | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/concert-at-wpa-theatre-composers-forum-gives-work-of-inch-and.html | CONCERT AT WPA THEATRE; Composers' Forum Gives Works of Inch and Siegmeister | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/balks-at-natural-gas-plan.html | Balks at Natural Gas Plan | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/93-rise-reported-in-building-loans-9month-total-shows-sharp-upturn.html | 93% RISE REPORTED IN BUILDING LOANS; 9-Month Total Shows Sharp Upturn in Mortgages as Compared With 1936 | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/business-world-retail-deliveries-up-11.html | Business World; Retail Deliveries Up 11% | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/miss-mary-a-glynn-wed-she-becomes-the-bride-of-alfred-m-decicco-son.html | MISS MARY A. GLYNN WED; She Becomes the Bride of Alfred M. Decicco, Son of Italian Vice Consul | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/airline-mileage-up-last-month.html | Airline Mileage Up Last Month | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/quinn-goes-on-air-in-race-track-war-governor-defends-the-use-of.html | QUINN GOES ON AIR IN RACE TRACK WAR; Governor Defends the Use of Troops at Narragansett as a Fight on 'Lawlessness' | True | By James P. McCaffrey | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/parking-ticket-leads-to-divorce.html | Parking Ticket Leads to Divorce | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/soviet-rigors-laid-to-tokyo-war-plan-54-executions-in-siberia-are.html | SOVIET RIGORS LAID TO TOKYO WAR PLAN; 54 Executions in Siberia Are Added to Long List Linked With Japanese Espionage | True | By Walter Duranty | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/george-c-rodgers.html | GEORGE C. RODGERS | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/parents-testify-for-miss-drennan-dramatic-scene-in-their-home-on.html | PARENTS TESTIFY FOR MISS DRENNAN; Dramatic Scene in Their Home on Night of Reeves Killing Outlined to Jury | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/city-gets-427241-for-old-car-rails-wpa-report-reveals-benefit-from.html | CITY GETS $427,241 FOR OLD CAR RAILS; WPA Report Reveals Benefit From Armaments' Effect on Steel Market | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/named-store-manager.html | Named Store Manager | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/deception-charged-in-roads-account-listing-of-3200000-as-asset-of.html | DECEPTION CHARGED IN ROAD'S ACCOUNT; Listing of $3,200,000 as Asset of Missouri Pacific Is Hit by Senator Truman | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/papen-transfer-rumored-german-ambassador-to-austria-may-get-rome.html | PAPEN TRANSFER RUMORED; German Ambassador to Austria May Get Rome Assignment | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mrs-william-turner-mother-of-dean-of-men-at-city-college-stricken.html | MRS. WILLIAM TURNER; Mother of Dean of Men at City College Stricken at 90 | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/sea-freight-rates-expected-to-rise-bouman-says-cargo-charges-have.html | SEA FREIGHT RATES EXPECTED TO RISE; Bouman Says Cargo Charges Have Not Kept Pace With Operating Costs | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/injury-hits-syracuse-but-orange-hopes-for-return-of-hinkle-for.html | INJURY HITS SYRACUSE; But Orange Hopes for Return of Hinkle for Maryland Game | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mayor-denounces-jobs-for-loafers-scores-democrats-restoration-of.html | MAYOR DENOUNCES JOBS FOR 'LOAFERS'; Scores Democrats' Restoration of Slashed Pay Grants as Brazen 'Plundering' | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/new-shotgun-pellet-aids-duck-hunters-metallurgists-hear-of-alloy.html | NEW SHOTGUN PELLET AIDS DUCK HUNTERS; Metallurgists Hear of Alloy That Will Not Poison Fowl if Found in Marshes and Eaten | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/miss-m-r-harding-long-island-bride-cartoonists-daughter-wed-to-emil.html | MISS M. R. HARDING LONG ISLAND BRIDE; Cartoonist's Daughter Wed to Emil Morosini Jr., Lawyer, in Manhasset Church | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/export-copper-active-prices-range-from-1084-to-1106-cents-off-from.html | EXPORT COPPER ACTIVE; Prices Range From 10.84 to 11.06 Cents, Off From 11.50 Tuesday | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/miss-helen-f-galey-wed-in-rosemont-pa-she-becomes-bride-of-alfred-g.html | MISS HELEN F. GALEY WED IN ROSEMONT, PA.; She Becomes Bride of Alfred G. Scattergood 2d in Church of the Good Shepherd | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/ndicted-broker-cleared-bail-quashed-for-two-men-in-case-growing-out.html | NDICTED BROKER CLEARED; Bail Quashed for Two Men in Case Growing Out of Fraud | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/4-refugee-doctors-get-licenses-here-board-of-regents-reverses-stand.html | 4 REFUGEE DOCTORS GET LICENSES HERE; Board of Regents Reverses Stand, Authorizes Germans to Practice in State | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/new-chrysler-cars-shown.html | New Chrysler Cars Shown | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mask-and-wig-club-to-make-record-tour-pennsylvania-university-group.html | MASK AND WIG CLUB TO MAKE RECORD TOUR; Pennsylvania University Group to Cover 3,000 Miles Staging Jubilee Play, 'Fifty-Fifty' | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/northrop-plant-to-reopen.html | Northrop Plant to Reopen | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/arrests-in-watch-racket-7-more-dealers-plead-not-guilty-and-are.html | ARRESTS IN WATCH RACKET; 7 More Dealers Plead Not Guilty and Are Held for Trial Nov. 4 | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/hastings-derides-dewey-labor-aid-charges-favors-to-radical-elements.html | HASTINGS DERIDES DEWEY LABOR AID; Charges Favors to Radical Elements in Unions Won Their Endorsement. | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/community-trust-disbursed-180207-philanthropic-uses-of-fund-in.html | COMMUNITY TRUST DISBURSED $180,207; Philanthropic Uses of Fund in Current Year Reported by Distributing Group | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/at-home-for-opera-guild-music-of-strauss-will-feature-event-on-nov.html | AT HOME FOR OPERA GUILD; Music of Strauss Will Feature Event on Nov. 26 | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/business-machines-stir-wide-interest-increase-in-prospective-buyers.html | BUSINESS MACHINES STIR WIDE INTEREST; Increase in Prospective Buyers Reported Despite Decline in Attendance at Show | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/operating-results-vary-for-railroads-some-report-higher-gross-and.html | OPERATING RESULTS VARY FOR RAILROADS; Some Report Higher Gross and Net Income, Others Show Decline in Both | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/h-pereira-mendes-rabbi-dead-at-85-one-of-citys-leading-jewish.html | H. PEREIRA MENDES, RABBI, DEAD AT 85; One of City's Leading Jewish Figures Headed Shearith Israel 43 Years | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/henry-graff-trevor-new-york-sportsman-son-of-financier-and-a.html | HENRY GRAFF TREVOR, NEW YORK SPORTSMAN; Son of Financier and a Founder of Shinnecock Hills Golf Club Is Dead at 72 | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/puerto-rico-registers-firearms.html | Puerto Rico Registers Firearms | True | Special Cable to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/wins-prize-at-amherst.html | Wins Prize at Amherst | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/wedding-in-church-for-alice-goodwin-her-marriage-to-hendrik-w-f.html | WEDDING IN CHURCH FOR ALICE GOODWIN; Her Marriage to Hendrik W. F. Reitmeyer Takes Place in St. John's, Clifton, S. I. | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/empire-city-chart-laurel-park-entries.html | EMPIRE CITY CHART; Laurel Park Entries | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/princeton-survey-cites-s-w-o-c-gain-unionization-of-steel-workers.html | PRINCETON SURVEY CITES S. W. O. C. GAIN; Unionization of Steel Workers Has Put Their Pay at Record High, Report Says | True | Special to THE NEW YORK TIMES. | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/46cent-corn-loan-urged-by-wallace-to-start-at-once-he-and.html | 46-CENT CORN LOAN URGED BY WALLACE TO START AT ONCE; He and Morgenthau Confer With Roosevelt on Adoption of Program | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/revolutionists-admitted-netherlands-will-not-exclude-radicals-from.html | REVOLUTIONISTS ADMITTED; Netherlands Will Not Exclude Radicals From Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/figureskating-show-at-garden-on-nov-15-schafer-and-miss-vinson-are.html | FIGURE-SKATING SHOW AT GARDEN ON NOV. 15; Schafer and Miss Vinson Are Included in Cast of 26 for Exhibition | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/center-jump-eliminated-is-major-change-in-basketball-code-new-guide.html | CENTER JUMP ELIMINATED; Is Major Change in Basketball Code, New Guide Shows | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/stuttgart-greets-the-windsors-boisterously-entertaining-by-nazi.html | Stuttgart Greets the Windsors Boisterously; Entertaining by Nazi Officials Is Resumed; Likes Beer Halls in Nuremberg | True | Wireless to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/harold-andersons-berkshire-guests-entertained-at-a-dinner-party.html | HAROLD ANDERSONS BERKSHIRE GUESTS; Entertained at a Dinner Party Given by Mr. and Mrs. Charles Rockhill at Crane Hill | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/more-safeguards-urged-for-home-buyers-realtors-also-hear-plea-for.html | More Safeguards Urged for Home Buyers; Realtors Also Hear Plea for Interest Cut; 1 Per Cent Set as Goal | True | By Lee E. Cooper | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/held-in-forging-judges-name.html | Held in Forging Judge's Name | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/labor-is-emphasized-in-jersey-campaigns-moore-in-atlantic-county.html | LABOR IS EMPHASIZED IN JERSEY CAMPAIGNS; Moore, in Atlantic County, Cites His Record-Trainmen Back Candidacy of Clee | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/columbia-tests-reserve-linemen-lions-display-power-on-the-attack-in.html | COLUMBIA TESTS RESERVE LINEMEN; Lions Display Power on the Attack in Scrimmage With Cubs on Heavy Field | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/miss-maccracken-fiancee-of-r-g-olmsted-both-descendants-of-colonial.html | Miss MacCracken Fiancee of R. G. Olmsted Both Descendants of Colonial Ancestor. | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/books-published-today.html | Books Published Today | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/mary-anne-west-engaged-she-will-become-bride-of-robert-nelson-davie.html | MARY ANNE WEST ENGAGED; She Will Become Bride of Robert Nelson Davie in Early Summer | True | Special to THE NEW YORK TIMES. | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/12-double-bills-on-garden-court-citys-leading-fives-except-columbia.html | 12 DOUBLE BILLS ON GARDEN COURT; City's Leading Fives, Except Columbia, Are on Schedule Starting Dec. 18 | True | | C1B 356080 |
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/manati-sugar-meeting-put-off.html | Manati Sugar Meeting Put Off | True | | C1B 356080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-21 | 1937-10-21 | https://www.nytimes.com/1937/10/21/archives/another-big-year-for-mercersburg-victory-over-tome-tomorrow-will.html | ANOTHER BIG YEAR FOR MERCERSBURG; Victory Over Tome Tomorrow Will Assure 7th Straight Winning Season | True | By Kingsley Childs | C1B 356080 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/wpa-theatre-seeks-highpay-press-agent-arts-group-angling-for-man-to.html | WPA THEATRE SEEKS HIGH-PAY PRESS AGENT; Arts Group Angling for Man to Coordinate Publicity Dorfman Considered | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/eleanor-kemp-fry-engaged-to-marry-camden-girl-vassar-college.html | ELEANOR KEMP FRY ENGAGED TO MARRY; Camden Girl, Vassar College Graduate, to Become Bride of Randall H. Decker Jr. | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/prince-charming-ii-takes-hunter-blue-triumphs-over-hexameter-and.html | PRINCE CHARMING II TAKES HUNTER BLUE; Triumphs Over Hexameter and Trojan as Horse Show Gets Under Way at Whitemarsh | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/opposition-leaders-in-yugoslavia-meet-groups-demanding-a-revision.html | OPPOSITION LEADERS IN YUGOSLAVIA MEET; Groups Demanding a Revision of Constitution and Return of Civil Liberty at Parley | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/cornell-societies-elect-four-senior-and-junior-honorary-roups-pick.html | CORNELL SOCIETIES ELECT; Four Senior and Junior Honorary roups Pick New Members | True | Special to THE NEW YORK TIMES | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/venturi-is-favored-in-day-bout-tonight-winner-in-tenround-match-at.html | VENTURI IS FAVORED IN DAY BOUT TONIGHT; Winner in Ten-Round Match at Hippodrome May Get Chance to Box Ambers for Title | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/police-save-5-in-plane-leaky-pontoon-adds-thrill-to-flight-of.html | POLICE SAVE 5 IN PLANE; Leaky Pontoon Adds Thrill to Flight of Mexican Students | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/h-l-magee-wins-2-textile-plants-son-of-pennsylvania-manufacturer.html | H. L. MAGEE WINS 2 TEXTILE PLANTS; Son of Pennsylvania Manufacturer Drops the Contest of Mother's Will in Settlement | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/foils-bridgeport-holdup-company-treasurer-saves-6200-though-slugged.html | FOILS BRIDGEPORT HOLD-UP; Company Treasurer Saves $6,200, Though. Slugged by Bandit | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/belgian-officers-defeat-us-riders-score-20-faults-to-23-for.html | BELGIAN OFFICERS DEFEAT U.S. RIDERS; Score 20 Faults to 23 for American Trio at Horse Show in Washington | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/fire-department.html | Fire Department | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/events-today.html | EVENTS TODAY | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/van-wyck-summoned-to-bigamy-inquiry-grandnephew-of-first-mayor-of.html | VAN WYCK SUMMONED TO BIGAMY INQUIRY; Grandnephew of First Mayor of Greater New York Called to Explain Charge Against Wife | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/oldage-policy-is-called-faulty-rising-proportion-of-aged-is.html | OLD-AGE POLICY IS CALLED FAULTY; Rising Proportion of Aged Is Creating New Problem, Buffalo Dean Says | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/coolidge-to-address-bankers.html | Coolidge to Address Bankers | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/september-lead-output-up.html | September Lead Output Up | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/rome-optimiistic-on-spanish-issue-london-agreement-is-seen-as.html | ROME OPTIMIISTIC ON SPANISH ISSUE; London' Agreement Is Seen as Further Proof of Country's Willingness to Cooperate | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/mutiny-on-the-algic-under-investigation-federal-board-hears-stories.html | MUTINY ON THE ALGIC UNDER INVESTIGATION; Federal Board Hears Stories of Murder and Strikes at Baltimore Session | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/eight-meets-for-ccny-varsity-swimmers-to-participate-in-two.html | EIGHT MEETS FOR C.C.N.Y.; Varsity Swimmers to Participate In Two Championships | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/two-women-in-cast-for-princeton-play-mrs-alice-wykoff-flood-and.html | TWO WOMEN IN CAST FOR PRINCETON PLAY; Mrs. Alice Wykoff Flood and Miss Louise MacDowell Get 'Time of Their Lives' Roles | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/weeks-clearings-are-6430932000-rise-of-385491000-over-last-year-is.html | WEEK'S CLEARINGS ARE $6,430,932,000; Rise of $385,491,000 Over Last Year Is Largely Caused by Turnover in Securities | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/blames-wind-shift-for-plane-crash-united-air-lines-says-craft-was.html | BLAMES WIND SHIFT FOR PLANE CRASH; United Air Lines Says Craft Was Driven 17 Miles Off Course, Radio Crippled | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/plan-drive-to-raise-mit-fund.html | Plan Drive to Raise M.I.T. Fund | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/new-dividend-schedule-reynolds-tobacco-will-make-five-payments.html | NEW DIVIDEND SCHEDULE; Reynolds Tobacco Will Make Five Payments Annually | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/barred-as-a-detective.html | Barred as a Detective | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/e-e-norris-heads-southern-railway-former-senior-vice-president.html | E. E. NORRIS HEADS SOUTHERN RAILWAY; Former Senior Vice President Succeeds Fairfax Harrison--Came Up From Ranks | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/legal-gains-for-real-estate-investor-told-convention-gets-good-word.html | Legal Gains for Real Estate Investor Told; Convention Gets Good Word on Farm loans; Situation in States Reported | True | By Lee E. Cooper | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/temple-plays-tonight-carnegie-tech-favored-in-annual-game25000.html | TEMPLE PLAYS TONIGHT; Carnegie Tech Favored in Annual Game-25,000 Expected | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/the-p-r-ballot.html | THE P. R. BALLOT | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/wesleyan-tests-attack-murphy-sees-action-in-backfieldsecret-drill.html | WESLEYAN TESTS ATTACK; Murphy Sees Action in Backfield--Secret Drill at Amherst | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/railways-in-south-to-increase-fares-oneway-tariff-in-passenger.html | RAILWAYS IN SOUTH TO INCREASE FARES; One-Way Tariff in Passenger Coaches Will Rise From 1 1/2 Cents a Mile to 2 Cents | True | Special to THE NEW YORK TIMES. | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/asset-value-declines-american-international-reports-net-of-24626576.html | ASSET VALUE DECLINES; American International Reports Net of $24,626,576 on Sept. 30 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/nominee-if-elected-to-cut-her-own-pay-mrs-leon-seeking-post-of.html | NOMINEE, IF ELECTED, TO CUT HER OWN PAY; Mrs. Leon, Seeking Post of County Register, Denies It Is Worth $12,000 a Year | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/arthur-sutcliffe.html | ARTHUR SUTCLIFFE | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/23-get-cornell-awards-scholarships-totalling-21200-are-given.html | 23 GET CORNELL AWARDS; Scholarships Totalling $21,200 Are Given Freshmen | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/miss-markell-affianced-betrothal-to-charles-g-page-is-announced-in.html | MISS MARKELL AFFIANCED; Betrothal to Charles G. Page Is Announced In Baltimore | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/tin-consumption-rises-world-total-for-year-ended-on-earl-sept-30.html | TIN CONSUMPTION RISES; World Total for Year Ended on earl: Sept. 30 Put at 175,580 Tons | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/hamilton-in-scrimmage.html | Hamilton in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/crash-mother-dies-in-iowa.html | Crash Mother' Dies in Iowa | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/dartmouth-cubs-pick-young.html | Dartmouth Cubs Pick Young | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/dr-harvey-e-wellman.html | DR. HARVEY E. WELLMAN | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/dr-andrewlawrence-sr-brooklyn-physician-for-50-years-served-on.html | DR. ANDREW-LAWRENCE SR.; Brooklyn Physician for 50 Years Served on Hospital Staffs | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/empire-city-chart-sportsmans-park-entries.html | EMPIRE CITY CHART; Sportsman's Park Entries | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/loriel-m-johnson-lists-atendants-her-marriage-to-w-l-desloge-will.html | LORIEL M. JOHNSON LISTS ATENDANTS; Her Marriage to W. L. Desloge Will Take Place in Parents' Westchester Residence | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/1000000-note-issue-listed-in-plea-to-sec-motors-securities-of.html | $1,000,000 NOTE ISSUE LISTED IN PLEA TO SEC; Motors Securities of Shreveport Files Statement--Two Other Concerns Seek to Register | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/unions-to-pay-honor-to-a-dewey-witness-prosecutor-to-speak-at.html | UNIONS TO PAY HONOR TO A DEWEY WITNESS; Prosecutor to Speak at Dinner to Waiters' Leader Who Resisted Racketeers | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/capital-expansion-needed-gay-holds-flow-of-money-into-productive.html | CAPITAL EXPANSION NEEDED, GAY HOLDS; Flow of Money Into Productive Enterprise Vital to Our National Life, He Says | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/674209-bond-loot-is-found-in-subway-securities-stolen-in-wall-st-in.html | $674,209 BOND LOOT IS FOUND IN SUBWAY; Securities Stolen in Wall St. ..in 1935 Recovered From Locker in Station | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/miss-nina-phillips-honored-by-fiance-stanley-washburn-jr-gives-a.html | MISS NINA PHILLIPS HONORED BY FIANCE; Stanley Washburn Jr. Gives a Dinner Party at Plaza--Tea Precedes Event | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/havana-official-shot-acting-president-of-council-hurt-during-row-in.html | HAVANA OFFICIAL SHOT; Acting President of Council Hurt During Row in Palace | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/new-move-on-dalhover-federal-officials-seek-to-indict-brady-gang.html | NEW MOVE ON DALHOVER; Federal Officials Seek to Indict Brady Gang Survivor | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/navy-eleven-prepared-cooke-and-spector-likely-starters-against.html | NAVY ELEVEN PREPARED; Cooke and Spector Likely Starters Against Notre Dame | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/william-wright-63-british-anatomist-dean-of-london-medical-school.html | WILLIAM WRIGHT, 63, BRITISH ANATOMIST; Dean of London Medical School Dies--Aided in 'Inquest' on Princes in Tower | True | Special Cable to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/life-underwriters-dine-j-m-gantz-opens-associations-season-as.html | LIFE UNDERWRITERS DINE; J. M. Gantz Opens Association's Season as Speaker | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/fur-week-queen-received.html | Fur Week Queen Received | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/building-acquired-by-antique-dealer-benjamin-ferber-buys-parcel-at.html | BUILDING ACQUIRED BY ANTIQUE DEALER; Benjamin Ferber Buys Parcel at 204 East 56th Street, Planning Alterations | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/miss-anne-newton-wed-cleveland-girl-bride-of-charles-a-kirkland-jr.html | MISS ANNE NEWTON WED; Cleveland Girl Bride of Charles A. Kirkland Jr. of East Orange | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/systems-electric-output-up.html | System's Electric Output Up | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/r-a-wilbur-dead-cleveland-banker-expresident-of-investment-bankers.html | R. A. WILBUR DEAD; CLEVELAND BANKER; Ex-President of Investment Bankers Association Is Stricken in Toledo | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/hastings-discounts-crime-as-an-issue-says-dewey-gives-impression.html | HASTINGS DISCOUNTS CRIME AS AN ISSUE; Says Dewey Gives Impression That New York Is a 'Bad City'--Replies to Seabury | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/hawaii-to-award-bond-issue-oct-27-4800000-loan-originally-scheduled.html | HAWAII TO AWARD BOND ISSUE OCT. 27; $4,800,000 Loan Originally Scheduled for Last Month--Sealed Proposals Asked | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/court-reverses-levy-on-surplus-national-grocerys-buildup-of-8000000.html | COURT REVERSES LEVY ON SURPLUS; National Grocery's Build-Up of $8,000,000 in 1930 Upheld as 'Sound Business Judgment' | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/garrettweed.html | Garrett--Weed | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/moore-points-way-to-cut-jersey-relief-democratic-candidate-for.html | MOORE POINTS WAY TO CUT JERSEY RELIEF; Democratic Candidate for Governor Would Attract New Industries to State | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/cathryn-popple-engaged-passaic-girl-will-be-married-to-edwin.html | CATHRYN POPPLE ENGAGED; Passaic Girl Will Be Married to Edwin Francis McLaughlin | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/world-production-gained-in-august-sustained-output-in-september.html | WORLD PRODUCTION GAINED IN AUGUST; Sustained Output in September Seen by Annalist in Most Countries Except U. S. | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/australians-play-to-draw.html | Australians Play to Draw | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/offers-50000000-bills-treasury-announces-first-of-new-march-15.html | OFFERS $50,000,000 BILLS; Treasury Announces First of New March 15 Maturities | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/britain-to-combat-arab-terrorism-vigorous-measures-will-beadopted.html | BRITAIN TO COMBAT ARAB TERRORISM; Vigorous Measures, Will BeAdopted in Palestine by the Colonial Office | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/books-published-today.html | Books Published Today | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/200000-theft-reported-but-trinidad-lacks-proof-to-prosecute-retired.html | $200,000 THEFT REPORTED; But Trinidad Lacks Proof to Prosecute Retired Official | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/first-of-ransom-for-ross-appears-marked-10-bill-found-by-a-woman.html | FIRST OF RANSOM FOR ROSS APPEARS; Marked $10 Bill Found by a Woman Freight Clerk Spurs Hunt for Chicago Kidnappers | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/newark-eleven-sells-trio.html | Newark Eleven Sells Trio | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/enthusiastic-crowd-mobs-british-king-and-queen.html | Enthusiastic Crowd Mobs British King and Queen | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/may-oust-coal-boards-federal-body-assails-eastern-operators-for.html | MAY OUST COAL BOARDS; Federal Body Assails Eastern Operators for Price-Fixing Delay | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/straus-to-summon-housing-officials-new-head-of-fha-will-call.html | STRAUS TO SUMMON HOUSING OFFICIALS; New Head of FHA Will Call National Session Soon to Speed Federal Program | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/eleanor-dunning-becomes-engaged-massachusetts-girl-will-be-married.html | ELEANOR DUNNING BECOMES ENGAGED; Massachusetts Girl Will Be Married Next Month to Edmund McLaughlin | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/in-the-nation-an-inquiry-into-the-portents-around-little-rock.html | In The Nation; An Inquiry Into the Portents Around Little Rock | True | By Arthur Krock | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/2691-lawyers-back-jurists.html | 2,691 Lawyers Back Jurists | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/clemson-crushes-so-carolina-346-wins-state-fair-game-fourth.html | CLEMSON CRUSHES SO CAROLINA, 34-6; Wins State Fair Game Fourth Straight Year, Overcoming Gamecocks' Early Lead | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/many-to-honor-mendes-funeral-service-for-rabbinical-scholar-will-be.html | MANY TO HONOR MENDES; Funeral Service for Rabbinical Scholar Will Be Held Sunday | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/labor-opposes-amendments.html | Labor Opposes Amendments | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/dr-francis-recovers-from-fever.html | Dr. Francis Recovers From Fever | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/u-s-golf-pros-score-shute-nelson-picard-all-advance-in-buenos-aires.html | U. S. GOLF PROS SCORE; Shute, Nelson, PIcard All Advance in Buenos Aires Tourney | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/mack-is-not-seeking-help-with-athletics-veteran-pilot-denies.html | MACK IS NOT SEEKING HELP WITH ATHLETICS; Veteran Pilot Denies Interest in Lazzeri or Ruth--Will Start His 38th Season | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/q-e-d.html | Q. E. D. | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/archibald-adams-insurance-cashier-official-of-equitable-life-is.html | ARCHIBALD ADAMS, INSURANCE CASHIER; Official of Equitable Life Is Dead--Directed Public Service Section | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/steele-denies-acting-as-nazi-propagandist-editor-writes-bay-state-l.html | STEELE DENIES ACTING AS NAZI PROPAGANDIST; Editor Writes Bay State Legislators Attacking the Testimony Given by John L. Spivak | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/manchukuan-imports-led-but-deducting-goods-from-japan-were-under.html | MANCHUKUAN IMPORTS LED; But Deducting Goods From Japan, Were Under Exports In August | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/attempt-to-kidnap-son-of-quinnsaide-gunmen-raid-home-of-rhode.html | ATTEMPT TO KIDNAP SON OF QUINN'S-AIDE; Gunmen Raid Home of Rhode Island Secretary of State but Are Foiled by a Nurse | True | By James P. M'Caffrey | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/high-scores-mark-golf-tourney-taken-by-mrs-eastman-gross-of-86-wins.html | High Scores Mark Golf Tourney Taken by Mrs. Eastman; GROSS OF 86 WINS FOR MRS. EASTMAN | True | By Maureen Orcutt | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/glover-heads-arrangers-guild.html | Glover Heads Arrangers Guild | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/anthonymayo.html | Anthony--Mayo | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/slayingof-reeves-described-by-girl-margaret-drennan-testifies-she.html | SLAYING-OF REEVES DESCRIBED BY GIRL; Margaret Drennan Testifies She Shot Him in Fear as He Tried to Attack Her | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/henry-m-walker-72-exchicago-jurist-first-to-campaign-on-reckless.html | HENRY M. WALKER, 72, EX-CHICAGO JURIST; First to Campaign on Reckless Drivers--Waged Poison Liquor Fight--Dies at Home | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/brooklyn-factory-sold-former-dunlap-hat-plant-on-park-avenue.html | BROOKLYN FACTORY SOLD; Former Dunlap Hat Plant on Park Avenue Changes Hands | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/cruel-test.html | CRUEL TEST | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/umansky-fights-ouster.html | Umansky Fights Ouster | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/to-give-spanish-play-tonight.html | To Give Spanish Play Tonight | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/wholesale-prices-drop-federal-index-for-week-to-oct-16-lowest-since.html | WHOLESALE PRICES DROP; Federal Index for Week to Oct. 16 Lowest Since January | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/stocks-in-london-up-as-outlook-clears-paris-and-berlin-respond-to.html | Stocks in London Up as Outlook Clears; Paris and Berlin Respond to Same Impulse; Bourse has All 'Round Upturn | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/famous-marein-show-captivation-to-compete-for-harness-championship.html | FAMOUS MARE-IN SHOW; Captivation to Compete for Harness Championship at Garden | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/reports-on-liquidation.html | Reports on Liquidation | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/helen-keller-concert-philadelphia-orchestra-to-appear-for-event.html | HELEN KELLER CONCERT; Philadelphia Orchestra to Appear for Event Here Tomorrow | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/wang-lauds-u-s-stand-chinese-ambassador-says-his-country-does-not.html | WANG LAUDS U. S. STAND; Chinese Ambassador Says His Country Does Not Fear Us | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/demand-is-reported-for-park-ave-suites-mrs-johanna-brender-and-dr.html | DEMAND IS REPORTED FOR PARK AVE. SUITES; Mrs. Johanna Brender and Dr. George A. Wyeth Listed Among New Tenants | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/lehigh-perfects-defense.html | Lehigh Perfects Defense | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/appeals-for-church-aid-federal-attorney-urges-synod-to-fight-child.html | APPEALS FOR CHURCH AID; Federal Attorney Urges Synod to Fight Child Delinquency | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/fix-minimum-pay-on-federalships-maritime-commissioners-approve.html | FIX MINIMUM PAY ON FEDERAL-SHIPS; Maritime Commissioners Approve Scale Equaling That on Pacific Coast | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/relief-shakeup-mapped-pennsylvania-studies-task-of-making-all-prove.html | RELIEF SHAKE-UP MAPPED; Pennsylvania Studies Task of Making All Prove Need of Help | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/alekhine-defeats-euwe-in-26-moves-triumph-in-eighth-game-gives.html | ALEKHINE DEFEATS EUWE IN 26 MOVES; Triumph in Eighth Game Gives Challenger Two-Point Lead in Title Chess Match | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/outoftown-exchanges-baltimore.html | OUT-OF-TOWN EXCHANGES; BALTIMORE | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/710434-to-charity-left-by-miss-carey-eight-organizations-to-shareh.html | $710,434 TO CHARITY LEFT BY MISS CAREY; Eight Organizations to Share--H. B. Smith, Librettist, Had $79,956 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/letters-to-the-times-federal-wage-regulation.html | Letters to The Times; Federal Wage Regulation | True | FRANK CIST. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/uruguyan-bond-plan-exchange-of-republic-issues-for-montevideo-loans.html | URUGUYAN BOND PLAN; Exchange of Republic Issues for Montevideo Loans Proposed | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/jury-to-fix-death-hour-100000-insurance-payment-depends-on-the.html | JURY TO FIX DEATH HOUR; $100,000 Insurance Payment Depends on the Decision | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/bus-line-petition-fails-eastern-greyhound-sought-link-between.html | BUS LINE PETITION FAILS; Eastern Greyhound Sought Link Between Lockport and Buffalo | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/troth-announced-of-jane-mcreery-she-will-be-wed-in-december-to.html | TROTH ANNOUNCED OF JANE M'CREERY; She Will Be Wed in December to Henry Theodor Schaps of Sacramento, Calif. | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/a-minor-wellman-state-senate-aide-clerk-from-1929-to-1932-and-an.html | A. MINOR WELLMAN, STATE SENATE AIDE; Clerk From 1929 to 1932 and an Assistant Since 1935 Died in Caledonia at 70 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/fraud-laid-to-firpo-prizefighter-ordered-arrested-in-sale-of-ranch.html | FRAUD LAID TO FIRPO; Prizefighter Ordered Arrested in sale of Ranch | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/news-of-the-screen-twentieth-centuryfox-plans-to-feature-power-in.html | NEWS OF THE SCREEN; Twentieth Century-Fox Plans to Feature Power in 'The Rise of Disraeli'--Cantor Film Opens Today | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/pays-in-kidnap-case-labatt-gives-5500-to-meisner-freed-in-ontario.html | PAYS IN KIDNAP CASE; Labatt Gives $5,500 to Meisner Freed in Ontario Abduction | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/straub-in-penn-lineup-end-to-start-against-georgetown-as-reward-for.html | STRAUB IN PENN LINE-UP; End to Start Against Georgetown as Reward for Fine Work | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/big-battle-rages-around-shanghai-japanese-use-all-their-power-in.html | BIG BATTLE RAGES AROUND SHANGHAI; Japanese Use All Their Power in Effort to Crack Foes' Lines Near Metropolis | True | By Hallett Abend | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/dartmouth-tries-passing-hull-former-regular-returns-to-end-post-in.html | DARTMOUTH TRIES PASSING; Hull, Former Regular, Returns to End Post in Workout | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/mrs-may-b-naumann.html | MRS. MAY B. NAUMANN | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/farley-excoriates-panic-strategists-administrations-foes-croak.html | FARLEY EXCORIATES 'PANIC STRATEGISTS'; Administration's Foes 'Croak' Denials of Country's Real Prosperity, He Says | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/pond-pondering-yales-chances-against-cornell-expects-breaks-to.html | Pond, Pondering Yale's Chances Against Cornell, Expects Breaks to Decide; YALE SET TO MEET VARIED OFFENSIVE | True | By Allison Danzig | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/books-of-the-times-on-two-frontiers.html | BOOKS OF THE TIMES; On Two Frontiers | True | By Charles Poore | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/mrs-edwin-g-woodling.html | MRS. EDWIN G. WOODLING | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/lights-for-death-highway.html | Lights for 'Death Highway' | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/elected-as-secretary.html | ELECTED AS SECRETARY | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/mrs-perley-morse.html | MRS. PERLEY MORSE | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/mgoldrick-sees-fear-of-jail-in-tammany-forget-mahoney-beat-dewey-is.html | M'GOLDRICK SEES FEAR OF JAIL IN TAMMANY; ' Forget Mahoney, Beat Dewey,' Is the Order to Campaign Workers, He Declares | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/touchdown-club-takes-stand-against-deliberate-fumble-fordham-mentor.html | Touchdown Club Takes Stand Against Deliberate Fumble; FORDHAM MENTOR SEEKS NEW RULING | True | By Arthur J. Daley | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/italy-to-use-conscripts-for-increasing-air-force.html | Italy to Use Conscripts For Increasing Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/62-more-executed-by-soviet-in-purge-45-in-irkutsk-shot-on-charges.html | 62 MORE EXECUTED BY SOVIET IN PURGE; 45 in Irkutsk Shot on Charges of Espionage and Sabotage for 'Foreign Agents' | True | By Walter Duranty | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/james-roosevelt-made-coordinator-of-18-big-agencies-president-names.html | JAMES ROOSEVELT MADE COORDINATOR OF 18 BIG AGENCIES; President Names Son as Man Their Heads Will Consult on Executive Matters | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/furniture-men-elect.html | Furniture Men Elect | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/drunken-bicyclists-new-peril.html | Drunken Bicyclists New Peril | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/big-oddlot-buying-marks-recovery-555214-more-shares-purchased-than.html | BIG ODD-LOT BUYING MARKS RECOVERY; 555-214 More Shares Purchased Than Sold on Stock Exchange Wednesday by Customers | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/lewisgodoy-bout-called-off.html | Lewis-Godoy Bout Called Off | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/brazil-retires-bonds-parts-of-sao-paulo-7-dollar-and-sterling-loans.html | BRAZIL RETIRES BONDS; Parts of Sao Paulo 7% Dollar and Sterling Loans Redeemed | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/kents-hopes-rise-as-stars-improve-wilson-is-expected-to-face.html | KENT'S HOPES RISE AS STARS IMPROVE; Wilson Is Expected to Face Westminster Tomorrow--Simmons to Return Soon | True | BY Kingsley Childs | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/nazis-show-shoes-gloves-made-from-fishkins.html | Nazis Show Shoes, Gloves Made From Fishkins | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/market-drop-halted-by-spurt-in-rail-stocks-issues-gain-on-hope-of.html | Market Drop Halted by Spurt in Rail Stocks; Issues Gain on Hope of Rise in Freight Rates | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/a-candidate-for-congress.html | A CANDIDATE FOR CONGRESS | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/fort-lee-bond-plan-rejected.html | Fort Lee Bond Plan Rejected | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/metallurgists-hear-of-improved-brass-hardened-aluminum-theory-and.html | METALLURGISTS HEAR OF IMPROVED BRASS; Hardened Aluminum Theory and Carbon in Pig Iron Also Are Discussed at Convention | True | Special to THE NEW YORK TIMES. | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/news-of-the-stage-virginia-blow-ye-winds-closing-tomorrowbetween.html | NEWS OF THE STAGE; ' Virginia,' 'Blow Ye Winds' Closing Tomorrow'Between the Devil' Set Back a Few Weeks | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/coach-kennelly-to-play.html | Coach Kennelly to Play | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/auto-death-rate-up-18-in-state-in-eight-months.html | Auto Death Rate Up 18% In State in Eight Months | True | Special to THE NEW YORK TIMES | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/beet-sugar-output-gauged.html | Beet Sugar Output Gauged | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/h-kirke-white.html | H. KIRKE WHITE | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/boris-extends-suffrage-of-bulgarian-women.html | Boris Extends Suffrage Of Bulgarian Women | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/ickes-retorts-to-landon-says-speech-showed-kansan-was-the-omega-not.html | ICKES RETORTS TO LANDON; Says Speech Showed Kansan Was the Omega Not Alpha of Party | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/political-talks-today.html | Political Talks Today | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/wattleyvolckhausen.html | Wattley--Volckhausen | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/pittsburgh-index-off-fourth-drop-brings-the-figure-to-1015-lowest.html | PITTSBURGH INDEX OFF; Fourth Drop Brings the Figure to 101.5, Lowest Since June, '36 | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/aaa-officials-shun-drastic-crop-curb-original-aim-of-a-compulsory.html | AAA OFFICIALS SHUN DRASTIC CROP CURB; Original Aim of a Compulsory Bill Is Likely to Be Modified to Allow Some Choice | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/work-on-warship-begins-wednesday-keel-of-the-60000000-north.html | WORK ON WARSHIP BEGINS WEDNESDAY; Keel of the $60,000,000 North Carolina to Be Laid at Brooklyn Yard | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/morrisonrendall.html | Morrison--Rendall | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/argentine-bank-reports-working-patio-was-904-on-oct-15-against-9116.html | ARGENTINE BANK REPORTS; Working Patio Was 90.4% on Oct. 15, Against 91.16% on Sept. 30 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/u-s-representatives-under-fire-in-madrid-oconnell-and-bernard-with.html | U. S. REPRESENTATIVES UNDER FIRE IN MADRID; O'Connell and Bernard, With Their Party, Are in Hotel That Is Nearly Hit in Shelling | True | Wireless to THE NEW YORK TIMES | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/marcelline-beats-la-porte.html | Marcelline Beats La Porte | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/poli-estate-at-3853274-trust-company-files-inventory-of-theatre.html | POLI ESTATE AT $3,853,274; Trust Company Files Inventory of Theatre Man's Properties | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/julia-kingsland-macy-debutante-of-1932-engaged-to-w-cary-potter.html | Julia Kingsland Macy, Debutante of 1932, Engaged to W. Cary Potter, Yale Alumnus | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/j-v-schaefer-head-of-building-company-former-long-beach-engineer.html | J. V. SCHAEFER, HEAD OF BUILDING COMPANY; Former Long Beach Engineer Erected Many Educational Centers--Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/new-auto-models-shown-today.html | New Auto Models Shown Today | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/for-salary-check-on-office-workers-regular-adjustments-are-also.html | FOR SALARY CHECK ON OFFICE WORKERS; Regular Adjustments Are Also Recommended Before Group Meeting on Management | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/style-show-to-aid-boys-club.html | Style Show to Aid Boys' Club | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/long-drill-for-holy-cross.html | Long Drill for Holy Cross | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/fights-state-bond-issue-merchants-association-opposes-40000000.html | FIGHTS STATE BOND ISSUE; Merchants Association Opposes $40,000,000 Proposition | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/plans-dividend-in-stock.html | Plans Dividend in Stock | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/expect-bonus-bond-rush.html | Expect Bonus Bond Rush | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/231050-total-in-auction-series.html | $231,050 Total in Auction Series | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/goldman-band-series-canceled.html | Goldman Band Series Canceled | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/c-i-o-subway-plea-up-to-state-board-demand-is-filed-that-it-be.html | C. I. O. SUBWAY PLEA UP TO STATE BOARD; Demand Is Filed That It Be Named Bargaining Agency on City's System | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/bank-sells-white-plains-house.html | Bank Sells White Plains House | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/fixing-of-milk-prices-is-believed-near-end-dr-spencer-tells-jersey.html | FIXING OF MILK PRICES IS BELIEVED NEAR END; Dr. Spencer Tells Jersey Women It Cannot Go On Without Production Control | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/homes-in-westfield-change-ownership-two-sales-reported-by-same.html | HOMES IN WESTFIELD CHANGE OWNERSHIP; Two Sales Reported by Same Broker--Other Deals in New Jersey Realty | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/deaths.html | Deaths | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/council-ballots-ready-36-of-47-new-york-county-candidates-have.html | COUNCIL BALLOTS READY; 36 of 47 New York County Candidates Have Party Designations | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/italys-reassurances-on-spain-are-accepted-by-chamberlain-romes.html | Italy's Reassurances on Spain Are Accepted by Chamberlain; Rome's Assertions That It Has No Designs on Territory of Nation in Conflict Stressed by Prime Minister Before Commons Opposes Any Japanese Boycott | True | By Ferdinand Kuhn Jr. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/bettor-dies-when-horse-wins.html | Bettor Dies When Horse Wins | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/camera-club-spurns-politics.html | Camera Club Spurns Politics | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/ickes-puts-pwa-on-regional-basis-he-announces-seven-directors-to.html | ICKES PUTS PWA ON REGIONAL BASIS; He Announces Seven Directors to Displace 81 State Heads and Engineer Inspectors | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/mrs-jacob-wertheim-benefactor-was-70-widow-of-a-cigar-manufacturer.html | MRS. JACOB WERTHEIM, BENEFACTOR, WAS 70; Widow of a Cigar Manufacturer and Philanthropist Dies in Nyack of Heart Attackk | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/rev-clifton-t-harris.html | REV. CLIFTON T. HARRIS | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/fordham-holds-dress-rehearsal-stop-obrien-is-the-watchword-three.html | Fordham Holds Dress Rehearsal; 'Stop' O'Brien' Is the Watchword; Three Elevens Run Through Plays and Test Defense Against Texas Christian's Passes--Team Warned Alertness Is Needed--Mayor Will Receive Invaders Today | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/army-uncovers-punter-sullivan-regular-end-boots-ball-60-yards-in.html | ARMY UNCOVERS PUNTER; Sullivan, Regular End, Boots Ball 60 Yards in Practice | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/circulation-falls-at-bank-of-england-cold-reserve-also-is-down.html | CIRCULATION FALLS AT BANK OF ENGLAND; Cold Reserve Also Is Down Slightly--Reserve Ratio Up to 28.1% From 24.6% | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/offer-to-lead-bees-is-weighed-by-bush-veteran-torn-between-loyalty.html | OFFER TO LEAD BEES IS WEIGHED BY BUSH; Veteran Torn Between Loyalty to Minneapolis Owner and 'Flattering' Contract | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/urge-budget-basis-for-womens-wage-federal-officials-say-cost-of.html | URGE BUDGET BASIS FOR WOMEN'S WAGE; Federal Officials Say 'Cost of Living Test Must Not Be Substandard | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/deaf-to-attend-hearing-room-wired-for-sound-is-offered-for.html | DEAF TO ATTEND HEARING; Room Wired for Sound Is Offered for Legislative Committee | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/dock-strike-is-halted-men-resume-work-at-tampa-and-miami-under.html | DOCK STRIKE IS HALTED; Men Resume Work at Tampa and Miami Under Truce | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/farmer-admits-bank-robbery.html | Farmer Admits Bank Robbery | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/fire-on-passenger-train-4-japanese-planes-machinegun-care-bound-for.html | FIRE ON PASSENGER TRAIN; 4 Japanese Planes Machine-Gun Care Bound for Kowloon | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/honors-bing-crosby-with-a-ph-d-degree-gonzaga-university-praises.html | HONORS 'BING' CROSBY WITH A PH. D. DEGREE; Gonzaga University Praises Alumnus for Eminence in Entertainment Field | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/davis-and-elkins-wins-rallies-in-last-two-minutes-to-beat-salem.html | DAVIS AND ELKINS WINS; Rallies in Last Two Minutes to Beat Salem Eleven, 7-6 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/fifth-call-by-treasury-withdrawals-from-banks-here-since-oct-11-are.html | FIFTH CALL BY TREASURY; Withdrawals From Banks Here Since Oct. 11 Are $122,004,600 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/rodeo-leaves-garden-for-sandlot-matinee-3000-juvenile-guests-of-the.html | Rodeo Leaves Garden for Sandlot Matinee; 3,000 Juvenile Guests of the Police Cheer | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/windsor-sees-fair-and-upsets-hosts-mistake-leads-him-into.html | WINDSOR SEES FAIR AND UPSETS HOSTS; Mistake Leads Him Into AntiBritish Colonial Exposition Not on German Program | True | Wireless toTHE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/nagler-censures-lyons-charges-brotherinlaw-has-profited-in-bonding.html | NAGLER CENSURES LYONS; Charges Brother-in-Law Has Profited in Bonding Deals | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/david-b-mclosky-heard-in-recital-boston-baritone-sings-from-bach.html | DAVID B. M'CLOSKY HEARD IN RECITAL; Boston Baritone Sings From Bach and Series of Lyrics by Wolf at Town Hall | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/city-college-for-mayor-straw-vote-gives-him-1320-to-72-for-mahoney.html | CITY COLLEGE FOR MAYOR; Straw Vote Gives Him 1,320 to 72 for Mahoney | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/ship-named-for-editor-the-delane-launehed-at-belfast-honors-late.html | SHIP NAMED FOR EDITOR; The Delane, Launehed at Belfast, Honors Late London Times Chief | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/bronx-properties-sold-to-syndicate-bank-disposes-of-two-5story.html | BRONX PROPERTIES SOLD TO SYNDICATE; Bank Disposes of Two 5-Story Apartments at 198-200 and 202-204 Brown Place | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/football-games-today.html | Football Games Today | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/home-on-3acre-plot-sold-in-huntington-property-of-l-a-van-bomel-is.html | HOME ON 3-ACRE PLOT SOLD IN HUNTINGTON; Property of L. A. Van Bomel Is Acquired for Occupancy by W. H. Wright | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/reserve-balances-of-member-banks-up-20000000-in-week-to-oct-20.html | Reserve Balances of Member Banks Up $20,000,000 in Week to Oct. 20 | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/brazil-state-is-quiet-rio-grande-do-sul-now-tranquil-new.html | BRAZIL STATE IS QUIET; Rio Grande do Sul Now Tranquil, New Interventor Reports | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/boy-pianist-acclaimed-julius-katchen-11-makes-debut-with.html | BOY PIANIST ACCLAIMED; Julius Katchen, 11, Makes Debut With Philadelphia Orchestra | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/c-c-n-y-tunes-blocking-squad-of-22-will-leave-tonight-for-hobart.html | C. C. N. Y. TUNES BLOCKING; Squad of 22 Will Leave Tonight for Hobart Encounter | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/johnsmanville-earns-4592191-profit-in-9-months-equal-to-494-a.html | JOHNS-MANVILLE EARNS $4,592,191; Profit in 9 Months Equal to $4.94 a Common Share--Increase Is $1,498,630 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/a-turn-for-the-better.html | A TURN FOR THE BETTER | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/mission-to-lepers-tells-of-its-fight-despite-many-victories-war-on.html | MISSION TO LEPERS TELLS OF ITS FIGHT; Despite Many Victories, War on the Dread Disease Must Be Pushed, They Declare | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/farley-will-join-mahoney-campaign-slated-for-radio-talk-tuesday.html | FARLEY WILL JOIN MAHONEY CAMPAIGN; Slated for Radio Talk Tuesday Night for the Democratic City Ticket | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/f-k-houston-urges-repeal-of-two-taxes-levies-on-capital-gains-and.html | F. K. HOUSTON URGES REPEAL OF TWO TAXES; Levies on Capital Gains and Undistributed Earnings 'Vicious,' He Tells State Bankers | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/australia-is-stirred-over-defense-issue-labor-raises-specter-of.html | AUSTRALIA IS STIRRED OVER DEFENSE ISSUE; Labor Raises Specter of Wartime Conscription in Campaign for Tomorrow's Election | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/4th-payment-by-closed-bank.html | 4th Payment by Closed Bank | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/rival-says-barton-advocated-fascism-osserman-quoting-article-on.html | RIVAL SAYS BARTON ADVOCATED FASCISM; Osserman, Quoting Article on Dictatorship, Asks Mayor to Repudiate His Backing | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/overseas-auto-sales-up-general-motors-reports-new-high-record-for.html | OVERSEAS AUTO SALES UP; General Motors Reports New High Record for Nine Months | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/bank-of-canada-reports-increase-of-8000000-in-deposits-by-chartered.html | BANK OF CANADA REPORTS; ' Increase of $8,000,000 In Deposits by Chartered Banks Noted | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/schriner-leading-hockey-scorer-comes-to-terms-with-americans-dutton.html | Schriner, Leading Hockey Scorer, Comes to Terms With Americans; Dutton Signs Star at Salary Reported Close to League Limit of $7,000--Stewart Remains Holdout--Murdoch to Get Chance to Reach 600-Game Mark With Rangers | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/list-is-completed-by-citizens-union-recommendations-on-council.html | LIST IS COMPLETED BY CITIZENS UNION; Recommendations on Council Nominees Made for Brooklyn, Queens and Richmond | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/kinner-stock-case-postponed.html | Kinner Stock Case Postponed | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/peddie-lightweights-bow.html | Peddie Lightweights Bow | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/liner-has-rough-trip-four-passengers-hurt-in-worst-storm-on.html | LINER HAS ROUGH TRIP; Four Passengers Hurt in 'Worst Storm' on Vulcania's Log | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/u-s-aids-new-plan-to-fix-boundary-acts-with-venezuela-and-costa.html | U. S. AIDS NEW PLAN TO FIX BOUNDARY; Acts With Venezuela and Costa Rica to Tender Good Offices to Nicaragua, Honduras | True | Special to THE NEW YORK TIMES. | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/staffs-and-pay-cut-by-boston-brokers-salaries-reduced-5-to-25.html | STAFFS AND PAY CUT BY BOSTON BROKERS; Salaries Reduced 5 to 25%, Employment 5 to 30%--Contraction in Firms Seen | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/old-deals-dug-up-in-missouri-pacific-treasurer-of-lines-bus-unit.html | OLD DEALS DUG UP IN MISSOURI PACIFIC; Treasurer of Line's Bus Unit Admits $3,500,000 False Entry in 1931 Report | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/133000-enrolled-for-ccc.html | 133,000 Enrolled for CCC | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/keystone-farm-price-index-up.html | Keystone Farm Price Index Up | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/last-port-falls-rebels-enter-city-after-sympathizers-rise-and-seize.html | LAST PORT FALLS; Rebels Enter City After Sympathizers Rise and Seize Radio | True | Special Cable to THE NEW YORK TIMES | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/ticket-agency-owner-guilty.html | Ticket Agency Owner Guilty | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/kingsmens-star-back-zenowitz-joins-brooklyn-college-teammates-in.html | KINGSMEN'S STAR BACK; Zenowitz Joins Brooklyn College Team-Mates in Long Workout | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/yeandle-supports-jersey-canal-plan-coast-guard-commander-says-it.html | YEANDLE SUPPORTS JERSEY CANAL PLAN; Coast Guard Commander Says It Will Aid That Service as Well as Yachtsmen | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/engineering-awards-hold-to-firm-level-weeks-total-for-nation-shows.html | ENGINEERING AWARDS HOLD TO FIRM LEVEL; Week's Total for Nation Shows 2% Rise Over the Same Period in 1936 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/robert-c-harbison.html | ROBERT C. HARBISON | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/bronxville-parcel-sold-apartments-overlooking-parkway-purchased-by.html | BRONXVILLE PARCEL SOLD; Apartments Overlooking Parkway Purchased by Operator | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/planes-bomb-portbou-again.html | Planes Bomb Portbou Again | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/to-honor-barney-marks.html | To Honor Barney Marks | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/delays-dollar-line-aid-maritime-commission-demands-set-up-change-to.html | DELAYS DOLLAR LINE AID; Maritime Commission Demands Set Up Change to Get Subsidy | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/800-sign-contracts-against-any-strikes-northrop-aircraft-workers.html | 800 SIGN CONTRACTS AGAINST ANY STRIKES; Northrop Aircraft Workers End 48-Day Idleness as C. I. O. Plans Fight on 'Yellow Dog' Deal | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/suburban-homes-rented-94443727.html | SUBURBAN HOMES RENTED | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/colgate-defense-strong-coach-hart-stopped-as-he-tests-varsity-with.html | COLGATE DEFENSE STRONG; Coach Hart Stopped as He Tests Varsity With Duke Plays | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/trades-union-ticket-again-wins-in-court-collins-refuses-to-bar.html | TRADES UNION TICKET AGAIN WINS IN COURT; Collins Refuses to Bar Group Backing Mahoney--Simpson and A. F. L. to Appeal | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/manhattan-departs-for-kentucky-game-30-players-in-good-physical.html | MANHATTAN DEPARTS FOR KENTUCKY GAME; 30 Players, in Good Physical Condition, Off to Face Foe in Bluegrass Country | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/hon-george-beresford-weds.html | Hon. George Beresford Weds | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/special-session-cost-1500000.html | Special Session Cost $1,500,000 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/two-seats-transferred-r-h-macdonald-sells-exchange-membership-for.html | TWO SEATS TRANSFERRED; R. H. MacDonald Sells Exchange Membership for $61,000 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/loans-to-brokers-at-20month-low-off-39000000-in-week-in-seventh.html | LOANS TO BROKERS AT 20-MONTH LOW; Off $39,000,000 in Week, in Seventh Successive Drop, to $929,000,000 Total | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/civil-service-head-sees-local-delays-extension-of-system-to.html | CIVIL SERVICE HEAD SEES LOCAL DELAYS; Extension of System to Villages in State Would Cost'$5 a Worker, Densler Says | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/export-copper-price-rises.html | Export Copper Price Rises | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/more-subsidies.html | MORE SUBSIDIES | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/chinese-hold-foe-in-trap-in-shansi-japanese-send-aid-to-troops.html | CHINESE HOLD FOE IN TRAP IN SHANSI; Japanese Send Aid to Troops Caught in Mountains and Fed by Airplanes | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/mary-r-griffin-married-wed-in-long-branch-n-j-to-magistrate-eldon-c.html | MARY R. GRIFFIN MARRIED; Wed in Long Branch, N. J., to Magistrate Eldon C. Presley | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/seminary-gradua-tes-to-serve-as-internes-lutheran-church-adopts-the.html | SEMINARY GRADUA TES TO SERVE AS 'INTERNES; Lutheran Church Adopts the Plan to Test Ability of Young Clergymen | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/miss-julia-f-deane-retired-social-worker-was-former-editor-of-w-c-t.html | MISS JULIA F. DEANE; Retired Social Worker Was Former Editor of W. C. T. U. Magazine | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/says-labor-attitude-hits-wagehour-bill-oconnor-embarrassedd-by-a-f.html | SAYS LABOR ATTITUDE HITS WAGE-HOUR BILL; O'Connor 'Embarrassedd ' by A. F. of L. and C. 1. O. Criticisms, but He Expects House Action | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/union-power-laid-to-business-rise-wolman-says-a-slump-would-put-the.html | UNION POWER LAID TO BUSINESS RISE; Wolman Says a Slump Would Put the Labor Movement to Test of Survival | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/lumber-output-gain-more-than-seasonal-shipments-and-orders-also-up.html | Lumber Output Gain More Than Seasonal; Shipments and Orders Also Up in the Week | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/madrid-on-food-ration-hoarding-to-be-punished.html | Madrid on Food Ration; Hoarding to Be Punished | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/stoddards-riders-triumph.html | Stoddard's Riders Triumph | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/fire-record.html | Fire Record | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/competition-irks-savings-bankers-state-associations-convention.html | COMPETITION IRKS SAVINGS BANKERS; State Association's Convention Weighs Time-Deposit and Other Plans to Meet It | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/dr-s-s-neff-founder-of-oratory-college-philadelphia-educator-for-44.html | DR. S. S. NEFF, FOUNDER OF ORATORY COLLEGE; Philadelphia Educator for 44 Years and Writer of Several Books Is Dead at 84 | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/denhardtassailed-by-guard-officers-former-associates-of-victim-of.html | DENHARDT ASSAILED BY GUARD OFFICERS; Former Associates of Victim of Garr Brothers Call Him 'Cruel' and 'Unscrupulous' | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/yaffeeperelman.html | Yaffee--Perelman | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/financial-markets-stocks-close-higher-led-by-railway-shares-bonds.html | FINANCIAL MARKETS; Stocks Close Higher, Led by Railway Shares; Bonds Gain-- Commodities Little Changed-- Dollar Up | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/76-west-12th-st-leased-christian-h-maurice-rents-dwelling-from.html | 76 WEST 12TH ST. LEASED; Christian H. Maurice Rents Dwelling From Edward Swann | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/boston-candidate-missing-alonzo-b-cook-disappears-as-papers-for.html | BOSTON CANDIDATE MISSING; Alonzo B. Cook Disappears as Papers for Mayor Are Challenged | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/manhattan-dates-issued-harriers-begin-season-tomorrow-against-penn.html | MANHATTAN DATES ISSUED; Harriers Begin Season Tomorrow Against Penn State Squad | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/lays-death-of-6-to-elixir-mississippi-physician-got-warning-too.html | LAYS DEATH OF 6 TO ELIXIR; Mississippi Physician Got Warning Too Late--Toll in Country 21 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/maruja-bradens-plans-daughter-of-financier-to-be-wed-tomorrow-to.html | MARUJA BRADEN'S PLANS; Daughter of Financier to Be Wed Tomorrow to William Lyons | True | Special Cable to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/eight-skippers-retain-honors-in-sound-sailing-seven-seas-best-of.html | Eight Skippers Retain Honors in Sound Sailing SEVEN SEAS BEST OF TWELVE-METERS | True | By John Rendel | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/pennies-in-the-hat.html | PENNIES IN THE HAT | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/mayor-of-long-beach-barred-as-candidate-court-ruling-on-nominating.html | MAYOR OF LONG BEACH BARRED AS CANDIDATE; Court Ruling on Nominating Petitions Eliminates Gold From Independent Race | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/a-j-russell-snow.html | A. J. RUSSELL SNOW | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/dr-s-s-wise-assails-lyons.html | Dr. S. S. Wise Assails Lyons | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/corn-new-brown-sport-head.html | Corn New Brown Sport Head | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/jersey-farmers-get-pledge-from-clee-republican-candidate-for.html | JERSEY FARMERS GET PLEDGE FROM CLEE; Republican Candidate for Governor Wants Adequate Farm-to-Market Roads | True | Special to THE NEW YORK TIMES. | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/womans-exchange-aided-by-gala-fete-season-opening-of-waldorfs-sert.html | WOMAN'S EXCHANGE AIDED BY GALA FETE; Season Opening of Waldorf's Sert Room Attracts Throng of Society Members | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/dr-robert-w-mayo-of-baltimore-dies-medical-director-of-home-for.html | DR. ROBERT W. MAYO OF BALTIMORE DIES; Medical Director of Home for Incurables Succumbs--Was Noted, as Diagnostician | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/philip-davidsons-have-child.html | Philip Davidsons Have Child | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/danzig-nazis-link-free-city-to-reich-end-center-partyy-democracy.html | DANZIG NAZIS LINK FREE CITY TO REICH END CENTER PARTYY; DEMOCRACY ENDED | True | BY Frederick T. Birchall | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/discussion-of-union-is-shifted-to-onions-philadelphia-chef-was.html | DISCUSSION OF UNION IS SHIFTED TO ONIONS; Philadelphia Chef Was Ousted for Hamburgers Lacking 'Priceless Ingredient' | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/says-montague-was-in-bandit-gang-man-who-served-a-term-for-inn-raid.html | SAYS 'MONTAGUE WAS IN BANDIT GANG; Man Who Served a Term for Inn Raid Identifies Him as a Participant | True | By Meyer Berger | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/chase-again-heads-institute.html | Chase Again Heads Institute | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/williamssquad-tapers-off.html | Williams-Squad Tapers Off | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/reginald-charles-barker-wrote-several-novels-and-many-short-stories.html | REGINALD CHARLES BARKER; Wrote Several Novels and Many Short Stories of Western Life | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/wagner-backs-miss-lewinson.html | Wagner Backs Miss Lewinson | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/hotel-threatens-closing-keystone-makes-it-alternative-to-wage.html | HOTEL THREATENS CLOSING; Keystone Makes It Alternative to Wage Parity in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/oil-strike-is-eased-oklahoma-company-and-c-1-o-agree-on-emergency.html | OIL STRIKE IS EASED; Oklahoma Company and C. 1. O. Agree on Emergency Work | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/wolf-quits-nlrb-post.html | Wolf Quits NLRB Post | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/syracuse-squad-on-way-hinkle-will-not-start-in-battle-with-maryland.html | SYRACUSE SQUAD ON WAY; Hinkle Will Not Start In Battle With Maryland Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/boston-selected-as-harvard-pilot-heavy-blocker-to-lead-team-in.html | BOSTON SELECTED AS HARVARD PILOT; Heavy Blocker to Lead Team in Important Game With Dartmouth Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/reject-farmers-union-metropolitan-milk-distributors-insist-on-a.html | REJECT FARMERS' UNION; Metropolitan Milk Distributors Insist on a Rogers-Allen Group | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/princeton-stages-threehour-drill-coaches-break-precedent-by.html | PRINCETON STAGES THREE-HOUR DRILL; Coaches Break Precedent by Devoting Half of Session to Contact Work | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/on-college-gridirons-defenders-drawn-over.html | On College Gridirons; Defenders Drawn Over | True | By Robert F. Kelley | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/kinsey-distilling-stock-stockholders-vote-increases-in-three.html | KINSEY DISTILLING STOCK; Stockholders Vote Increases in Three Classes of Shares | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/to-build-at-atlantic-beach.html | To Build at Atlantic Beach | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/planes-and-yachts-plan-mimic-fight-flour-bags-and-cameras-to-be.html | PLANES AND YACHTS PLAN MIMIC FIGHT; Flour Bags and Cameras to Be Weapons in Combat in Long Island Sound Sunday | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/the-netherlands-to-buy-planes.html | The Netherlands to Buy Planes | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/brunner-loses-plea-court-refuses-to-remove-harveys-name-from-ballot.html | BRUNNER LOSES PLEA; Court Refuses to Remove Harvey's Name From Ballot | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/christian-h-ruhl-lawyer-in-reading-former-bar-association-head-of.html | CHRISTIAN H. RUHL, LAWYER IN READING; Former Bar Association Head of Pennsylvania Succumbs to Pneumonia at 84 | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/japan-not-likely-to-attend-parley-tokyos-reply-to-the-belgian.html | JAPAN NOT LIKELY TO ATTEND PARLEY; Tokyo's Reply to the Belgian Invitation Is Not Expected Until Next Week | True | By Hugh Byas | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/mrs-katharine-canfield-wed.html | Mrs. Katharine Canfield Wed | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/wood-field-and-stream-reviews-loss-to-farmers.html | Wood, Field and Stream; Reviews Loss to Farmers | True | By Raymond R. Camp | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/health-unit-gets-plaque-mayor-attends-unveiling-at-east-harlem.html | HEALTH UNIT GETS PLAQUE; Mayor Attends Unveiling at East Harlem Center | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/carlisle-aids-hospital-drive.html | Carlisle Aids Hospital Drive | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/meat-ordinance-debated-packers-confer-with-morgan-but-take-no.html | MEAT ORDINANCE DEBATED; Packers Confer With Morgan, but Take No Definite Stand | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/railway-statements-western-pacific.html | RAILWAY STATEMENTS; Western Pacific | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/decline-in-swiss-franc-unit-falls-to-2304-cents-after-its-strength.html | DECLINE IN SWISS FRANC; Unit Falls to 23.04 Cents After Its Strength on Wednesday | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/gehrig-the-leader-in-record-breaking-yankee-star-accounted-for-six.html | GEHRIG THE LEADER IN RECORD BREAKING; Yankee Star Accounted for Six of Ten Major League Marks During Year | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/assail-union-busters-kansas-city-labor-men-attack-groups-stand-on.html | ASSAIL 'UNION BUSTERS'; Kansas City Labor Men Attack Group's Stand on Ford | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/advertising-news-biggest-color-roto-campaign.html | Advertising News; Biggest Color Roto Campaign | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/wins-oratorical-contest.html | Wins Oratorical Contest | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/court-orders-recess-in-hahn-murder-trial-admissibility-of-evidence.html | COURT ORDERS RECESS IN HAHN MURDER TRIAL; Admissibility of Evidence Concerning Other Deaths Will Be Decided Today | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/giants-and-dodgers-in-intensive-drives-both-work-hard-for-encounter.html | GIANTS AND DODGERS IN INTENSIVE DRIVES; Both Work Hard for Encounter on Gridiron Sunday--Owen Experiments With Line | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/levinsschott.html | Levins--Schott | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/bonds-continue-broad-recovery-railroad-issues-set-upward-pace-with.html | BONDS CONTINUE BROAD RECOVERY; Railroad Issues Set Upward Pace With Convertibles Especially Strong | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/alberta-officials-held-in-libel.html | Alberta Officials Held in Libel | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/wool-goods-markets-unsettled.html | Wool Goods Markets Unsettled | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/warburg-funeral-to-be-held-today-rites-will-be-held-in-temple.html | WARBURG FUNERAL TO BE HELD TODAY; Rites Will Be Held in Temple Emanu-El, With Relatives as Only Pallbearers | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/forain-painting-brings-1500.html | Forain Painting Brings $1,500 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/gold-is-unchanged-at-bank-of-france-bills-discounted-decrease.html | GOLD IS UNCHANGED AT BANK OF FRANCE; Bills Discounted Decrease 377,000,000 Francs in Weekly Report | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/season-is-opened-by-philharmonic-barbirolli-rouses-enthusiasm-as-he.html | SEASON IS OPENED BY PHILHARMONIC; Barbirolli Rouses Enthusiasm as He Begins Three-Year Term as Conductor | True | By Olin Downes | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/peck-may-be-ready-to-play-for-cornell-xrays-to-determine-if-back.html | PECK MAY BE READY TO PLAY FOR CORNELL; X-Rays to, Determine if Back Can Face Yale--Squad of 32 Named to Make Trip | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/metro-excels-at-penn-state.html | Metro Excels at Penn State | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/admits-nra-basis-in-oil-suit-defense-judge-stone-tells-massed.html | ADMITS NRA BASIS IN OIL SUIT DEFENSE; Judge Stone Tells Massed Counsel They Have Right to Try to Prove Good Faith Acts | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/albania-to-build-roads-king-zog-announces-new-projects-in-message.html | ALBANIA TO BUILD ROADS; King Zog Announces New Projects In Message to Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/owner-codd-scores-double-with-devils-mate-and-pageboy-at-empire.html | Owner Codd Scores Double With Devil's Mate and Pageboy at Empire City; PAGEBOY, 15 TO 1, TRIUMPHS BY NOSE | True | By Bryan Field | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/trades-council-again-backs-mayor-reaffirms-endorsement-but-rejects.html | TRADES COUNCIL AGAIN BACKS MAYOR; Reaffirms Endorsement but Rejects an Appeal to Fight Harvey's Re-election | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/george-lorimer-improved.html | George Lorimer Improved | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/wells-assails-talk-of-dictatorship-here-after-white-house-visit-he.html | WELLS ASSAILS TALK OF DICTATORSHIP HERE; After White House Visit He Says No Nation's Ruler Is More Honest Than Roosevelt' | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/the-lanbs-reelect-gaxton-as-shephead-other-officers-are.html | THE LANBS RE-ELECT GAXTON AS SHEPHEAD; Other Officers Are Renamed-- Annual Winter Gambol Is Set for Dec. 4 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/new-bank-planned-for-cleveland.html | New Bank Planned for Cleveland | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/991111-for-old-ships-maritime-board-sells-22-steel-vessels-chiefly.html | $991,111 FOR OLD SHIPS; Maritime Board Sells 22 Steel Vessels, Chiefly for Scrapping | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/mrs-gertrude-kane-married.html | Mrs. Gertrude Kane Married | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/shipping-and-mails-ships-whichh-arrived-yesterday.html | SHIPPING AND MAILS; Ships Whichh Arrived Yesterday | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/trading-in-cotton-has-narrow-range-quotations-in-quiet-market-end.html | TRADING IN COTTON HAS NARROW RANGE; Quotations in Quiet Market End Unchanged to 2 Points Higher on the Day | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/union-gets-new-passes.html | Union Gets New Passes | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/tunero-stops-charlier.html | Tunero Stops Charlier | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/a-w-lawrence-62-park-leader-dead-president-of-westchesters.html | A. W. LAWRENCE, 62, PARK LEADER, DEAD; President of Westchester's Commission and Member of State Council | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/wheat-is-erratic-and-finishes-off-decline-in-export-demand-is.html | WHEAT IS ERRATIC AND FINISHES OFF; Decline in Export Demand Is Offset by Other Factors--List Even to 7/8c Down | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/the-screen-lunatic-comedy-hits-an-alltime-high-or-low-with-double.html | THE SCREEN; Lunatic Comedy Hits an All-Time High, or Low, With 'Double Wedding' the New Film at the Capitol | True | By Frank S. Nugent | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/american-colortypes-sales-up.html | American Colortype's Sales Up | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/-biggun-plane-is-delivered-to-the-army-weapons-believed-largest.html | ' Big-Gun' Plane Is Delivered to the Army; Weapons Believed Largest Ever Taken Aloft | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/new-court-described-levy-says-9story-building-will-house-criminal.html | NEW COURT DESCRIBED; Levy Says 9-Story Building Will House Criminal Tribunals | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/5000-herring-gulls-banded.html | 5,000 Herring Gulls Banded | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/maryland-senator-acquitted.html | Maryland Senator Acquitted | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/refugee-arrives-for-musical-post-daniele-amfitheatrof-to-begin.html | REFUGEE ARRIVES FOR MUSICAL POST; Daniele Amfitheatrof to Begin Duties as Associate Leader of Minneapolis Symphony | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/low-fruit-prices-seen-crops-of-oranges-grapefruit-and-apples.html | LOW FRUIT PRICES SEEN; Crops of Oranges, Grapefruit and Apples Expected to Be Large | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/white-sulphur-dance-draws-200-colonists-mr-and-mrs-andrew-mills-jr.html | WHITE SULPHUR DANCE DRAWS 200 COLONISTS; Mr. and Mrs. Andrew Mills Jr. Hold Event at Greenbrier--Albert Huttons Hosts | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/tweedsmuir-is-host-at-dinner-to-hull-secretary-of-state-sees-ottawa.html | TWEEDSMUIR IS HOST AT DINNER TO HULL; Secretary of State Sees Ottawa Parliament Chambers--Leaves for Toronto at Midnight | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/contractors-to-meet-labor-policy-to-be-discussed-at-atlantic-city.html | CONTRACTORS TO MEET; Labor Policy to Be Discussed at Atlantic City Sessions | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/fight-bolshevism-archbishop-urges-catholic-missionariesare-given.html | FIGHT BOLSHEVISM, ARCHBISHOP URGES; Catholic MissionariesAre Given Five-Point Program for Increased Zeal in Field | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/book-notes.html | BOOK NOTES | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/memorial-marks-place-where-hitler-recovered.html | Memorial Marks Place Where Hitler Recovered | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/holt-urges-writers-cramp.html | Holt Urges 'Writer's Cramp' | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/utica-drops-water-deal-city-unable-to-sell-bonds-for-purchase-of.html | UTICA DROPS WATER DEAL; City Unable to Sell Bonds for Purchase of Company | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/ywca-lists-5411-gifts-total-in-drive-for-200000-advances-to-39942.html | Y.W.C.A. LISTS $5,411 GIFTS; Total in Drive for $200,000 Advances to $39,942 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/voice-of-dreams-called-superior-dr-jung-sees-intelligence-in.html | VOICE OF DREAMS CALLED SUPERIOR; Dr. Jung Sees Intelligence in Unconscious Mind Greater Than Conscious Insight | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/8410891-earned-by-pacific-lighting-years-income-equals-450-a-common.html | $8,410,891 EARNED BY PACIFIC LIGHTING; Year's Income Equals $4.50 a Common Share, as Against $4.01 in Previous Period | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/f-t-caldwell-on-i-t-t-board.html | F. T. Caldwell on I. T. & T. Board | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/japan-asks-for-cotton-will-take-nicaraguas-whole-crop-in-return-for.html | JAPAN ASKS FOR COTTON; Will Take Nicaragua's Whole Crop in Return for Textiles | True | Special Cable to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/minimum-wages-sought-theatrical-employes-union-would-fix-figure-for.html | MINIMUM WAGES SOUGHT; Theatrical Employes Union Would Fix Figure for Box-Office Men | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/business-men-urged-to-get-into-politics-barton-declares-nation.html | BUSINESS MEN URGED TO GET INTO POLITICS; Barton Declares Nation Needs Their Energy, Efficiency and Economy in Congress | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/dividend-payment-of-6344221-surplus-proposed-for-westinghouse-air.html | Dividend Payment of $6,344,221 Surplus Proposed for Westinghouse Air Brake | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/bishop-j-s-h-brunault-head-of-diocese-of-nicolet-for-33-yearsalso.html | BISHOP J. S. H. BRUNAULT; Head of Diocese of Nicolet for 33 Years--Also Educator | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/ballet-to-appear-after-port-delay-de-basil-dancers-open-tonight.html | BALLET TO APPEAR AFTER PORT DELAY; De Basil Dancers Open Tonight Following Passport Tangle--Viennese Choir Arrives | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/liner-berlin-sails-with-iron.html | Liner Berlin Sails With Iron | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/denies-experts-erred-in-revenue-estimates-morgenthan-holds-business.html | DENIES EXPERTS ERRED IN REVENUE ESTIMATES; Morgenthan Holds Business Conditions Responsible for New Reduction in the Total | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/american-masons-honor-gustaf-v.html | American Masons Honor Gustaf V | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/debut-in-pittsburgh-klemperer-guest-conductor-for-new-symphony.html | DEBUT IN PITTSBURGH; Klemperer Guest Conductor for New Symphony Orchestra | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/telegraphers-ask-a-vote-c-i-o-union-of-postal-workers-petitions.html | TELEGRAPHERS ASK A VOTE; C. I. O. Union of Postal Workers Petitions Labor Board | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/maurice-j-flynn-66-retired-business-man-formerly-engaged-in.html | MAURICE J. FLYNN, 66, RETIRED BUSINESS MAN; Formerly Engaged in Soapstone Quarrying--Dies at His Home in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/harvard-names-gunnar-myrdal.html | Harvard Names Gunnar Myrdal | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/rise-of-realty-seen-increase-in-cities-of-100000-is-noted-at.html | RISE OF REALTY -SEEN; Increase in Cities of 100,000 is Noted at Session of Assessors | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/jersey-boy-jailed-for-killing-cousin-jerry-may-16-sentenced-to-7-to.html | JERSEY BOY JAILED FOR KILLING COUSIN; Jerry May, 16, Sentenced to 7 to 10 Years After Pleading Guilty to Manslaughter | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/coach-little-allows-no-letdown-as-columbia-prepares-for-brown-lions.html | Coach Little Allows No Letdown As Columbia Prepares for Brown; Lions Snap Through Drill as if They Were About to Face Best Team in Nation Instead of Meek Brains--Varsity Is Back at Full Strength for Tomorrow's Combat | True | By William D. Richardson | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/george-miller-taylor-private-banker-84-who-retired-50-years-ago.html | GEORGE MILLER TAYLOR; Private Banker, 84, Who Retired 50 Years Ago, Dies in Hotel Here | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/reich-italy-insist-soviet-agents-go-likely-to-demand-withdrawal-of.html | REICH, ITALY INSIST SOVIET AGENTS GO; Likely to Demand Withdrawal of 'Political -Volunteers' in Meeting on Spain Today | True | By Otto D. Tolischus | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/woman-offers-to-knit-for-scorched-baboons.html | Woman Offers to Knit For 'Scorched' Baboons | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/city-treasury-raid-is-denied-by-taylor-says-he-checked-on-legality.html | CITY TREASURY 'RAID' IS DENIED BY TAYLOR; Says He Checked on Legality of Water Rate Cut-- Ingersoll Explains on Brooklyn Pay | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/prices-to-drop-12-12c-on-mens-wear-goods-spring-lines-will-be.html | PRICES TO DROP 12 1/2C ON MEN'S WEAR GOODS; Spring Lines Will Be Reinstated in Few Days--Gabardines Cut 10 to 12 1/2 Cents | True | | C1B 356118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/brisk-drill-held-by-n-y-u-forces-violet-prepares-for-barrage-of.html | BRISK DRILL HELD BY N. Y. U. FORCES; Violet Prepares for Barrage of Aerials in Long Session Ending Under Lights | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/coast-operators-keep-vessels-idle-despite-the-longshore-truce-in.html | COAST OPERATORS KEEP VESSELS IDLE; Despite the Longshore Truce in Southern Ports They Refuse to Release Ships | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/baldwin-baldwin-weds-marries-mrs-rowena-schneider-white-in-phoenix.html | BALDWIN BALDWIN WEDS; Marries Mrs. Rowena Schneider White in Phoenix, Ariz. | True | Special to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/laguardia-charges-tammany-plotted-for-b-m-t-strike-accuses-foes.html | LAGUARDIA CHARGES TAMMANY PLOTTED FOR B. M. T. STRIKE; Accuses Foes Also of Seeking to Foment Shipyard Violence to Embarrass Him | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/french-hold-britain-responsible-on-spain-give-her-credit-for-accord.html | FRENCH HOLD BRITAIN RESPONSIBLE ON SPAIN; Give Her Credit for Accord on Volunteers but Feel She Should Carry It Out | True | Wireless to THE NEW YORK TIMES. | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/tigers-park-to-seat-60000.html | Tigers' Park to Seat 60,000 | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/eduard-pollak.html | EDUARD POLLAK | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/18-games-for-columbia-lion-basketball-schedule-lists-army-and-navy.html | 18 GAMES FOR COLUMBIA; Lion Basketball Schedule Lists Army and Navy | True | | C1B 356118 |
| 1937-10-22 | 1937-10-22 | https://www.nytimes.com/1937/10/22/archives/gov-cone-defends-florida-violence-a-man-ought-to-be-hung-if-he.html | GOV. CONE DEFENDS FLORIDA VIOLENCE; ' A Man Ought to Be Hung' if He Advocates Revolution, Executive Declares | True | | C1B 356118 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; SECOND MILITARY AREA | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/hoover-to-see-boys-club-i-he-will-be-a-weekend-guest-in-greenwich.html | HOOVER TO SEE BOYS CLUB I; He Will Be a Week-End Guest In Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/letters-to-the-times-the-stock-market-decline.html | Letters to The Times; The Stock Market Decline | True | ALBERT A. VOLK. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/results-in-other-sports-crosscountry.html | Results in Other Sports; CROSS-COUNTRY | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/railroads-to-seek-new-freight-rise-they-want-50000000-more-to-cover.html | RAILROADS TO SEEK NEW FREIGHT RISE; They Want $50,000,000 More to Cover Increased Wages and Supply Costs | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/debutantes-dance-draws-400-guests-october-event-in-philadelphia-is.html | DEBUTANTES DANCE DRAWS 400 GUESTS; October Event in Philadelphia Is Preceded by Dinner and Theatre Parties | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/mrs-charles-ewing.html | MRS. CHARLES EWING | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/ickes-says-slum-war-will-aid-all-realty-convention-urges-easing-of.html | Ickes Says Slum War Will Aid All Realty ; Convention Urges Easing of FHA Loans; White House Parley Sought | True | By Lee E. Cooper | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/miss-mae-chandlee-has-church-bridal-pennsylvania-girl-is-married-to.html | MISS MAE CHANDLEE HAS CHURCH BRIDAL; Pennsylvania Girl Is Married to Wilson P. Foss 3d-She Is Porter School Graduate | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/advertising-art-is-put-on-display-designs-in-the-outdoor-award.html | ADVERTISING ART IS PUT ON DISPLAY; Designs in the Outdoor Award Competition Are Shown in International Building | True | By Edward Alden Jewell | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/levy-defeat-asked-by-citizens-union-justices-record-has-not-won-him.html | LEVY DEFEAT ASKED BY CITIZENS UNION; Justice's Record 'Has Not Won Him Esteem,' Says ReportFour Others Endorsed | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/tuxedo-park-fete-honors-debutante-w-averell-harrimans-hosts-at-ce.html | TUXEDO PARK FETE HONORS DEBUTANTE; W. Averell Harrimans Hosts at Ce Dance for Their Niece, Miss Nancy P. Smith | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/union-is-accused-of-ban-on-worker-it-cost-him-2-jobs-and-forced-him.html | UNION IS ACCUSED OF BAN ON WORKER; It Cost Him 2 Jobs and Forced Him to Go on Relief Rolls, Witness Asserts | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/exchange-lists-issues-stock-of-national-supply-company-is-among.html | EXCHANGE LISTS ISSUES; Stock of National Supply Company Is Among Securities | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/doris-b-richardson-morristown-bride-married-in-st-peters-church-to.html | DORIS B. RICHARDSON MORRISTOWN BRIDE; Married in St. Peter's Church to Murray H. Coggshall Jr.--Anne Cutler Attendant | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/temple-triumphs-over-carnegie-tech-in-night-football-game-before.html | Temple Triumphs Over Carnegie Tech in Night Football Game Before 25,000; PAPPAS LEADS WAY IN TEMPLE VICTORY | True | By Joseph C. Nichols | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/maher-choate-coach-fears-upset-in-battle-with-deerfield-today-says.html | Maher, Choate Coach, Fears Upset In Battle With Deerfield - Today; Says Law of Averages Is With Invaders, Who Have Won Only Once in Series-His Unbeaten Warriors Show 'Surprising Improvement'-Squad Near Top Strength | True | By Kingsley Childs | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/mayor-and-rival-meet-for-first-time-in-campaign.html | Mayor and Rival Meet For First Time in Campaign | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/drennan-girl-free-in-jersey-slaying-jury-takes-4-hoursto-acquit.html | DRENNAN GIRL FREE IN JERSEY SLAYING; Jury Takes 4 Hours-to Acquit Defendant Who Shot Married Man in His Home | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/czech-voting-postponed-political-meetings-also-banned-because-of.html | CZECH VOTING POSTPONED; Political Meetings Also Banned Because of German Unrest | True | Wireless to THE NEW YORK TIMES. | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/news-of-the-stage-the-shuberts-and-others-express-an-interest-in.html | NEWS OF THE STAGE; The Shuberts and Others Express an Interest in 'Father Malachy's Miracle' | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/police-department.html | Police Department | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/miss-hilda-e-hutsel-becomes-bride-here-wed-to-william-henry-bokum.html | MISS HILDA E. HUTSEL BECOMES BRIDE HERE; Wed to William Henry Bokum, Graduate of Lehigh-She Is Wellesley Alumna | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/retail-sales-rise-over-1936-smaller-diversified-buying-puts-volume.html | RETAIL SALES RISE OVER 1936 SMALLER; Diversified Buying Puts Volume 4 to 12% Above Year Ago, According to Dun's | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/japanese-advance-in-northern-drive-report-gains-in-shansi-and.html | JAPANESE ADVANCE IN NORTHERN DRIVE; Report Gains' in Shansi -and Capture of Town in Shantung Near the Yellow River | True | By Douglas Robertson | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/george-w-ellis.html | GEORGE W. ELLIS | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/board-invites-bankers-pennsylvania-securities-commission-suggests.html | BOARD INVITES BANKERS; Pennsylvania Securities Commission Suggests Conference Group | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/actor-buys-tract-for-sports-arena-james-barton-plans-250000.html | ACTOR BUYS TRACT FOR SPORTS ARENA; James Barton Plans $250,000 Athletic Center at New Hyde Park, L. I. | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/2-garrs-are-freed-in-denhardt-death-kentucky-jury-acquits-roy-after.html | 2 GARRS ARE FREED IN DENHARDT DEATH; Kentucky Jury Acquits Roy After Judge Dismisses Case Against Brother, Jack | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/bush-rejects-bid-to-manage-bees-says-quinn-made-fine-proposal-but.html | BUSH REJECTS BID TO MANAGE BEES; Says Quinn Made Fine Proposal but He Is Satisfied With Minneapolis Post | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/shadow-carried-by-all-says-jung-yale-lecturer-declares-that-if.html | SHADOW CARRIED BY ALL, SAYS JUNG; Yale Lecturer Declares That if Inferiority Is Suppressed It Never Gets Corrected | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/transfers-for-2-priests-bishop-molloy-announces-changes-affecting.html | TRANSFERS FOR 2 PRIESTS; Bishop Molloy Announces Changes Affecting Brooklyn Diocese | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/mahoney-scores-mayor-on-fares-charges-three-attempts-by-the.html | MAHONEY SCORES MAYOR ON FARES; Charges Three Attempts by the Administration to Put an End to 5-Cent Rate | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/scores-relief-system-grange-master-at-elmira-says-it-undermines.html | SCORES RELIEF SYSTEM; Grange Master at Elmira Says It Undermines Morale | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/2-nations-accept-u-s-border-offer-moncada-denies-war-plan.html | 2 NATIONS ACCEPT U. S. BORDER OFFER; Moncada Denies War Plan | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/heirlooms.html | HEIRLOOMS | True | Myla Jo CLOSSER. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/american-hurt-in-france.html | American Hurt in France | True | | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/morganvan-mater.html | Morgan--Van Mater | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/letters-to-the-sports-editor-the-numbers-game.html | Letters to the Sports Editor; THE NUMBERS GAME | True | TURF LOVER. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/retailers-stress-research-oh-laws-study-of-legislation-before.html | RETAILERS STRESS RESEARCH OH LAWS; Study of Legislation Before Congress and State Bodies on Federation's Program | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/empire-city-chart-laurel-park-entries.html | EMPIRE CITY CHART; Laurel Park Entries | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/piano-sales-up-28-unfilled-orders-on-sept-30-put-at-32-above-a-year.html | PIANO SALES UP 28%; Unfilled Orders on Sept. 30 Put at 32% Above a Year Ago | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/deaths.html | Deaths | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/banker-buys-plot-on-lake.html | Banker Buys Plot on Lake | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/mayor-tells-labor-he-ended-kickback-on-all-city-work-declares-he.html | MAYOR TELLS LABOR HE ENDED 'KICKBACK' ON ALL CITY WORK; Declares He Broke Tammany Grip on Civil Service and Aided 145,000 Employes | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/will-dedicate-wooster-building.html | Will Dedicate Wooster Building | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/derringer-operated-on.html | Derringer Operated 'On | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/70000-for-music-shed-project-for-festival-in-berkshires-still.html | $70,000 FOR MUSIC SHED; Project for Festival in Berkshires Still Requires $30,000 | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/10-toy-sales-rise-this-year-foreseen-james-l-fri-outlines.html | 10% TOY SALES RISE THIS YEAR FORESEEN; James L. Fri Outlines Innovations and Prospects--Annual Preview Opens Monday | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/the-rate-increase.html | THE RATE INCREASE | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/haiti-honors-m-f-doyle-confers-order-on-philadelphian-who-fought.html | HAITI HONORS M. F. DOYLE; Confers Order on Philadelphian Who Fought Occupation | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/mrs-c-c-griswold-berkshire-hostess-entertains-dinner-party-at-her.html | MRS. C. C. GRISWOLD BERKSHIRE HOSTESS; Entertains Dinner Party at Her Home in Stockbridge--D. D. Danas Are Guests | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/u-s-team-in-argentina-three-members-of-aurora-polo-squad-reach.html | U. S. TEAM IN ARGENTINA; Three Members of Aurora Polo Squad Reach Buenos Aires | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/50-years-a-jesuit.html | 50 YEARS A JESUIT | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/cotton-mill-activity-sharply-down-in-week-late-spurt-puts-sales.html | Cotton Mill Activity Sharply Down in Week; Late Spurt Puts Sales Above Production | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/silvermans-trial-is-near-two-brothers-gen-williams-and-lawyer-face.html | SILVERMANS' TRIAL IS NEAR; Two Brothers, Gen. Williams and Lawyer Face Conspiracy Charge | True | | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/miss-m-l-mdonald-bride-in-brooklyn-married-to-philip-f-myggttt-in.html | MISS M. L. M'DONALD BRIDE IN BROOKLYN; Married to Philip F. Myggttt in Ceremony Performed by Her Brother-in-Law | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/carolyn-lewis-betrothed.html | Carolyn Lewis Betrothed | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/spaniards-hold-british-official.html | Spaniards Hold British Official | True | Wireless to THE NEW YORK TIMES | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/wood-field-and-stream-tuna-team-on-hand.html | Wood, Field and Stream; Tuna Team on Hand | True | By Raymond B. Camp | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/mrs-george-m-wiley.html | MRS. GEORGE M. WILEY | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/market-for-electrical-goods.html | Market for Electrical Goods | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/wilkins-on-new-hunt-for-missing-russians-flier-leaves-here-to-renew.html | WILKINS ON NEW HUNT FOR MISSING RUSSIANS; Flier Leaves Here to Renew His Arctic Search -- Makes Landing at Cleveland | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/yalecornell-lineup.html | Yale-Cornell Line-Up | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/day-gains-decision-over-venturi-in-10round-bout-at-hippodrome.html | Day Gains Decision Over Venturi In 10-Round Bout at Hippodrome; Chicago Lightweight's Hard Punching Turns Back the Italian Champion-Salzo Stops Hutchins in Sixth as Referee Halts Action-Camarata and Eldridge Win | True | By James P. Dawson | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/member-trading-declined-in-week-amounted-to-2175-of-total-volume-on.html | MEMBER TRADING DECLINED IN WEEK; Amounted to 21.75% of Total Volume on the Exchange in Period Ended on Sept. 25 | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/dewey-says-dodge-sent-aide-to-herbert-stooge-read-letter-to-union.html | DEWEY SAYS DODGE SENT AIDE TO HERBERT; ' Stooge' Read Letter to Union of Racketeer Revealing Complaint, Candidate Charges | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/la-guardia-too-busy-to-receive-gov-cone-after-he-leaves-city-hall.html | LA GUARDIA 'TOO BUSY' TO RECEIVE GOV. CONE; After He Leaves City Hall Mayor Greets Texas Christian University Football Team | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/council-vote-canvassers-will-be-fingerprinted.html | Council Vote Canvassers Will Be Fingerprinted | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/joseph-g-valiant.html | JOSEPH G. VALIANT | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/border-incident-settled-dominican-republic-and-haiti-in-exchange-of.html | BORDER INCIDENT SETTLED; Dominican Republic and Haiti In Exchange of Peace Notes | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/cox-throws-wally-dusek.html | Cox Throws Wally Dusek | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/text-of-the-ruling-by-the-i-c-c-granting-an-increase-in-freight.html | Text of the Ruling by the I. C. C. Granting an Increase in Freight Rates; Freight Loadings Indices Move Lower; Total Declines 0.6% in Week, 2% in Year | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/iii-patrolman-kills-himself.html | III Patrolman Kills Himself | True | | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/brunswick-triumphs-3101-greenwich-school-eleven-defeats-columbia.html | BRUNSWICK TRIUMPHS, 31-01; Greenwich School Eleven Defeats Columbia Grammar With Ease | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/tokyo-may-use-women-to-replace-called-police.html | Tokyo May Use Women To Replace Called Police | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/foreign-exchanges-dull-pound-slightly-off-and-franc-hardensindia.html | FOREIGN EXCHANGES DULL; Pound Slightly Off and Franc Hardens-India Shipping Gold Here | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/beef-a-dollar-a-poundin-champion-steers.html | Beef a Dollar a Pound--In Champion Steers | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/miss-jane-harrison-wed-she-is-married-to-byron-ivanoovich-in.html | MISS JANE HARRISON WED; She Is Married to Byron Ivanoovich in Ceremony at Tucson. Ariz. | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/button-orders-placed-quartermaster-depot-makes-the-awards-for-army.html | BUTTON ORDERS PLACED; Quartermaster Depot Makes the Awards for Army Clothing Factory | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/thomas-williams-newspaper-man-59-secretary-for-publishers-in.html | THOMAS WILLIAMS, NEWSPAPER MAN, 59; Secretary for Publishers in Pittsburgh, Former Head of A. N. P. A., Is Dead | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/buoyant-rails-set-upward-bond-page-aggressive-buying-of-carrier.html | BUOYANT RAILS SET UPWARD BOND PAGE; Aggressive Buying of Carrier Loans Spurred by Hope for Freight Rate Rise | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/zorn-etching-brings-700.html | Zorn Etching Brings $700 | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/shipping-and-mails-outgoing-freighters-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freighters Carrying No Mail | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/king-voices-concern-over-spain-and-china-in-speech-proroguing.html | KING VOICES CONCERN OVER SPAIN AND CHINA; In Speech Proroguing Parliament He Stresses British Peace Moves, Deplores Bombings | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/president-delays-revision-of-taxes-program-will-go-to-congress.html | PRESIDENT DELAYS REVISION OF TAXES; Program Will Go to Congress Committees for Study, With Action at Regular Session | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/axel-t-sjoblom.html | AXEL T. SJOBLOM | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/yale-freshmen-triumph-down-cheshire-eleven-280-as-detchson-and.html | YALE FRESHMEN TRIUMPH; Down cheshire Eleven, 28-0, as Detchson and Kreske Excel | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/americans-draw-700-tickets-in-irish-sweeps-on-cesarewitch.html | Americans Draw 700 Tickets in Irish Sweeps on Cesarewitch | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/human-chain-on-rails-keeps-struck-plant-shut.html | Human Chain on Rails Keeps Struck Plant Shut | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/gandhi-spares-his-voice-so-weak-he-decides-on-daily-talk-fasts-to.html | GANDHI SPARES HIS VOICE; So Weak He Decides on 'Daily Talk Fasts' to Save Strength | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/harry-cooper-former-vaudeville-actor-helped-organize-many-benefits.html | HARRY COOPER; Former Vaudeville Actor Helped Organize Many Benefits | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/kilkare-chief-is-victor-flashing-american-also-wins-in-whitemarsh.html | KILKARE CHIEF IS VICTOR; Flashing American Also Wins in Whitemarsh Horse Show | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/favors-5day-week-in-politics.html | Favors 5-Day Week in Politics | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/george-h-lorimer-noted-editor-dies-head-of-the-saturday-evening.html | GEORGE H. LORIMER, NOTED EDITOR, DIES; Head of The Saturday Evening Post for 38 Years Built Up Huge Circulation | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/harry-nicodemus-former-president-of-the-baltimore-athletic-club.html | HARRY NICODEMUS; Former President of the Baltimore Athletic Club Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/prof-edward-jones.html | PROF. EDWARD JONES | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/6-wood-claimants-lose-additional-names-stricken-from-list-in-will.html | 6 WOOD CLAIMANTS LOSE; Additional Names Stricken From List in Will Case | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/rosemary-ames-divorced-a-j-stilwell-chicago-banker-wins-decree-from.html | ROSEMARY AMES DIVORCED; A. J. Stilwell, Chicago Banker, Wins Decree From Actress | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/revenue-agent-killed-j-c-jahn-is-accidental-victim-of-auto-fumes-in.html | REVENUE AGENT KILLED; J. C. Jahn Is Accidental Victim of Auto Fumes in His Garage | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/kingsmen-set-for-lowell-eleven-in-fine-shape-for-game-on-new.html | KINGSMEN SET FOR LOWELL; Eleven in Fine Shape for Game on New Athletic Field | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/union-group-hears-isaacs-candidate-praise-aims-of-the-american.html | UNION GROUP HEARS ISAACS; Candidate Praise Aims of the American Labor Party | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/stocks-in-london-paris-and-berlin-better-tone-in-wall-st-moves.html | STOCKS IN LONDON, PARIS AND BERLIN; Better Tone in Wall St. Moves British Investors to Maintain Positions | True | Wireless to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/mgr-edward-j-carr-fall-river-rector-exsupervisor-of-parochial.html | MGR. EDWARD J. CARR; Fall River Rector Ex-Supervisor of Parochial Schools There | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/investor-purchases-suites-in-brooklyn-apartment-house-near-college.html | INVESTOR PURCHASES SUITES IN BROOKLYN; Apartment House Near College Changs Hands-New York Avenue Property Sold | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/george-strawbridges-have-son.html | George Strawbridges Have Son | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/the-play-a-spanish-problem-play.html | THE PLAY; A Spanish Problem Play | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/two-brokers-sentenced-texas-men-violated-securities-act-and.html | TWO BROKERS SENTENCED; Texas Men Violated Securities Act and Mail-Fraud Laws | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/yale-towne-is-cited-nlrb-examiner-charges-acts-restraining-c-io.html | YALE & TOWNE IS CITED; NLRB Examiner Charges Acts Restraining C. I. O. Employes | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/thomas-hutchison.html | THOMAS HUTCHISON | True | Special to THE NEW YORK TIMES. | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/modernization-seen-in-new-freight-cars-weight-reduced-by-welding.html | MODERNIZATION SEEN IN NEW FREIGHT CARS; Weight Reduced by Welding With Type Suited to HighSpeed Operation | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/otis-steel-finishes-its-reorganization-clears-up-back-dividends-on.html | OTIS STEEL FINISHES ITS REORGANIZATION; Clears Up Back Dividends on Prior Preference Stock and Will Call It-Earnings Jump | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/greece-and-turkey-reaffirm-close-ties-faith-in-balkan-entente-is.html | GREECE AND TURKEY REAFFIRM CLOSE TIES; Faith in Balkan Entente Is Stressed as Athens Premier Concludes Angora Visit | True | Wireless to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/irschdroege.html | Irsch-Droege | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/health-insurance-urged-by-hodson-he-lists-old-age-sickness-and.html | HEALTH INSURANCE URGED BY HODSON; He Lists Old Age, Sickness and Widowhood Among Perils to Social Security | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/evergreen-farms-gets-polo-trophy-stoddard-prize-presented-by-donor.html | EVERGREEN FARMS GETS POLO TROPHY; Stoddard Prize Presented by Donor to Eastern League Winners at Dinner | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/3-college-budgets-seen-breaking-law-request-for-city-hunter-and.html | 3 COLLEGE BUDGETS SEEN BREAKING LAW; Request for City, Hunter and Brooklyn Called $400,000 Over Sum Legally Allowed | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/skilled-backs-give-yale-means-to-thwart-cornells-comeback-elis-with.html | Skilled Backs Give Yale Means To Thwart Cornell's Comeback; Elis, With Line Rated Equal of Ithacans, Rule Favorites in Bowl Game That Will Draw 50,000 Today-Peck Not Likely to Play-Passes Loom as Rivals' Best Weapons | True | By Allison Danzig | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/courses-offered-for-wives-of-educators-so-they-wont-be-drag-on.html | Courses Offered for Wives of Educators So They Won't Be Drag on Husbands' Careers | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/manuel-m-cook.html | MANUEL M. COOK. | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/la-salle-plays-00-tie-deadlocks-with-lawrence-high-in-rainstorm.html | LA SALLE PLAYS 0-0 TIE; Deadlocks With Lawrence High In Rainstorm Before 5,500 | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/associates-attend-warburg-funeral-leaders-in-finance-politics-and.html | ASSOCIATES ATTEND WARBURG FUNERAL; Leaders in Finance, Politics and Religion Present at Rites at Temple Emanu-El | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/apartment-on-drive-is-sold-at-auction-blockfront-at-162d-street.html | APARTMENT ON DRIVE IS SOLD AT AUCTION; Blockfront at 162d Street Goes to Life Insurance Concern on $275,000 Bid | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/amherst-to-face-wesleyan-eleven-little-three-rivals-in-shape-for.html | AMHERST TO FACE WESLEYAN ELEVEN; Little Three Rivals in Shape for 45th Contest in Series Started in 1882 | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/nelson-beaten-on-links-us-star-bows-to-bertolino-in-argentine.html | NELSON BEATEN ON LINKS; U. S. Star Bows to Bertolino in Argentine Tournament | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/cuban-official-shot-dies-provincial-council-head-succumbs-as-he.html | CUBAN OFFICIAL, SHOT, DIES; Provincial Council Head Succumbs as He Testifies on Clash | True | Wireless to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/political-talks-today.html | Political Talks Today | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/lead-production-falls-world-output-in-august-156425-tonszinc-also.html | LEAD PRODUCTION FALLS; World Output in August 156,425 Tons-Zinc Also Lower | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/alfred-h-gawthrop.html | ALFRED H. GAWTHROP | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/fordham-cu-lineup-fordham.html | Fordham-T. C.U. Line-Up; FORDHAM | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/three-in-tie-for-medal-chapman-overton-and-lansdell-post-74s-at.html | THREE IN TIE FOR MEDAL; Chapman, Overton and Lansdell Post 74s at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/2-men-swept-to-death-in-sewer.html | 2 Men Swept to Death in Sewer | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/trial-is-ordered-of-gen-reisinger-marine-corps-paymaster-accused-of.html | TRIAL IS ORDERED OF GEN. REISINGER; Marine Corps Paymaster Accused of Erroneous Reports on Own, Travel Expenses | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/openair-library-goes-indoors-today-project-in-bryant-park-ends-its.html | OPEN-AIR LIBRARY GOES INDOORS TODAY; Project in Bryant Park Ends Its Best Year With 72,000 Readers, Gain of 7,000 | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/board-of-missions-plans-centenary-luncheon-wednesday-to-be-first.html | BOARD OF MISSIONS PLANS CENTENARY; Luncheon Wednesday -to Be First Event in Celebration to Be Held by Presbyterians | True | By Rachel K. McDowell | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/denies-bond-group-aided-rail-inquiry-senator-truman-of-missouri.html | DENIES BOND GROUP AIDED RAIL INQUIRY; Senator Truman of Missouri Issues Statement on the Stedman Committee | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/nazi-journalist-killed-voelkischer-beobachter-reporter-was.html | NAZI JOURNALIST KILLED; Voelkischer Beobachter Reporter Was 'Defending Honor' in Duel | True | Special Cable to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/rocket-train-hits-high-school-bus-in-iowa-killing-10-injuring-18-at.html | Rocket Train Hits High School Bus in Iowa, Killing 10, Injuring 18 at Grade Crossing | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/wall-scores-with-cattistock-early-delivery-count-edward-and.html | Wall Scores With Cattistock, Early Delivery, Count Edward and Continuity; FIELD OF 14 NAMED FOR THE YORKTOWN | True | By Bryan Field | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/johnsmanvilles-employment-up.html | Johns-Manville's Employment Up | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/office-manual-plan-outlined-by-tva-man-j-f-pierce-suggests-managers.html | OFFICE MANUAL PLAN OUTLINED BY TVA MAN; J. F. Pierce Suggests Managers Clear Written Instructions Through One Department | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/trinidad-has-1114000-surplus.html | Trinidad Has $1,114,000 Surplus | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/howard-cook-vibbert-trinity-graduate-68-had-taught-at-alma-mater.html | HOWARD COOK VIBBERT; Trinity Graduate, '68, Had Taught at Alma Mater and Yale | True | | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/commodity-markets-futures-weak-in-moderate-activity-here-but-coffee.html | COMMODITY MARKETS; Futures Weak in Moderate Activity Here, but Coffee and Lead Rise-Cash Trend Is Lower | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/speed-boat-pilot-excels.html | Speed Boat Pilot Excels | True | Special Cable to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/wins-106724-tax-refund.html | Wins $106,724 Tax Refund | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/wesleyan-beats-tufts-2730.html | Wesleyan Beats Tufts, 27-30 | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/wins-6cent-libel-suit-exjockey-club-veterinarian-victor-over-racing.html | WINS 6-CENT LIBEL SUIT; Ex-Jockey Club Veterinarian Victor Over Racing Agent | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/oil-corporation-earned-19813719-phillips-petroleums-profit-for-nine.html | OIL CORPORATION EARNED $19,813,719; Phillips Petroleum's Profit for Nine Months Is Equal to $4.45 a Share | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/treaty-breakers-denounced-by-hull-and-premier-king-world-order.html | TREATY BREAKERS DENOUNCED BY HULL AND PREMIER KING; World Order Demands Peace Kept by Peaceable Means, They Say at Toronto | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/substitution-is-barred-court-rules-on-case-of-nagler-and-umansky-in.html | SUBSTITUTION IS BARRED; Court Rules on Case of Nagler and Umansky in Bronx | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/syracuse-victor-at-soccer.html | Syracuse Victor at Soccer | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/thief-rewarded-for-tip-aid-in-recovery-of-674209-stolen-bonds.html | THIEF REWARDED FOR TIP; Aid in Recovery of $674,209 Stolen Bonds Brings Light Sentence | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/oil-buyer-testifies-he-followed-list-witness-at-conspiracy-trial.html | OIL BUYER TESTIFIES HE FOLLOWED LIST; Witness at 'Conspiracy' Trial Admits Prices Were Based on Market Quotations | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/princeton-and-rutgers-will-renew-countrys-oldest-college-rivalry.html | Princeton and Rutgers Will Renew Country's Oldest College Rivalry; 35th Football Contest in Series Inaugurated in 1869 Set for Palmer Stadium Today-Undefeated Scarlet, Led by Tranavitch, Highly Respected by Tigers | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/coal-commission-will-fix-prices-coordination-of-minimums-to-follow.html | COAL COMMISSION WILL FIX PRICES; Coordination of Minimums to Follow. Failure of Eight Dis-trict Boards to Agree | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/prices-of-cotton-move-narrowly-quotations-range-2-points-up-and-4.html | PRICES OF COTTON MOVE NARROWLY; Quotations Range 2 Points Up and 4 Points Down From Previous Closing | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/red-cross-outlines-its-plans-to-expand-aid-of-agencies-during.html | RED CROSS OUTLINES ITS PLANS TO EXPAND; Aid of Agencies During Floods Last Spring Will Enable It to Widen Program | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/big-franco-drives-to-be-made-in-east-most-of-100000-rebels-in.html | BIG FRANCO DRIVES TO BE MADE IN EAST; Most of 100,000 Rebels in Captured Asturias Will Go to Aragon and Madrid | True | | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/books-of-the-times-the-romantic-delacroix.html | BOOKS OF THE TIMES; The Romantic Delacroix | True | By Charles Poore | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/new-rule-on-stock-list-voting-trust-certificates-to-be-accented.html | NEW RULE ON STOCK LIST; Voting Trust Certificates to Be Accented Without Report | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/fire-department.html | Fire Department | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/the-citadel-wins-by-260.html | The Citadel Wins by 26-0 | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/commuters-open-battle-to-save-railroad-westchester-fight-may-go-to.html | Commuters Open Battle to Save Railroad; Westchester Fight May Go to U. S. Court | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/jurors-tardiness-costs-3.html | Juror's Tardiness Costs $3 | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/hospital-unit-dedicated-einhorn-memorial-building-at-the-lenox-hill.html | HOSPITAL UNIT DEDICATED; Einhorn Memorial Building at the Lenox Hill Institution Opened | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/syracuse-varsity-in-front.html | Syracuse Varsity in Front | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/france-appeals-to-spain-asks-both-sides-in-civil-war-to-avoid.html | FRANCE APPEALS TO SPAIN; Asks Both Sides In Civil War to Avoid Execution of Prisoners | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/football-games-throughout-nation-today.html | Football Games Throughout Nation Today | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/nations-again-fail-to-agree-on-spain-at-heated-session-grandi-holds.html | NATIONS AGAIN FAIL TO AGREE ON SPAIN AT HEATED SESSION; Grandi Holds Subcommittee's Nine Members Must Accept British Plan in Full | True | Wireless to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/silex-co-asks-permission-to-withdraw-listing-of-its-common-stock-on.html | Silex Co. Asks Permission to Withdraw Listing of Its Common Stock on the Curb | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/copper-output-curtailed.html | Copper Output Curtailed | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/china-names-envoys-to-parley.html | China Names Envoys to Parley | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/ask-wpa-to-oust-arts-chief-here-spokesmen-ofsupervisors-and.html | ASK WPA TO OUST ARTS CHIEF HERE; Spokesmen of-Supervisors and Musicians Say Edwards Imperils Theatre Project | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/de-basils-ballet-opens-new-season-fokine-work-under-his-own.html | DE BASIL'S BALLET OPENS NEW SEASON; Fokine Work, Under His Own Direction, a Highlight of This Year's Premiere | True | By John Martin | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/dakota-with-lieut-wing-riding-gains-honors-in-washington-show.html | Dakota, With Lieut. Wing Riding, Gains Honors in Washington Show; Veteran Campaigner Gives U. S. Officers Triumph in Individual Military Test-Perfect Score Beats Whiskey of the Belgian Team-Americans Capture Stakes | True | | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/last-douglaston-bank-dividend.html | Last Douglaston Bank Dividend | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/concern-about-the-budget.html | CONCERN ABOUT THE BUDGET | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/benton-drawings-shown.html | Benton Drawings Shown | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/architects-take-revenge.html | Architects Take Revenge | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/fights-white-plains-budget-cut.html | Fights White Plains Budget Cut | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/many-visit-poets-shrine.html | Many Visit Poet's Shrine | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/milk-drivers-to-get-medals.html | Milk Drivers to Get Medals | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/soviet-chagrined-over-plan-on-spain-delay-on-the-withdrawal-of.html | SOVIET CHAGRINED OVER PLAN ON SPAIN; Delay on the Withdrawal of 'Volunteers' Viewed as Aid to Franco's Campaign | True | By Walter Duranty | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/hitler-receives-windsors-simply-is-cordial-but-gives-impression-he.html | HITLER RECEIVES WINDSORS SIMPLY; Is Cordial but Gives Impression He Distinguishes Between Past and Present Rulers | True | By Albion Ross | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/argentinas-corn-crop.html | Argentina's Corn Crop | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/capital-strikes-laid-to-tax-laws-w-oneil-head-of-general-tire-says.html | CAPITAL 'STRIKES' LAID TO TAX LAWS; W. O'Neil, Head of General Tire, Says They Explain Present Business Uncertainties | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/morgan-outpoints-callura.html | Morgan Outpoints Callura | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/3-die-in-ship-crash-off-staten-island-two-others-reported-missing.html | 3 DIE IN SHIP CRASH OFF STATEN ISLAND; Two Others Reported Missing After Oil Tanker, Rammed by Freighter, Sinks | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/new-40000ton-liner-to-be-named-mauretania.html | New 40,000Ton Liner To Be Named Mauretania | True | Special Cable to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/i-r-t-board-seeks-to-end-litigation-bigelow-tells-shareholders-of.html | I. R. T. BOARD SEEKS TO END LITIGATION; Bigelow Tells Shareholders of Work on ReorganizationMeeting Put Over to Nov. 22 | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/will-sue-manuel-alonso-wife-is-in-reno-to-seek-divorce-from-tennis.html | WILL SUE MANUEL ALONSO; Wife Is In Reno to Seek Divorce From Tennis Star-Wed in 1935 | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/nary-a-dime-from-president.html | Nary a Dime' From President | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/eastchester-high-beats-pelham-130-pezzella-crosses-with-aerial-from.html | EASTCHESTER HIGH BEATS PELHAM, 13-0; Pezzella Crosses With Aerial From Wright-Latter Scores on Sweep Around End | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/some-of-hat-rules-backed-by-stores-but-n-r-d-g-a-retains-policy.html | SOME OF HAT RULES BACKED BY STORES; But N. R. D. G. A. Retains Policy Opposing Any Provision for Uniform Discounts | True | | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/mary-holmes-married-wed-in-montclair-church-to-john-greggsisters.html | MARY HOLMES MARRIED; Wed in Montclair Church to John Gregg-Sisters Attendants | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/army-deserter-gets-life-bridgeport-jury-finds-him-guilty-of-killing.html | ARMY DESERTER GETS LIFE; Bridgeport Jury Finds Him Guilty of Killing Taxi Driver In 1932 | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/ribbentrop-on-trip-to-rome-sees-duce-german-envoy-believed-to-be-on.html | RIBBENTROP ON TRIP TO ROME SEES DUCE; German Envoy Believed to Be on a Special Mission From Hitler to Mussolini | True | Wireless to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/the-screen-ali-baba-goes-to-town-at-the-roxy-with-the-aid-of-eddie.html | THE SCREEN; ' Ali Baba Goes to Town' at the Roxy With the Aid of Eddie Cantor-New Films at Criterion and Rialto | True | By Frank S. Nugent | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/missing-boy-is-found-drowned.html | Missing Boy Is Found Drowned | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/weequahic-victor-70-tops-newark-central-high-eleven-by-lastperiod.html | WEEQUAHIC VICTOR, 7-0; Tops Newark Central High Eleven by Last-Period Drive | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/man-who-broke-up-james-gang-is-dead-william-h-wallace-missouri.html | MAN WHO BROKE UP JAMES GANG IS DEAD; William H. Wallace, Missouri Prosecutor of the Eighties, Is Stricken in Kansas City | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/experts-testify-on-deaf-problems-testimony-on-ways-to-aid-the.html | EXPERTS TESTIFY ON DEAF PROBLEMS; Testimony on Ways to Aid the Handicapped 'Children Given at Legislative Session | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/3-gunmen-get-1100-payroll.html | 3 Gunmen Get $1,100 Payroll | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/miss-orcutt-triumphs-posts-81-to-beat-mrs-hockenjos-by-stroke-in.html | MISS ORCUTT TRIUMPHS; Posts 81 to Beat Mrs. Hockenjos by Stroke in Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/text-of-secretary-hulls-toronto-convocation-speech-isolation.html | Text of Secretary Hull's Toronto Convocation Speech; Isolation Demands High Price | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/liverpools-cotton-week-british-stocks-higherimports-up-slightly.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher-Imports Up Slightly | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/statue-of-christ-embroils-epstein-consummatum-est-termed-a.html | STATUE OF CHRIST EMBROILS EPSTEIN; " Consummatum Est' Termed 'a Disgusting Travesty' and 'Outrage' on Christianity | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/rail-rate-increase-granted-by-i-c-c-to-add-47-million-further-aid-i.html | RAIL RATE INCREASE GRANTED BY I. C. C. TO ADD 47 MILLION; FURTHER AID IS SOUGHT | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/manhattan-picks-four-sophomores-migdal-nedwick-shamis-and-pomecter.html | MANHATTAN PICKS FOUR SOPHOMORES; Migdal, Nedwick, Shamis and Pomecter Will Start Against Kentucky | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/wagner-reveals-constitution-aims-democrats-will-push-7-planks-at.html | WAGNER REVEALS CONSTITUTION AIMS; Democrats Will Push 7 Planks at State Convention, He Says in Rochester Talk | True | Special to THE NEW YORK TIMES. | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/pure-oils-underwriting-company-gets-43439400-from-bankers-for-new-5.html | PURE OIL'S UNDERWRITING; Company Gets $43,439,400 From Bankers for New 5% Stock | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/situation-in-danzig-gives-poles-concern-they-fear-the-polish.html | SITUATION IN DANZIG GIVES POLES CONCERN; They Fear the Polish Minority Will Be Eliminated as Has the German Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/son-of-andres-segovia-killed-by-electric-bolt.html | Son of Andres Segovia Killed by Electric Bolt | True | Wireless to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/15750000-contract-is-signed-to-give-us-safest-liner-afloat-maritime.html | $15,750,000 Contract Is Signed To Give Us 'Safest Liner Afloat'; Maritime Commission Says 34,000-Ton Craft, Built Entirely of Fire-Resisting Material, Will Be Started at Once to Replace the Leviathan--Ship Line Will Pay $10,500,000 | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/fordham-runners-beat-city-college-victory-princeton-wins-from.html | FORDHAM RUNNERS BEAT CITY COLLEGE; Victory-Princeton Wins From Columbia, Rutgers | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/triangular-run-to-dartmouth.html | Triangular Run to Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/payne-radio-plan-called-perilous-public-not-bureaucracy-must-censor.html | PAYNE RADIO PLAN CALLED PERILOUS; Public, Not Bureaucracy, Must Censor Programs, Assert Broadcasters Here | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/many-here-draw-horses-in-sweeps-229-in-city-area-get-the-good.html | MANY HERE DRAW HORSES IN SWEEPS; 229 in City Area Get the Good News-Boy Facing Blindness Draws the Favorite | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/business-records-judgments.html | BUSINESS RECORDS; JUDGMENTS | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/hastings-charges-dewey-slush-fund-says-rival-has-largest-ever.html | HASTINGS CHARGES DEWEY SLUSH FUND; Says Rival Has Largest Ever Gathered for Candidate in New York's History | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/trust-reports-drop-in-value-of-assets-equity-corporation-shows-net.html | TRUST REPORTS DROP IN VALUE OF ASSETS; Equity Corporation Shows Net on Sept. 30 Equal to $1.22 a Common Share | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/mercersburg-tops-tome-school-200-condron-snares-rivals-pass-and.html | MERCERSBURG TOPS TOME SCHOOL, 20-0; Condron Snares Rivals' Pass and Runs 71 Yards to Tally--Jenkins, Levy Score | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/betty-kassebaumstroth-baltimore-girl-and-thomas-burpee-ellsworth-to.html | BETTY KASSEBAUM'STROTH; Baltimore Girl and Thomas Burpee Ellsworth to Be Married | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/paramount-signs-john-barrymores-couple-to-appear-in-french-without.html | PARAMOUNT SIGNS JOHN BARRYMORES; Couple to Appear in 'French Without Tears'--Contract Is for Three Years | True | Special to THE NEW YORK TIMES. | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/john-bennington-transit-official-real-estate-and-tax-agent-of-b-m-t.html | JOHN BENNINGTON, TRANSIT OFFICIAL; Real Estate and Tax Agent of B. M. T. System Dies at His Home in South Orange | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/miss-lisa-kolb-enaaaed.html | Miss Lisa Kolb Enaaaed | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/women-as-jurors-praised-by-judge-clark-holds-them-superior-to-men.html | WOMEN AS JURORS PRAISED BY JUDGE; Clark Holds Them Superior to Men, Less Cynical,' More High-Minded | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/fordham-may-use-old-pass-defense-fiveman-line-that-stopped-s-m-u.html | FORDHAM MAY USE OLD PASS DEFENSE; Five-Man Line That Stopped S. M. U. Seen Way to Halt Texas Christian Today | True | By Arthur J. Daley | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/chevrolet-cars-priced-models-quoted-at-34-to-5-per-cent-more-than.html | CHEVROLET CARS PRICED; Models Quoted at 3.4 to 5 Per Cent More Than Last Year | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/financial-markets-stocks-off-i-c-c-announces-freight-rate-increase.html | FINANCIAL MARKETS; Stocks Off; I. C. C. Announces Freight Rate Increase After Closing-Rail Bonds Up-Grains Decline | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/accepts-stamford-rabbinate.html | Accepts Stamford Rabbinate | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/savings-bankers-condemn-waste-new-york-association-urges-also-ban.html | SAVINGS BANKERS CONDEMN 'WASTE; New York Association Urges Also Ban on 'Unnecessary' Public Spending | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/schoolboy-games-today-new-york-city-games.html | Schoolboy Games Today; NEW YORK CITY GAMES | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/railway-earnings-bangor-arroostook.html | RAILWAY EARNINGS; BANGOR & ARROOSTOOK | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/brouillard-outboxes-kelly.html | Brouillard Outboxes Kelly | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/14258790-deposited-in-school-savings-banks.html | $14,258,790 Deposited In School Savings Banks | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/exchange-firm-pays-bonus.html | Exchange Firm Pays Bonus | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/union-quits-piers-in-row-men-withdrawn-in-protest-against-halt-in.html | UNION QUITS PIERS IN ROW; Men Withdrawn in Protest Against Halt in Sailings | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/newsboys-smile-wins-10000.html | Newsboy's Smile Wins $10,000 | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/mrs-fd-roosevelt-hailed-by-negroes-addresses-harlem-audience-of.html | MRS. F.D. ROOSEVELT HAILED BY NEGROES; Addresses Harlem Audience of 2,500 on the Relation of Press to Democracy | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/columbia-cubs-win-190-show-skillful-attack-in-victory-over-rutgers.html | COLUMBIA CUBS WIN, 19-0; Show Skillful Attack in Victory Over Rutgers Cub Eleven | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/pattenmodell.html | Patten-Modell | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/la-guardia-regime-debated-at-rally-mahoney-tells-budget-group-that.html | LA GUARDIA REGIME DEBATED AT RALLY; Mahoney Tells Budget Group That Extravagance' Will Force Rise in Tax Rate | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/challephen-241-defeats-red-rain-branns-entry-triumphs-for-first.html | CHALLEPHEN, 24-1, DEFEATS RED RAIN; Brann's Entry Triumphs for First Time Since Last June in Laurel Race | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/12-235116-earned-by-utility-in-year-southern-california-edisons-net.html | $12 235,116 EARNED BY UTILITY IN YEAR; Southern California Edison's Net, Equal to $2.26 a Share, Is Off From $12,694,003 | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/elise-fay-married-to-james-l-ware-ceremony-is-performed-in-st-james.html | ELISE FAY MARRIED TO JAMES L. WARE; Ceremony Is Performed in St. James Church in Midst of Floral Decorations | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/canadian-trade-gains-bank-reports-also-maintenance-of-industrial.html | CANADIAN TRADE GAINS; Bank Reports Also Maintenance of Industrial Activity | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/premier-of-spain-predicts-victory-negrin-reassures-loyalists-after.html | PREMIER OF SPAIN PREDICTS VICTORY; Negrin Reassures Loyalists After Radio Announcement of the Fall of Gijon | True | Wireless to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/u-s-british-unity-at-brussels-seen-hoare-emphasizes-common-outlook.html | U. S.- BRITISH UNITY AT BRUSSELS SEEN; Hoare Emphasizes 'Common Outlook' of Two Nations in Newcastle Speech | True | Wireless to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/cement-concern-files-sec-data.html | Cement Concern Files SEC Data | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/big-cotton-crop-in-china-record-of-4000000-bales-expected-despite.html | BIG COTTON CROP IN CHINA; Record of 4,000,000 Bales Expected, Despite War and Rains | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/l-i-communist-dies-in-a-battle-in-spain-dallett-who-ran-for-mayor-i.html | L. I. COMMUNIST DIES IN A BATTLE IN SPAIN; Dallett, Who Ran for Mayor in Youngstown, Ohio, Was Killed on the Aragon Front | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/columbia-squad-at-full-strength-favored-to-break-series-tie-in.html | COLUMBIA SQUAD AT FULL STRENGTH; Favored to Break Series Tie in Eighth Encounter With Brown at Baker Field | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/epigram-100-to-9-still-the-choice-ranks-entry-in-cesarewitch.html | EPIGRAM, 100 TO 9, STILL THE CHOICE; Rank's Entry in Cesarewitch Wednesday Closely Followed by Solar Bear | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/ray-henderson-services-theatrical-notables-at-memorial-for-press.html | RAY HENDERSON SERVICES; Theatrical Notables at Memorial for Press Agent Killed in Plane | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/son-to-watson-ambrusters-2d.html | Son to Watson Ambrusters 2d | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/bird-experts-find-strange-lot-here-florida-wardens-in-city-for.html | BIRD EXPERTS FIND STRANGE LOT HERE; Florida Wardens, in City for Convention, Class New Yorkers as Weird Specimens | True | | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/yale-lightweights-win-beat-penn-150pound-eleven-by-140wargo-urick.html | YALE LIGHTWEIGHTS WIN; Beat Penn 150-Pound Eleven by 14-0-Wargo, Urick Tally | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/bond-offerings-by-municipalities-total-for-coming-week-is-13763086.html | BOND OFFERINGS BY MUNICIPALITIES; Total for Coming Week Is $13,763,086, as Against the Average of $24,588,817 | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/soviet-dooms-six-seizes-two-as-spies-3-uzbek-officials-sentenced-as.html | SOVIET DOOMS SIX; SEIZES TWO AS SPIES; 3 Uzbek Officials Sentenced as Plotters-3 'Grain Spoilers' Executed in Siberia | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/abandoned-auto-enters-ross-case-car-with-weapons-and-masks-is-found.html | ABANDONED AUTO ENTERS ROSS CASE; Car With Weapons and Masks Is Found in Garage, Hired on Day Ransom Was Paid | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/topics-in-wall-street-freight-rate-decision.html | TOPICS IN WALL STREET; Freight Rate Decision | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/ny-u-to-engage-undefeated-rival-faces-lafayette-untied-and-unscored.html | N.Y. U. TO ENGAGE UNDEFEATED RIVAL; Faces Lafayette, Untied and Unscored On, in Battle at the Yankee Stadium | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/ruth-breton-gives-a-violin-recital-artist-is-assisted-at-town-hall.html | RUTH BRETON GIVES A VIOLIN RECITAL; Artist Is Assisted at Town Hall by Ernst Wolff on Harpsichord and Piano | True | By Noel Straus | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/fire-record.html | Fire Record | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/heads-rca-manufacturing-co.html | Heads RCA Manufacturing Co. | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/mgr-wp-shannahan-pastor-of-cathedral-at-davenport-iowa-was-former.html | MGR. W.P. SHANNAHAN; Pastor of Cathedral at Davenport, Iowa Was Former College Head | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/advertising-news-and-notes-ad-campaign-for-puerto-rico.html | Advertising News and Notes; Ad Campaign for Puerto Rico | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/frank-damrosch-musician-is-dead-founder-of-musical-institute-and.html | FRANK DAMROSCH, MUSICIAN, IS DEAD; Founder of Musical Institute and Brother of Walter Is Heart Stroke Victim | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/2-car-builders-enter-streamlined-field-general-american.html | 2 CAR BUILDERS ENTER STREAMLINED FIELD; General American Transportation and Pressed Steel Car Plan New Operations | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/irvington-bridal-for-mary-hewitt-her-marriage-to-edwin-mairs-2d-son.html | IRVINGTON BRIDAL FOR MARY HEWITT; Her Marriage to Edwin Mairs 2d, Son of New York Woman, Takes Place in Church | True | Special to THE NEW YORK TIMES. | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/strong-drives-enable-horace-mann-to-turn-back-blair-academy-on.html | Strong Drives Enable Horace Mann to Turn Back Blair Academy on Gridiron; LAST-PERIOD TALLY DOWNS BLAIR, 13-7 | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/chinese-spurring-shanghai-fighting-pour-in-forces-to-save.html | CHINESE SPURRING SHANGHAI FIGHTING; Pour In Forces to Save Tachang-Japanese Admit Defense Lines Hold | True | By Hallett Abend | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/harvard-awaits-dartmouth-visit-will-present-strongest-team-in-years.html | HARVARD AWAITS DARTMOUTH VISIT; Will Present Strongest Team in Years Against Rivals' High-Scoring Machine | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/rca-signs-contract-with-telegraphists-agreement-with-cio-union.html | RCA SIGNS CONTRACT WITH TELEGRAPHISTS; Agreement With C.I.O. Union, Affecting 1,000, Marks First Private Step by McGrady | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/liberalism-and-tempo.html | LIBERALISM AND TEMPO | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/accountants-favor-natural-trade-year-institute-urges-companies-to.html | ACCOUNTANTS FAVOR 'NATURAL' TRADE YEAR; Institute Urges Companies to Adopt Dates That Fit With Cycle of Operations | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/joseph-b-thompson-westchester-lawyer-for-40-years-and-authority-on.html | JOSEPH B. THOMPSON; Westchester Lawyer for 40 Years and Authority on Mortgages | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/realty-investing-features-trading-apartment-houses-in-various-parts.html | REALTY INVESTING FEATURES TRADING; Apartment Houses in Various Parts of City Purchased for Modernization | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/mehl-to-address-cotton-men.html | Mehl to Address Cotton Men | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/montague-papers-linked-to-bandits-state-troopers-identify-letters.html | MONTAGUE PAPERS LINKED TO BANDITS; State Troopers Identify Letters and Clippings Found in Car Wrecked After Hold-Up | True | By Meyer Berger | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/a-fellowship-of-women.html | A FELLOWSHIP OF WOMEN | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/helen-schureman-wed-to-physician-new-brunswick-girl-becomes-bride.html | HELEN SCHUREMAN WED TO PHYSICIAN; New Brunswick Girl Becomes Bride of Dr. Joseph Tatnall Lea Nicholson | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/9150000-bonds-offered-in-week-total-compares-with-2850000-in.html | $9,150,000 BONDS OFFERED IN WEEK; Total Compares With $2,850,000 in Previous Period and $63,215,000 Year Ago | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/mrs-earle-takes-stump-appeals-in-wall-st-for-reelection-of-la.html | MRS. EARLE TAKES STUMP; Appeals in Wall St. for Re-election of La Guardia Administration | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/n-y-u-harriers-triumph.html | N. Y. U. Harriers Triumph | True | Special to THE NEW YORK TIMES. | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/new-sewage-plant-to-be-ready-today-Ickes-and-la-guardia-among-those.html | NEW SEWAGE PLANT TO BE READY TODAY; Ickes and La Guardia Among Those Who Will Speak at Wards Island Dedication | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/dolan-victor-over-falco.html | Dolan Victor Over Falco | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/court-rules-towers-is-party-nominee-l-t-gresser-loses-place-on.html | COURT RULES TOWERS IS PARTY NOMINEE; L. T. Gresser Loses Place on Queens Ballot for City Court Judge in Queens | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/gannett-declines-debate-he-refuses-to-meet-r-h-jackson-on-court.html | GANNETT DECLINES DEBATE; He Refuses to Meet R. H. Jackson on Court Plan Issues | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/a-correction.html | A Correction | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/32-tokyo-girls-fall-into-chasm.html | 32 Tokyo Girls Fall Into Chasm | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/gridiron-games-today-likely-to-shuffle-ratings-of-teams-in-many.html | Gridiron Games Today Likely to Shuffle Ratings of Teams in Many Sections; PERFECT RECORDS HANG IN BALANCE | True | By Robert F. Kelley | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/boston-wool-market-little-business-done-in-weektop-futures-stronger.html | BOSTON WOOL MARKET; Little Business Done In WeekTop Futures Stronger | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/9-divisions-set-up-in-maritime-board-commission-completes-permanent.html | 9 DIVISIONS SET UP IN MARITIME BOARD; Commission Completes Permanent Organization Under | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/st-vincent-in-00-tie-threatens-west-virginia-wesleyan-goal-twice-in.html | ST. VINCENT IN 0-0 TIE; Threatens West Virginia Wesleyan Goal Twice in Rain-Swept Game | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/cities-service-fights-claims-of-850000-company-gives-plans-against.html | CITIES SERVICE FIGHTS, CLAIMS OF $850,000; Company .Gives Plans Against Warner-Quinlan Expenses--Hearings on Nov. 3 | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/book-notes.html | BOOK NOTES | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/schuschningg-meets-hungarian-premier-surprise-visit-believed-linked.html | SCHUSCHNINGG MEETS HUNGARIAN PREMIER; Surprise Visit Believed Linked to Daranyi's Trip to Berlin Early Next Month | True | Wireless to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/lamont-confident-war-is-not-coming-holds-europes-statesmen-will.html | LAMONT CONFIDENT WAR IS NOT COMING; Holds Europe's Statesmen Will Succeed in Peace Efforts Because 'Nobody Wants War' | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/automobile-output-rises-wards-sets-this-weeks-total-at-91905.html | AUTOMOBILE OUTPUT RISES; Ward's Sets This Week's Total at 91,905, Against 89,635 Last Week | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/contractors-adopt-labor-pact-policy-governors-of-associated-group.html | CONTRACTORS ADOPT LABOR PACT POLICY; Governors of Associated Group Say Contracts, if Signed, Must Assure Arbitration | True | Special to THE NEW YORK TIMES. | C1B 356171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/cotton-raiders-displace-cattle-rustlers-in-war-with-ranchers-on.html | Cotton Raiders Displace Cattle Rustlers In War With Ranchers on Mexican Border | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/mayor-lists-no-gifts-he-also-had-no-expenditures-in-the-primary.html | MAYOR LISTS NO GIFTS; He Also Had No Expenditures In the Primary Campaign | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/druidaig-bess-victor-in-field-trials-field-stake-goes-to-dicks.html | Druidaig Bess Victor in Field Trials; FIELD STAKE GOES TO DICK'S SPANIEL | True | By Henry R. Ilsley | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/bank-to-have-branch-in-london.html | Bank to Have. Branch in London | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/article-1-no-title-american-international-wins.html | Article 1 -- No Title; American International Wins | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/3-admit-stock-theft-two-brokers-and-a-clerk-will-be-sentenced-on.html | 3 ADMIT STOCK THEFT; Two Brokers and a Clerk Will Be Sentenced on Nov. 9 | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/newsprint-exports-rise-canadian-bureau-puts-total-for-september-at.html | NEWSPRINT EXPORTS RISE; Canadian Bureau Puts Total for September at $11,303,766 | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/wheat-ends-lower-after-firm-start-continued-slow-export-demand-and.html | WHEAT ENDS LOWER AFTER FIRM START; Continued Slow Export Demand and Easiness in Liverpool Factors in Decline | True | Special to THE NEW YORK TIMES. | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/todays-starting-times.html | Today's Starting Times | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/obstacles-cited-in-leprosy-fight-doctors-at-mission-session-report.html | OBSTACLES CITED IN LEPROSY FIGHT; Doctors at Mission Session Report Wars and National Jealousies Hamper Work | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/agency-offices-join-in-n-y-and-baltimore-concerns-in-two-cities.html | AGENCY OFFICES JOIN IN N. Y. AND BALTIMORE; Concerns in Two Cities Merged; U. S. Advertising Continues in Chicago and Toledo | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/warns-britons-on-gloom-stamp-lays-our-stock-slump-to-a.html | WARNS BRITONS ON GLOOM; Stamp Lays Our Stock Slump to a 'Psychological' Impetus | True | | C1B 356171 |
| 1937-10-23 | 1937-10-23 | https://www.nytimes.com/1937/10/23/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 356171 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/flower-lovers-view-rare-golden-lycoris-amaryllislie-bulb-from.html | FLOWER LOVERS VIEW RARE GOLDEN LYCORIS; Amaryllis-Lie Bulb From China Blooms Successfully Here | True | By T. H. Everett | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/unemployment-funds-built-up-by-the-states.html | Unemployment Funds Built Up by the States | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/curb-on-pollution-of-raritan-hailed-beauty-and-usefulness-of-the.html | CURB ON POLLUTION OF RARITAN HAILED; Beauty and Usefulness of the River Will Soon- Be Restored, Washington Officials Say | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/offices-of-glass-block-small-building-of-modern-design-erected-in.html | OFFICES OF GLASS BLOCK; Small Building of Modern Design Erected in Ridgewood | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/edith-l-muller-bride-of-officer-englewood-n-j-girl-married-to-lieut.html | EDITH L. MULLER BRIDE OF OFFICER; Englewood, N. J., Girl Married to Lieut. Robert H. Safford of Fort Hoyle, Md. | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/lafayette-passes-down-n-y-u-130-unbeaten-leopards-win-fourth-in-row.html | LAFAYETTE PASSES DOWN N. Y. U, 13-0; Unbeaten Leopards Win Fourth in Row and Maintain Their Unscored On Record | True | By Louis Effrat | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/a-distinguished-novel-by-franz-kafka-the-trial-translated-from-the.html | A Distinguished Novel by Franz Kafka; THE TRIAL. Translated From the German of Franz Kafka by Willa and Edwin Muir. 297 pp. New York: Alfred A. Knopf. $2.50. | True | By Louis Kronenberger | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/auto-tax-diversion-hit-about-200000000-of-motorists-levies-are.html | AUTO TAX DIVERSION HIT; About $200,000,000 of Motorists' Levies Are Diverted Yearly, Report Says | True | By Dawes Brisbine | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/wider-tax-base-urged-by-dailey-new-sources-of-revenue-are-needed-to.html | WIDER TAX BASE URGED BY DAILEY; New Sources of Revenue Are Needed to Relieve Burden on Realty, He Says | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/carpet-schedules-cut-mills-curtail-to-avoid-building-stocks-as.html | CARPET SCHEDULES CUT; Mills Curtail to Avoid Building Stocks as Sales Lag | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-books.html | New Books | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/c-m-talley-dead-father-of-singer-worked-as-telegrapher-every-day.html | C. M. TALLEY DEAD; FATHER OF SINGER; Worked as Telegrapher Every Day for 18 Years to Earn Money for Her Studies | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/russians-duplicate-their-nominations-almost-all-popular-meetings.html | RUSSIANS DUPLICATE THEIR NOMINATIONS; Almost All Popular Meetings Want to Name Stalin and Other Leaders for Seats | True | Special Cable to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/emil-jannings-ill-on-swedish-tour-german-actor-is-in-a-serious.html | EMIL JANNINGS ILL ON SWEDISH TOUR; German Actor Is in a Serious Condition in Stockholm From Attack of Influenza | True | Special Cable to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/trinity-is-toppled-by-conn-state-150-bows-as-posner-and-bayuk-go.html | TRINITY IS TOPPLED BY CONN. STATE, 15-0; Bows as Posner and Bayuk Go Across for Victors-Drive at the Close Fails | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/dayton-tops-ohio-u60on-pass-in-last-second.html | Dayton Tops Ohio U.,6-0,On Pass in Last Second | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/girls-form-a-fishing-club-at-good-counsel-college.html | Girls Form a Fishing Club At Good Counsel College | True | Special to THE NEW YORK TIMES | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/dorothy-stuart-engaged-she-will-become-the-bride-of-kenneth-c.html | DOROTHY STUART ENGAGED; She Will Become the Bride of Kenneth C. Ruffman of Toronto | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/days-of-the-dead-in-mexico-mantles-of-marigolds.html | DAYS OF THE DEAD' IN MEXICO; Mantles of Marigolds | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/prosperity-at-hunter.html | Prosperity at Hunter | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/miriam-endicott-is-wed-she-is-married-at-atlantic-city-church-to.html | MIRIAM ENDICOTT IS WED; She Is Married at Atlantic City Church to Lawrence Ernley | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hiram-downs-thiel-1912-bloom-scores-two-touchdowns-in-gridiron.html | HIRAM DOWNS THIEL, 19-12; Bloom Scores Two Touchdowns in Gridiron Triumph | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/belgian-premier-ready-to-quit-post-paul-van-zeeland-anxious-to-aid.html | BELGIAN -PREMIER READY TO QUIT POST; Paul van Zeeland Anxious to Aid Inquiry of His Status With the National Bank | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/wexlerpayton.html | Wexler-Payton | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/auto-output-near-record-in-12-months-to-sept-30.html | Auto Output Near Record In 12 Months to Sept. 30 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ickes-lauds-mayor-for-public-works-gives-credit-to-persuasive-ness.html | ICKES LAUDS MAYOR FOR PUBLIC WORKS; Gives Credit to 'Persuasive ness' of La Guardia at Dedica.tion of New Sewage Plant | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bernardine-clark-weds-airman.html | Bernardine Clark Weds Airman | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/holy-cross-wins-on-an-early-score-beats-western-maryland-60-cahill.html | HOLY CROSS WINS ON AN EARLY SCORE; Beats Western Maryland, 6-0, Cahill Dashing Across in the Opening Quarter | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/beach-club-planned-100000-recreation-center-to-beerected-at-kings.html | BEACH CLUB PLANNED; $100,000 Recreation Center to BeErected at King's Point | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/roosevelt-bars-treasury-burdenin-farm-aid-bill-any-additional-costs.html | ROOSEVELT BARS TREASURY BURDENIN FARM AID BILL; Any Additional Costs Must Be Met '100% by New Taxes,' He Warns Congress Leaders | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/wall-street-is-watching-its-new-boss-in-douglas-it-has-a-man.html | WALL STREET IS WATCHING ITS NEW BOSS; In Douglas It Has a Man Pledged to Carry Forward the SEC's Police Work | True | By Elliott V. Bell | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/cape-towns-vast-plans-better-harbor-and-a-new-waterfront-projected.html | CAPE TOWN'S VAST PLANS; Better Harbor and a New Waterfront Projected For the City | True | By George Hallatt | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hupp-distributor-here-named.html | Hupp Distributor Here Named | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/dance-calendar.html | DANCE CALENDAR | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/nebraska-checks-missouri-on-pass-firstperiod-forward-from-phelps-to.html | NEBRASKA CHECKS MISSOURI ON PASS; First-Period Forward From Phelps to Plock Gives Huskers 7-0 Triumph | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/rodeo-to-close-tonight-six-winners-in-championship-prize-contests.html | RODEO TO CLOSE TONIGHT; Six Winners in Championship Prize Contests to Be Revealed | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/miss-nana-mkinney-wed-philadelphia-girl-and-donald-a-duncan-jr.html | MISS NANA M'KINNEY WED; Philadelphia Girl and Donald A. Duncan Jr. Married in Church | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-mascagni-opera.html | New Mascagni Opera | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/weaverwheeler.html | Weaver-Wheeler | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/miss-woodruff-wed-in-flushing-st-georges-p-e-church-is-setting-for.html | MISS WOODRUFF WED IN FLUSHING; St. George's P. E. Church Is Setting for Her Marriage to Richard J. Mead | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/troth-announced-of-clare-killeen-daughter-of-brooklyn-couple-will.html | TROTH ANNOUNCED OF CLARE KILLEEN; Daughter of Brooklyn Couple Will Be Wed to William H. Sullivan, Polo Player | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/patchogue-changes-motor-firm-takes-fiveyear-leaseon-main-street.html | PATCHOGUE CHANGES; Motor Firm Takes Five-Year Leaseon Main Street | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/holc-fights-bills-to-cut-loan-rates-billion-cost-to-the-treasury-is.html | HOLC FIGHTS BILLS TO CUT LOAN RATES; Billion Cost to the Treasury Is Declared Involved in the Extreme Proposals | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/c-w-f-coffins-entertain.html | C. W. F. Coffins Entertain | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/arabs-victim-succumbs-yellin-palestine-official-and-arabic-scholar.html | ARAB'S VICTIM SUCCUMBS; Yellin, Palestine Official and Arabic Scholar, Was Shot Thursday | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/wins-business-show-contest.html | Wins Business Show Contest | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/race-track-war-flame-fed-rhode-island-governors-guard-patrol-and.html | RACE TRACK WAR FLAME FED; Rhode Island Governor's Guard Patrol and Radio Talk Stiffen Fight With O'Hara | True | By James P. McCaffrey | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/in-playgrounds-near-and-far-at-warrenton.html | IN PLAYGROUNDS NEAR AND FAR; AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/delay-is-considered-in-9power-parley-but-hirota-tells-belgian-envoy.html | DELAY IS CONSIDERED IN 9-POWER PARLEY; But Hirota Tells Belgian Envoy He Can't Guarantee Japan's Participation Even So | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/blacklist-japans-ships-marseilles-dock-workers-refuse-to-unload-the.html | BLACKLIST JAPAN'S SHIPS; Marseilles Dock Workers Refuse to Unload the Kasima Maru | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-salem-is-restored-ccc-revives-industries-of-lincolns-day-in.html | NEW SALEM IS RESTORED; CCC Revives Industries of Lincoln's Day In Village Associated With His Name | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/traversing-indochina-the-trip-from-yuntnanifu-to-the-gulf-of-tonkin.html | TRAVERSING INDO-CHINA; The Trip From Yuntnani-fu To the Gulf of Tonkin Is Full of Surprises | True | By Alfred H. Kramm | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/elizabeth-sparks-wed-maryland-girl-becomes-the-bride-of-wallace-e.html | ELIZABETH SPARKS WED; Maryland Girl Becomes the Bride of Wallace E. Dow | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mounting-deficits-force-italy-to-act-10-levy-on-capital-value-of.html | MOUNTING DEFICITS FORCE ITALY TO ACT; 10% Levy on Capital Value of Stock Companies to Cover Ordinary Shortages | True | By Camille Cianfarra | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-york-road-building-lags-estimate-says-state-must-spend.html | NEW YORK ROAD BUILDING LAGS; Estimate Says State Must Spend $100,000,000 Per Year for Five-Year Period to Keep Pace With Neighboring States | True | By Samuel J. T. Coe | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/dr-sylvan-d-lazarus-brooklyn-physician-a-graduate-of-fordham.html | DR. SYLVAN D. LAZARUS; Brooklyn Physician, a Graduate of Fordham, Succumbs at 45 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ohio-university-to-mark-founding-institution-had-its-beginning-in.html | OHIO UNIVERSITY TO MARK FOUNDING; Institution Had Its Beginning in the Signing of Northwest Ordinance in 1787 | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/monroe-conquers-stuyvesant-team-records-14to0-victory-on-two.html | MONROE CONQUERS STUYVESANT TEAM; Records 14-to-0 Victory on Two Touchdowns in Second Half at Home Field | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/have-church-wedding-prof-d-l-clark-and-former-maryread-wed-in.html | HAVE CHURCH WEDDING; Prof. D. L. Clark and Former MaryRead Wed in Second Ceremony | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/womens-caravanto-fly-for-peace-5-delegates-will-begin-6week-cruise.html | WOMEN'S CARAVANTO FLY FOR PEACE; 5 Delegates Will Begin 6-Week Cruise of South America Saturday From Capital | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/pianist-13-back-from-tour.html | Pianist, 13, Back From Tour | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/dealers-hopeful-for-38-believe-year-will-prove-to-be-anotherfine.html | DEALERS HOPEFUL FOR '38; Believe Year Will Prove to Be AnotherFine Period for the Auto Industry | True | By E. M. Lied | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/school-site-to-be-picked.html | School Site to Be Picked | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/americans-at-carnegie-current-international-brings-to-light.html | AMERICANS AT CARNEGIE; Current International Brings to Light Familiar Work and Accents of Change | True | By Edward Alden Jewell | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/concert-is-given-for-helen-keller-philadelphia-orchestra-plays-here.html | CONCERT IS GIVEN FOR HELEN KELLER; Philadelphia Orchestra Plays Here at Fete of American Foundation for Blind | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/midseason-parley-pressed-by-hoover-crisis-is-too-great-to-sit-by.html | MID-SEASON PARLEY PRESSED BY HOOVER; 'Crisis Is Too Great to Sit By Without Action,' He Tells Connecticut Republicans | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-a-a-looks-at-the-record-review-of-orgnizations-work-over.html | THE A. A. LOOKS AT THE RECORD; Review of Organization's Work Over Thirty-five-Year PeriodShows Unflagging Effort to Improve Motoring Conditions | True | By Thomas P. Henry | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/japanese-predict-shansi-push-soon-troops-said-to-have-halted-to.html | JAPANESE PREDICT SHANSI PUSH SOON; Troops Said to Have Halted to Receive Reinforcements and Additional Supplies | True | By Douglas Robertson | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/achesonjohnson.html | Acheson--Johnson | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/japan-glorifies-her-army-to-her-people.html | JAPAN GLORIFIES HER ARMY TO HER PEOPLE | True | By Hillis Lory | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/open-antiwar-drive-at-wilson-college-student-leaders-map-a-year.html | OPEN ANTI-WAR DRIVE AT WILSON COLLEGE; Student Leaders Map a Year Round Campaign to Enlist 425 in Move for Peace | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/arthur-henderson.html | ARTHUR HENDERSON | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/soviet-sees-japanin-vast-war-plot-army-organ-views-north-china.html | SOVIET SEES JAPANIN VAST WAR PLOT; Army Organ Views North China Campaign as Preliminary to Drive in Mongolia | True | By Walter Duranty | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/14-women-seeking-council-poststwo-of-them-long-civic-leaders-mrs.html | 14 Women Seeking Council Posts;Two of Them Long Civic Leaders; Mrs. Simkhovitch and Mrs. Earle Are Termed Ideal Types for the Job-Many Party Alignments Are Represented by Candidates Busy in Campaign | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/watching-a-radio-shadow-show-watching-a-radio-sha.html | WATCHING A RADIO SHADOW SHOW; WATCHING A RADIO SHA?? | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mary-mdermott-becomes-a-bride-her-marriage-to-daniel-lynch-takes.html | MARY M'DERMOTT BECOMES A BRIDE; Her Marriage to Daniel Lynch Takes Place in Church of the Holy Spirit Here | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/fire-record.html | Fire Record | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/a-novel-of-devon-by-l-a-g-strong-laughter-in-the-west-by-l-a-g.html | A Novel of Devon by L. A. G. Strong; LAUGHTER IN THE WEST. By L. A. G. Strong. 320 pp. NewYork: Alfred A. Knopf. $2.50. | True | PERCY HUTCHISON. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/baldwins-eleven-is-winner-by-139-defeats-valley-stream-squad-as.html | BALDWIN'S ELEVEN IS WINNER BY 13-9; Defeats Valley Stream Squad as Zachmann's Passes to McHugh Produce Tallies | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-gate-to-wind-cave-south-dakotas-whistling-cavern-is-now.html | NEW GATE TO WIND CAVE; South Dakota's 'Whistling Cavern Is Now Beautified for Tourists by the CCC | True | By Ruth Merlin | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/retirement-plan-ready-manhattan-college-announces-a-system-for-lay.html | RETIREMENT PLAN READY; Manhattan College Announces a System for Lay Employes | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hackley-shows-way-to-riverdale-276-touart-ross-and-keller-play.html | HACKLEY SHOWS WAY TO RIVERDALE, 27-6; Touart, Ross and Keller Play Prominent Roles--Bergeron Crosses Line Twice | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/lehigh-enlarges-public-speaking-program-course-is-designed-to-aid.html | Lehigh Enlarges Public Speaking Program; Course Is Designed to Aid Business Careers | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/helen-l-fairchild-engaged-to-banker-betrothal-to-stanley-edward.html | HELEN L. FAIRCHILD ENGAGED TO BANKER; Betrothal to Stanley Edward Young Jr. Is Announced by Her Stepmother | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/american-starts-term-in-colon.html | American Starts Term in Colon | True | Special Cable to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/police-chier-named-from-ranks.html | Police Chier Named From Ranks | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/jersey-prepared-to-aid-the-jobless-employment-service-begun-in-1915.html | JERSEY PREPARED TO AID THE JOBLESS; Employment Service Begun in 1915 Hailed as Boon to New Security Program | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/investors-found-halted-parkinson-of-equitable-life-sees-blockade-by.html | INVESTORS FOUND HALTED; Parkinson of Equitable Life Sees 'Blockade' by Administration | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/no-rest-for-the-congressman-even-at-home-havingg-spent-his-vacation.html | NO REST FOR THE CONGRESSMAN, EVEN AT HOME; Having Spent His Vacation Mending Fences He ust Now Return to Washington's Grind | True | By Duncan Aikman | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/city-folk-frolic-at-a-husking-bee-fun-begins-on-special-train-as.html | CITY FOLK FROLIC AT A HUSKING BEE; Fun Begins on Special Train as 'Kent Holler' Fiddler Sings of His 'Ole Hen' | True | From a Staff Correspondent | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/sorority-question-stirs-rochester-womens-college-aroused-by-debate.html | SORORITY QUESTION STIRS ROCHESTER; Women's College Aroused by Debate on Whether SocietiesShould Be Abolished | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/studying-buying-practices.html | Studying Buying Practices | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/trade-gains-are-scattered-retail-trade-slow-in-some-districts.html | TRADE GAINS ARE SCATTERED; RETAIL TRADE SLOW IN, SOME DISTRICTS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/detroit-defeats-boston-college-unbeaten-and-untied-titans-sweep-to.html | DETROIT DEFEATS ; BOSTON COLLEGE; Unbeaten and Untied Titans Sweep to 14-0 Triumph on Muddy Field at Newton | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/book-attacks-chains-wells-of-discontent-gives-datawhich-led-to.html | BOOK ATTACKS CHAINS; " Wells of Discontent" Gives DataWhich Led to Patman Act | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bamboo-blooms-in-france.html | BAMBOO BLOOMS IN FRANCE | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/gale-and-high-tide-play-havoc-in-city-cellars-are-flooded-on-the.html | GALE AND HIGH TIDE PLAY HAVOC IN CITY; Cellars Are Flooded on the Waterfront--Trains Delayed on Rockaway Line | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/pacifist-elected-rector-of-glasgow-university.html | Pacifist Elected Rector Of Glasgow University | True | Special Cable to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-bus-industry-looks-ahead-reduction-in-rates-plus-improved.html | THE BUS INDUSTRY LOOKS AHEAD; Reduction in Rates, Plus Improved Facilities and IncreasedAdvertising, Booms Carrier Business During 1937 | True | By Carl W. Stocks | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mother-shot-in-hospital-maternity-ward-of-springfield-ohio-hospital.html | MOTHER SHOT IN HOSPITAL; Maternity Ward of Springfield, Ohio, Hospital in PanicAssailant Seized | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/maps-judge-ouster-plan-senator-logan-urges-law-to-remove-infirm-by.html | MAPS JUDGE OUSTER PLAN; Senator Logan Urges Law to Remove Infirm by Special Court | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/amot-robertsons-portraitof-the-thames-she-writes-about-the-river-a.html | Arnot Robertson's PortraitOf the Thames; She Writes About the River and Much More Besides With a Sly Sense of Humor and a Strong Dash of Malice | True | By Horace Reynolds | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/freighterspush-trade-planes-transport-gum-in-central-america.html | FREIGHTERSPUSH TRADE; Planes Transport Gum In Central America; Expedite Travel | True | By Frank L. Kluckhohn | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/powerful-drake-eleven-downs-iowa-state-300.html | Powerful Drake Eleven Downs Iowa State, 30-0 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/urban-accident-rate-declines-auto-fatalities-in-cities-of-more-than.html | URBAN ACCIDENT RATE DECLINES; Auto Fatalities in Cities of More Than 10,000 PopulationDecreased 10 Per Cent During Year, Survey Shows | True | By Lewis J. Valentine | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/reserves-policy-is-seen-approved-administrations-fiscal-experts.html | RESERVE'S POLICY IS SEEN APPROVED; Administration's Fiscal Experts Regard President's LatestSpeech as Endorsement | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/events-of-interest-in-shipping-world-cruise-traffic-promises-to-set.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cruise Traffic Promises to Set New High Mark in the Present Season | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/behind-the-scenes-composers-invited-to-write-new-musicfor-radio.html | BEHIND THE SCENES; Composers Invited to Write New MusicFor Radio, Including 29-Minute Opera | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tender-bulbs-nowhustled-indoors-in-frostproof-quarters-they-await-a.html | TENDER BULBS NOWHUSTLED INDOORS; In Frost-Proof Quarters They Await a Later Packingfor Their Winter Rest | True | By F. F. Rockwell | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/four-decades-of-the-a-autoand-a-new-world.html | FOUR DECADES OF THE A; AUTO-AND A NEW WORLD | True | By L H. Robbins | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/parking-the-car-trailer-more-than-3000-camps-listed-for-canadau-s.html | PARKING THE CAR TRAILER; More Than 3,000 Camps Listed for Canada,U. S. and Mexico | True | By John T. Vogel | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/denies-rival-census-by-wpa-on-jobless-hopkins-aide-says-routine.html | DENIES RIVAL CENSUS BY WPA ON JOBLESS; Hopkins Aide Says Routine Check Is Being Made, bat Agency Plans to Help Biggers | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/blaze-destroys-convent-one-fireman-killed-in-conflagration-in.html | BLAZE DESTROYS CONVENT; One Fireman Killed in Conflagration in Kingston, Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/junior-league-activities-brooklyn-organization-plans-for-several.html | JUNIOR LEAGUE ACTIVITIES; Brooklyn Organization Plans for Several Winter Events | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/play-trend-changes-souths-wintering-places-draw-summertourists.html | PLAY TREND CHANGES; South's Wintering Places Draw SummerTourists; North's Lure Winter Crowds | True | By Victor H. Bernstein | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/distinction-made-in-tva-litigation-current-suit-called-test-of.html | DISTINCTION MADE IN TVA LITIGATION; Current Suit Called Test of Legality of Whole Program of the Authority | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/editors-chosen-for-new-york-universitys-year-book.html | EDITORS CHOSEN FOR NEW YORK UNIVERSITY'S YEAR BOOK | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/young-democrats-meet-woodring-tells-7state-group-republicans-dwell.html | YOUNG DEMOCRATS MEET; Woodring Tells 7-State Group Republicans Dwell in Past | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bound-east-for-broadway.html | BOUND EAST FOR BROADWAY | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/zengaras-and-rohrig-draw.html | Zengaras and Rohrig Draw | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tax-delinquents-pay-up-decreasing-debt-on-farm-landsreported-by.html | TAX DELINQUENTS PAY UP; Decreasing Debt on Farm LandsReported by State Board | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/constance-v-bill-hempstead-bride-marriage-to-alton-a-cheney-takes.html | CONSTANCE V. BILL HEMPSTEAD BRIDE; Marriage to Alton A. Cheney Takes Place in Christ First Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/british-guiana-strike-ends.html | British Guiana Strike Ends | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/lenox-club-plans-a-winter-season-golf-course-will-be-used-for.html | LENOX CLUB PLANS A WINTER SEASON; Golf Course Will Be Used for Sports-Giraud Foster Is Re-elected President | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/microphone-presents-tauber-moore-and-lehbann-sing-tonightconcerts.html | MICROPHONE PRESENTS; Tauber, Moore and Lehbann Sing Tonight--Concerts Booked for This Week | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/maruja-braden-daughter-of-u-s-diplomat-wed-in-buenos-aires-to.html | Maruja Braden, Daughter of U. S. Diplomat, Wed in Buenos Aires to William H. Lyons | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tribute-to-mendespaid-by-roosevelt-president-is-among-many-who.html | TRIBUTE TO MENDESPAID BY ROOSEVELT; President Is Among Many Who Praise Rabbi Emeritus of Shearith Israel | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/going-for-a-sundayramble-reviews-in-brief.html | GOING FOR A SUNDAYRAMBLE; Reviews in Brief | True | By Erank S. Nugent | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/farouk-to-marry-jan-6-young-king-of-egypt-postpones-date-to-allow.html | FAROUK TO MARRY JAN. 6; Young King of Egypt Postpones Date to Allow Festivities | True | Special Cable to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/frank-learned-dies-industrial-aide-57-executive-of-the-philadelphia.html | FRANK LEARNED DIES; INDUSTRIAL AIDE, 57; Executive of the Philadelphia and Reading Coal and Iron Company a Native of Maine | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-nation-farm-program.html | THE NATION; Farm Program | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/reviews-realty-in-westchester-albert-w-luckyer-points-out-four.html | REVIEWS REALTY IN WESTCHESTER; Albert W. Luckyer Points Out Four Progressive Factors in Present Year | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/yardstick-is-quality-car-now-held-essential-is-chosen-carefully-two.html | YARDSTICK IS QUALITY; Car, Now Held Essential, Is Chosen Carefully, Two Experts Hold | True | By W. F. Hufstader | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/union-held-to-66-draw-deadlocked-by-r-p-i-eleven-in-game-at.html | UNION HELD TO 6-6 DRAW; Deadlocked by R. P. I. Eleven in Game at Schenectady | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/apartment-caters-to-individual-taste-house-of-unusual-design-is.html | APARTMENT CATERS TO INDIVIDUAL TASTE; House of Unusual Design Is Being Erected at 25 East Eighty-third Street | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bronx-realty-values-properties-not-overassessed-saysdominick-a.html | BRONX REALTY VALUES; Properties Not Overassessed, SaysDominick A. Trotta | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/paris-sees-rebels-facing-hard-fight-francos-forces-outnumbered-by.html | PARIS SEES REBELS FACING HARD FIGHT; Franco's Forces Outnumbered by Loyalists, So Experts Are Not Making Predictions | True | By P. J. Philip | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/huntington-stops-amityville-6-to-0-unbeaten-in-19-games-since-1934.html | HUNTINGTON STOPS AMITYVILLE, 6 TO 0; Unbeaten in 19 Games Since 1934, Home Eleven Bows on Plunge in Third Period | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tylerwohnsledler.html | Tyler-Wohnsledler | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/m-i-t-to-provide-athletics-for-all-alumnis-1650000-program-for.html | M. I. T. TO PROVIDE ATHLETICS FOR ALL; Alumni's $1,650,000 Program for Recreation Aims at Broad Appeal in Varied Sports | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/france-gets-loan-from-swiss-banks-200000000-swiss-francs-to-finance.html | FRANCE GETS LOAN FROM SWISS BANKS; 200,000,000 Swiss Francs to Finance Railways Handled by Large Syndicate | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/meadow-brook-hunts-trio-takes-foxhall-challenge-cup-at-monkton.html | Meadow Brook Hunts Trio Takes Foxhall Challenge Cup at Monkton; Tertius and San Faun Finish One, Two for Long Island Team in Three-Mile Timber Chase--Riders Magee and Roberts Hart as Prince Wick Wins Race Over Brush | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/nicknames-of-criminals-kept-on-file-by-gmen.html | Nicknames of Criminals Kept on File by G-Men | True | Special Correspondence, THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/financial-markets-in-berlin-and-london-boerse-weakens-on-report-of.html | FINANCIAL MARKETS IN BERLIN AND LONDON; Boerse Weakens on Report of Non-Intervention Deadlock--British Gold Price Steady | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/france-to-expel-spanish-refugees-all-men-between-18-and-48-who-do.html | FRANCE TO EXPEL SPANISH REFUGEES; All Men Between 18 and 48 Who Do Not Face Reprisals Must Leave Country | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/argentina-accuses-film-distributors-prosecutor-asks-15-months-or.html | ARGENTINA ACCUSES FILM DISTRIBUTORS; Prosecutor Asks 15 Months or Fines for 18 on Charge of Violating Anti-Trust Law | True | Special Cable to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/roper-reiterates-optimism-on-trade-secretary-finds-no-change-in.html | ROPER REITERATES OPTIMISM ON TRADE; Secretary Finds No Change in Conditions Outlined on Oct. 6 by His Department | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/sought-in-attack-on-mcfeely.html | Sought in Attack on McFeely | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/evangeline-is-honored-a-literary-birthday-fete-for-acadian-heroine.html | EVANGELINE IS HONORED; A Literary Birthday Fete For Acadian Heroine Held in Louisiana | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/florida-fruits-in-market-oranges-are-cheaper-grapefruit.html | FLORIDA FRUITS IN MARKET; Oranges Are Cheaper, Grapefruit Abundant--Meats Are Being Marked as to | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/random-notes-for-travelers-the-winter-to-bring-a-wide-choice-in.html | RANDOM NOTES FOR TRAVELERS; The Winter to Bring a Wide Choice in South American ToursAir-and-Sea Trips to Bermuda-Visits to Vale of Kashmir | True | By Diana Rice | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/urges-more-missionaries-rev-c-m-gates-tells-foreign-missions-board.html | URGES MORE MISSIONARIES; Rev. C. M. Gates Tells Foreign Missions Board of Need | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/emphasis-on-football-changed-by-revised-athletic-policy-at.html | Emphasis on Football Changed by Revised Athletic Policy at Pittsburgh; NEW SPORT POLICY ANNOUNCED BY PITT | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mr-and-mrs-dawes-honored-in-london-baron-de-cartier-is-host-at.html | MR. AND MRS. DAWES HONORED IN LONDON; Baron de Cartier Is Host at Belgian Embassy for the Ex-U. S. Ambassador | True | By Nan Scarborough | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/lakinhoffman.html | Lakin-Hoffman | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/volume-of-reorders-at-wholesale-fair.html | VOLUME OF REORDERS AT WHOLESALE FAIR | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/health-surety-opposed-wagner-plan-would-raise-burden-on-industry.html | HEALTH SURETY OPPOSED; Wagner Plan Would Raise Burden on Industry, Says Parker | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/road-risks-at-night-increasing-motor-fatalities-cause.html | ROAD RISKS AT NIGHT; Increasing Motor Fatalities Cause Many Organizations to Join in Safety Drive | True | By John Markland | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/to-move-house-of-1702-buyer-will-take-it-from-haverhill-reconstruct.html | TO MOVE HOUSE OF 1702; Buyer Will Take It From Haverhill, Reconstruct It Brick by Brick | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/brazil-nuts-on-exhibit-equipment-used-by-natives-in-gathering.html | BRAZIL NUTS ON EXHIBIT; Equipment Used by Natives In Gathering Product Shown | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/brazil-gets-new-stamp-light-blue-commemorates-founding-of-cityother.html | BRAZIL GETS NEW STAMP; Light Blue Commemorates Founding of City Other Issues | True | By la Rue Applegate | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/old-tenement-altered-suffolk-street-house-renovated-into-neat.html | OLD TENEMENT ALTERED; Suffolk Street House Renovated Into Neat Apartments | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/will-discuss-building-conference-on-1938-outlook-to-be-held-next.html | WILL DISCUSS BUILDING; Conference on 1938 Outlook to Be Held Next Month | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/arnold-plays-tie-66-overcomes-trenton-teachers-lead-with.html | ARNOLD PLAYS TIE, 6-6; Overcomes Trenton Teachers' Lead With Third-Period Touchdown | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/congress-may-studysecurities-behavior-public-hearings-a-possibility.html | CONGRESS MAY STUDYSECURITIES' BEHAVIOR; Public Hearings a Possibility for Special Session, With Link to Tax Problems | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/challenged-on-budget-taylor-asked-by-mcgoldrick-how-he-would.html | CHALLENGED ON BUDGET; Taylor Asked by McGoldrick How He Would Restore Balance | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-dance-weeks-plans-three-new-ballets-by-lichine-scheduled-for.html | THE DANCE: WEEK'S PLANS; Three New Ballets by Lichine Scheduled For Metropolitan-Coming Events | True | By John Martin | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/providence-rally-wins-eleven-beats-springfield-96-second-time-in.html | PROVIDENCE RALLY WINS; Eleven Beats Springfield, 9-6, Second Time in Ten Meetings | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/vermont-estate-sold.html | Vermont Estate Sold | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/building-gains-shown-in-survey-national-volume-expected-to-exceed.html | BUILDING GAINS SHOWN IN SURVEY; National Volume Expected to Exceed 1936 Total by About 20 Per Cent | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/win-honors-at-williams.html | Win Honors at Williams | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/metropolitan-gets-collection-of-rugs-current-design-is-illustrated.html | METROPOLITAN GETS COLLECTION OF RUGS; Current Design Is Illustrated in Show at Museum to Open on Tuesday | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/how-safe-is-air-travel.html | HOW SAFE IS AIR TRAVEL? | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/50000-photos-by-vandamm-50000-photos-by-vandamm.html | 50,000 PHOTOS BY VANDAMM; 50,000 PHOTOS BY VANDAMM | True | By John K. Hutchens | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/dance-modernized-at-british-court-visit-of-king-leopold-next-month.html | DANCE MODERNIZED AT BRITISH COURT; Visit of King Leopold Next Month Is Expected to Bring Evolution in Dress | True | By Joan Littlefield | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/textile-space-allotted-british-show-to-open-in-february-aims-at.html | TEXTILE SPACE ALLOTTED; British Show, to Open in February, Aims at Overseas Trade | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/miss-carol-smith-is-wed-at-college-she-is-married-to-raymond-s.html | MISS CAROL SMITH IS WED AT COLLEGE; She Is Married to Raymond S. Patton Jr., Son of Admiral, in Trinity Chapel | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/unrest-spans-whole-mediterranean-sea-patrol-developments-in.html | UNREST SPANS WHOLE MEDITERRANEAN; Sea Patrol, Developments in Palestine and ElsewhereStress Strategic Role of Africa and Near East | True | By Hanson W. Baldwin | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/babylon-store-property-sold.html | Babylon Store Property Sold | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/butler-stops-w-and-j-triumphs-by-120-with-harding-and-blackaby.html | BUTLER STOPS W. AND J.; Triumphs by 12-0, With Harding and Blackaby Excelling | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/fascist-leaders-to-march-on-rome-100000-begin-trek-tomorrow-for.html | FASCIST LEADERS TO MARCH ON ROME; 100,000 Begin Trek Tomorrow for Celebration Thursday of Il Duce's Rise to Power | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/insured-mortgnges-growing-in-demand-broker-reports-premiums-paid-in.html | INSURED MORTGAGES GROWING IN DEMAND; Broker Reports Premiums Paid in Some Cases in Buying for Investment | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/miss-helen-c-brill-engaged-to-wed-brooklyn-girl-whose-mother-is.html | MISS HELEN C. BRILL ENGAGED TO WED; Brooklyn Girl, Whose Mother Is City Magistrate, Will BeWed to Dr. Harry Gordimer | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/55-margin-scoredas-bunching-calls-freezing-of-accounts-at-that.html | 55% MARGIN SCOREDAS BUNCHING 'CALLS; Freezing of Accounts at That Level Gave a False Sense of Security | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/fear-turkey-price-drop-upstate-farmers-say-science-has-increased.html | FEAR TURKEY PRICE DROP; Up-State Farmers Say Science Has Increased Their Flocks | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/open-cars-face-limbo-only-37-per-cent-of-late-auto-output-in.html | OPEN CARS FACE- LIMBO; Only .37 Per Cent of Late Auto Output in Touring Or Roadster Models | True | By Frederick Graham | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tulsa-prevails-27-to-0-travels-by-ground-and-air-todown-oklahoma-a.html | TULSA PREVAILS, 27 TO 0; Travels by Ground and Air toDown Oklahoma A. and M. | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/rates-on-malt-liquor-suspended.html | Rates on Malt Liquor Suspended | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/piccadilly-dances-open-in-philadelphia-more-than-500-persons-attend.html | PICCADILLY DANCES OPEN IN PHILADELPHIA; More Than 500 Persons Attend the Event in Ballroom ofBellevue-Stratford | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/colonial-club-victor-41.html | Colonial Club Victor, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/1938-cars-are-called-far-better-than-previous-years-automobiles.html | 1938 CARS ARE CALLED 'FAR BETTER' THAN PREVIOUS YEARS' AUTOMOBILES; USED. CAR. SALES GAIN | True | By Charles W. Nash, | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/books-and-authors-forthcomingbooks.html | Books and Authors; FORTHCOMINGBOOKS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/auburn-turns-backgeorgia-tech-by-210-kelly-leads-drive-as-fenton.html | AUBURN TURNS BACKGEORGIA TECH BY 21-0; Kelly Leads Drive as Fenton Gets Two Touchdowns and Sivell One at Atlanta | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/upsala-honors-for-34-semester-ratings-enable-students-to-add-3.html | UPSALA HONORS FOR 34; Semester Ratings Enable Students to Add 3 Credit Hours | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/heads-long-island-board-john-h-morris-succeeds-edward-F-hosinger-as.html | HEADS LONG ISLAND BOARD; John H. Morris Succeeds Edward F. Hosinger as President | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/fannie-r-carvin-wed-at-newport-her-marriage-to-felix-magnin-takes.html | FANNIE R. CARVIN WED AT NEWPORT; Her Marriage to Felix Magnin Takes Place With Catholic and Episcopal Services | True | Special to THE NEW YORK TIMES | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/jacobsfox.html | Jacobs--Fox | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/leo-e-kelly-publisher-of-the-island-news-in-patchogue-dies-at-39.html | LEO E. KELLY; Publisher of The Island News In Patchogue Dies at 39 | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/wood-field-and-stream-even-the-names-lost.html | Wood, Field and Stream; Even the Names Lost | True | By Raymond R. Camp | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/old-jamaica-farm-bought-by-builder-twenty-acres-owned-by-evan-jones.html | OLD JAMAICA FARM BOUGHT BY BUILDER; Twenty Acres Owned by Evan Jones Estate Will Be Subdivided for Homes | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/youth-shot-by-accident-critically-wounded-by-friend-as-they-examine.html | YOUTH SHOT BY ACCIDENT; Critically Wounded by Friend as They Examine a Pistol | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/buys-de-coppett-estate-phillips-h-lord-acquires-large-acreage-in.html | BUYS DE COPPETT ESTATE; Phillips H. Lord Acquires Large Acreage in Maine | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/holc-against-rate-cut-directors-hold-lower-interest-not-justifiable.html | HOLC AGAINST RATE CUT; Directors Hold Lower Interest Not Justifiable, Jones Says | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/brooklyn-college-stops-lowell-190-white-leads-attack-with-2.html | BROOKLYN COLLEGE STOPS LOWELL, 19-0; White Leads Attack With 2 Touchdowns-Passes 10 Yards to Matsoukas for 3d | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/japanese-drive-to-west-doubted-by-foreign-tacticians-in-shanghai.html | Japanese Drive to West Doubted By Foreign Tacticians in Shanghai; Need for Heady Reinforcements Seen as an Obstacle--Campaign in North Is Held More Important - Invaders Believed Hampered by Overconfidence and Underestimite of Foe | True | By Hallett Abend | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/belleville-shifts-its-realty-policy-officials-seek-plan-to-speed.html | BELLEVILLE SHIFTS ITS REALTY POLICY; Officials Seek Plan to Speed Sale of 600. Parcels Held on Tax Title Liens | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/oregon-state-prevails-140.html | Oregon State Prevails, 14-0 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/princeton-150s-triumph-caney-bedford-tally-in-victory-over.html | PRINCETON 150S TRIUMPH; Caney, Bedford Tally in Victory Over Lafayette Rivals, 13-0 | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ansonia-high-triumphs.html | Ansonia High Triumphs | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/peddie-deadlocks-hun-school-squadd-thomass-95yard-run-in-the-third.html | PEDDIE DEADLOCKS HUN SCHOOL SQUADD; Thomas's 95-Yard Run in the Third Period Leads to 7-7 Tie on Muddy Field | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mahoney-pledges-a-fight-on-graft-declares-he-will-rid-his-own-party.html | MAHONEY PLEDGES A FIGHT ON GRAFT; Declares He Will Rid His Own Party and City Service of Any He Can Find | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/post-deb-cotillions-will-open-on-nov-5-miss-mildred-cartwright.html | POST DEB COTILLIONS WILL OPEN ON NOV. 5; Miss Mildred Cartwright Heads Invitation Committee for the Dinner Dances | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/cate-leads-georgia-to-19to0-triumph-bulldogs-score-over-mercer.html | CATE LEADS GEORGIA TO 19-TO-0 TRIUMPH; Bulldogs Score Over Mercer Vandiver, Star Halfback, Suffers Broken Leg | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/divorces-leon-mandel-2d.html | Divorces Leon Mandel 2d | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/halloween-dance-will-aid-animals-humane-societys-free-clinic-will.html | HALLOWEEN DANCE WILL AID ANIMALS; Humane Society's Free Clinic Will Profit by Gala Eventat Sherry's Thursday | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/italys-mare-nostrum-or-britains-life-line-can-rome-and-london-share.html | ITALY'S MARE NOSTRUM, OR BRITAIN'S LIFE LINE?; Can Rome and London Share the Inland Sea? | True | By Harold Callender | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/piano-sales-gain-in-south.html | Piano Sales Gain in South | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mrs-william-pospisil.html | MRS. WILLIAM POSPISIL | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/aid-naglers-campaign-mcgoldrick-and-morris-plead-for-him-at.html | AID NAGLER'S CAMPAIGN; McGoldrick and Morris Plead for Him at Republican Dinner | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/seeing-eye-seeks-750-new-members-campaign-throughout-city-to-be.html | SEEING EYE SEEKS 750 NEW MEMBERS; Campaign Throughout City to Be Sponsored, Nov. 3-23, by New York Committee | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/g-o-p-manoeuvres-watched-landon-and-hoover-engage-in-a.html | G. O. P. MANOEUVRES WATCHED; Landon and Hoover Engage in a Sideplay While Others Argue Over a Conference | True | By Delbert Clark | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/longshoremen-pledge-aid-to-la-guardiarepudiate-ryans-endorsement-of.html | Longshoremen Pledge Aid to La Guardia;Repudiate Ryan's Endorsement of Mahoney | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/more-road-accidents-analyzed-varied-agencies-find-hope-of-reducing.html | MORE ROAD ACCIDENTS ANALYZED; Varied Agencies Find Hope of Reducing Toll in Learning CausesOf Mishaps--Speed and Alcohol Rank High as Factors | True | By E. L. Yordan | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hollywood-digs-up-more-gold.html | HOLLYWOOD DIGS UP MORE GOLD | True | By Harold Heffernan | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/series-of-parties-for-westchester-smith-college-club-sponsors.html | SERIES OF PARTIES FOR WESTCHESTER; Smith College Club Sponsors Bridge Gatherings to Aid Scholarship Fund | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/declares-realty-is-firm-security-broker-cites-value-stability-as.html | DECLARES REALTY IS FIRM SECURITY; Broker Cites Value Stability as Contrasted to Many Stock Investments | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/british-football-results.html | British Football Results | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/selective-shift-after-wide-owner-use-is-made-still-more-automaticc.html | SELECTIVE SHIFT, AFTER WIDE OWNER USE, IS MADE STILL MORE AUTOMATICC | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/edith-pilcher-to-be-hostess.html | Edith Pilcher to Be Hostess | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/u-of-p-botanists-add-20000-items-field-work-helps-make-her-baria.html | U. OF P. BOTANISTS ADD 20,000 ITEMS; Field Work Helps Make Her baria Collection One of the Largest in the East | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/americas-earliest-great-physicians-james-thomas-flexners-doctors-on.html | America's Earliest Great Physicians; James Thomas Flexner's "Doctors on Horseback" Presents Its BiographicalSketches in a Fluent, Brilliant Narrative | True | By Saul Jarcho, M. D. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/our-relations-in-the-far-east-in-praise-of-polish.html | Our Relations in the Far East; In Praise of Polish | True | S. K. OSTOYA. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/says-label-program-meets-mutual-ills-brightman-expects-movement-to.html | SAYS LABEL PROGRAM MEETS MUTUAL ILLS; Brightman Expects Movement to Improve the Relations of Buyers and Sellers | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/distaff-side-of-american-family-often-has-last-word-in-car-buying.html | DISTAFF SIDE OF AMERICAN FAMILY OFTEN HAS LAST WORD IN CAR BUYING; Director of Merchandising andAdvertising, Dodge | True | By Emerson J. Poag. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/television-at-the-zoo.html | TELEVISION AT THE ZOO | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/farley-ridicules-republican-talks-with-landon-and-hoover-as-leaders.html | FARLEY RIDICULES REPUBLICAN TALKS; With Landon and Hoover as Leaders No 'Repackaging' Will Help, He Says | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/clubs-at-hunterpick-300-officers-47-organizations-in-various.html | CLUBS AT HUNTERPICK 300 OFFICERS; 47 Organizations in Various Branches of College Hold Elections | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/moroccan-revolt-halted-by-french-colonial-forces-reinforced-to.html | MOROCCAN REVOLT HALTED BY FRENCH; Colonial Forces Reinforced to Guard Against Native Riots Near Khemisset | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/dorothy-hortons-plans-she-will-be-married-to-francis-orr-in.html | DOROTHY HORTON'S PLANS; She Will Be Married to Francis Orr in Elizabeth Nov. 24 | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/honest-vote-group-urges-fraud-fight-naming-nonpartisan-deputies-to.html | HONEST VOTE GROUP URGES FRAUD FIGHT; Naming Nonpartisan Deputies to Check Illegal Registrants Is Asked of Bennett | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/indiana-tons-cincinnati-270.html | Indiana Tons Cincinnati, 27-0 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/set-new-england-parley-governors-ask-united-action-to-meet-southern.html | SET NEW ENGLAND PARLEY; Governors Ask United Action to Meet Southern Competition | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/university-buildinghonors-j-c-colgate-250000-student-union-bearing.html | UNIVERSITY BUILDINGHONORS J. C. COLGATE; $250,000 Student Union Bearing His Name Is Dedicated-Two Ceremonies Held | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/criticizes-lloyd-george-earl-of-derby-defends-the-foreign-policy-of.html | CRITICIZES LLOYD GEORGE; Earl of Derby Defends the Foreign Policy of the Government | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/college-to-present-night-of-jan-16-william-and-mary-group-will.html | COLLEGE TO PRESENT 'NIGHT OF JAN. 16'; William and Mary Group Will Stage Rand Play Thursday and Friday Evenings | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bonds-sharply-offas-turnover-rises-rails-make-turnabout-from.html | BONDS SHARPLY OFFAS TURNOVER RISES; Rails Make Turn-About From Friday's Advance With Losses as Large as 5 Points | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/rams-in-late-drive-principe-crosses-line-stanton-boots-point2.html | RAMS IN LATE DRIVE; Principe Crosses Line, Stanton Boots Point2 Minutes From End | True | By Arthur J. Daley | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/properties-exchanged-briarcliff-estate-in-trade-for-central-park.html | PROPERTIES EXCHANGED; Briarcliff Estate in Trade for Central Park South Building | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/housing-specialist-hailed-for-record-no-rent-delinquencies-in-two.html | HOUSING SPECIALIST HAILED FOR RECORD; No Rent Delinquencies in Two Years Among Tenants Picked by Mrs. May Lumsden | True | By Elizabeth la Hines | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/westchester-women-to-hold-jury-school-sessions-take-place-tomorrow.html | WESTCHESTER WOMEN TO HOLD JURY SCHOOL; Sessions Take Place Tomorrow and Tuesday, Closing With a Mock Trial | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hobart-conquers-c-c-n-y-13-to-7-comes-from-behind-in-final-quarter.html | HOBART CONQUERS C. C. N. Y., 13 TO 7; Comes From Behind in Final Quarter to Triumph on Muddy Gridiron | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/wallace-stevenss-two-worlds-the-man-with-the-blue-guitar-by-wallace.html | Wallace Stevens's Two Worlds; THE MAN WITH THE BLUE GUITAR. By Wallace Stevens. 82 pp. New York: Alfred Knopf. $2. | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/automatic-devices-in-modern-car-are-wondrous-robots-aiding-the.html | AUTOMATIC DEVICES IN MODERN CAR ARE WONDROUS ROBOTS AIDING THE DRIVER; Vice President in Charge of Sales. The Studebaker Corporation | True | By George D. Keller, | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/kentucky-tallies-three-times-in-opening-twenty-minutes-to-rout.html | Kentucky- Tallies Three Times in Opening Twenty Minutes to Rout Manhattan; MANHATTAN BEATEN BY KENTUCKY, 19-0 | True | By Joseph M. Sheehan | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/stubborn-deerfield-eleven-turned-back-before-fathers-day-crowd-at.html | Stubborn Deerfield Eleven Turned Back Before Fathers' Day Crowd at Choate; SPREYER SETS PAGE AS CHOATE SCORES | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/helen-katchko-to-be-married.html | Helen Katchko to Be Married | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/vote-of-arkansasa-bid-for-liberty-bailey-defeat-taken-to-show-that.html | VOTE OF ARKANSASA BID FOR 'LIBERTY'; Bailey Defeat Taken to Show That State Wants RooseveltUpheld Only When 'Right' | True | By A. W. Parke | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/37c-cost-of-sixweek-course.html | 37c Cost of Six-Week Course | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/amherst-expands-in-social-sciences-college-of-classical-tradition.html | AMHERST EXPANDS IN SOCIAL SCIENCES; College of Classical Tradition Adds New Course to the 14 Previously Offered | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/a-listener-turns-critic-symphony-program-pace-is-called-too-fast.html | A LISTENER TURNS CRITIC; Symphony Program Pace Is Called Too Fast | True | ALAN JOHNSEN. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/utility-merger-approved-jersey-board-allows-public-service-electric.html | UTILITY MERGER APPROVED; Jersey Board Allows Public Service Electric to Absorb 3 Units | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/charles-c-nichols-exmayor-of-everett-mass-wasa-former-athlete-at.html | CHARLES C. NICHOLS; Ex-Mayor of Everett, Mass., Wasa Former Athlete at Harvard | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/to-present-henry-george-mask.html | To Present Henry George Mask | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/woman-killed-in-plunge.html | Woman Killed in Plunge | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/garishaviland.html | Garis-Haviland | True | Special to THE NEW YORK TIEMS. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-mystery-stories-the-twittwering-bird-mystery-by-h-c-bailey-299.html | New Mystery Stories; THE TWITTWERING BIRD MYSTERY. By H. C. Bailey. 299 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran& Co. $2. | True | By Isaac Anders0n | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/lawrenceville-wins-in-hardfought-game-beats-princeton-cub-seconds.html | LAWRENCEVILLE WINS IN HARD-FOUGHT GAME; Beats Princeton Cub Seconds, 12-0, on Scores by Rose and Cunningham | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/glass-wool-controls-weather-for-farmers-spread-like-carpet-saves.html | Glass Wool Controls Weather for Farmers; Spread Like Carpet, Saves Plants in Winter | True |  | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/pupils-in-britain-judge-us-by-films-questionnaire-filled-by-1000.html | PUPILS IN BRITAIN JUDGE US BY FILMS; Questionnaire Filled by 1,000 Reveals Opinions on OurSpeed Mania and Rackets | True | By R. Heathcote Heindel, University of Pennsylvania | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/vermont-girls-to-be-manikins.html | Vermont Girls to Be Manikins | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/elizabeth-sargent-engaged-to-marry-massachusetts-girls-troth-to.html | ELIZABETH SARGENT ENGAGED TO MARRY; Massachusetts Girl's Troth to John Sleeper Hartwel Is Announced by Mother | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/marriages.html | Marriages | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/unite-for-south-jersey-service-groups-form-association-for-mutual.html | UNITE FOR SOUTH JERSEY; Service Groups Form Association for Mutual Improvements | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/sitdown-of-crew-delays-ship-sailing-oriente-held-three-hours-till.html | SIT-DOWN OF CREW DELAYS SHIP SAILING; Oriente Held Three Hours Till Concessions Are GrantedClyde Offices Closed | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bridge-to-aid-boys-club-annual-party-will-be-held-nov-19-for.html | BRIDGE TO AID BOYS' CLUB; Annual Party Will Be Held Nov. 19 for Brooklyn Group | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/has-big-vocabulary-at-3-boy-who-knew-393-words-at-18-months-adds.html | HAS BIG VOCABULARY AT 3; Boy, Who Knew 393 Words at 18 Months, Adds New Ones | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/miss-laughlin-wed-to-officer-of-navy-daughter-of-exambassador-to.html | MISS LAUGHLIN WED TO OFFICER OF NAVY; Daughter of Ex-Ambassador to Spain is Married to Lient. Robert W. Chanler | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tuberculosis-deaths-up-increase-in-26-states-and-districtof.html | TUBERCULOSIS DEATHS UP; Increase in 26 States and Districtof Columbia Reported for 1936 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/wisconsin-to-train-leaders-for-labor-university-starts-experiment.html | WISCONSIN TO TRAIN LEADERS FOR LABOR; University Starts 'Experiment' This Month of Classes on Year-Round Basis | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/harnessing-a-hurricane.html | HARNESSING A HURRICANE | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/how-new-coil-rear-springs-operateno-oil-required-for-life-of-car.html | HOW NEW COIL REAR SPRINGS OPERATE;NO OIL REQUIRED FOR LIFE OF CAR | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/advanced-training-for-traffic-officers-rutgers-will-hold-two-weeks.html | ADVANCED TRAINING FOR TRAFFIC OFFICERS; Rutgers Will Hold Two Weeks' Course in November for City Policemen | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/independents-role-called-vital-one-president-hupp-motor-car-company.html | INDEPENDENTS' ROLE CALLED VITAL ONE; President Hupp Motor Car Company | True | By Thomas Bradley, | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tiny-gardens-bring-charm-despite-limited-areas-skill-creates-many.html | TINY GARDENS BRING CHARM; Despite Limited Areas, Skill- Creates Many Little Edens "Down-in the Village" | True | By Amelia Leavitt Hill | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/prince-charming-ii-is-hunter-victor-defeats-bond-street-to-win.html | PRINCE CHARMING II IS HUNTER VICTOR; Defeats Bond Street to Win Thoroughbred Competition at Whitemarsh Show | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/city-workers-told-to-shun-politics-wilson-threatens-dismissals-in.html | CITY WORKERS TOLD TO SHUN POLITICS; Wilson Threatens Dismissals in Philadelphia--Hits Reform Body as 'Hypocritical' | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/carol-e-hornsey-bride-at-summit-she-is-married-at-home-of-her.html | CAROL E. HORNSEY BRIDE AT SUMMIT; She Is Married at Home of Her Mother to Robert Spalding by Dr. R. S. Brank | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/penn-state-soccer-victor.html | Penn State Soccer Victor | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/12-more-to-die-in-russia-collective-farmers-in-volga-and-urals.html | 12 MORE TO DIE IN RUSSIA; Collective Farmers in Volga and Urals Convicted of Sabotage | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/u-s-will-be-asked-to-help-asturians-representatives-oconnell-and-be.html | U. S. WILL BE ASKED TO HELP ASTURIANS; Representatives O'Connell and Bernard Will Urge State Department to Save Noncombatants | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/martha-bounds-a-bride-member-of-maryland-family-wed-to-george-r.html | MARTHA BOUNDS A BRIDE; Member of Maryland Family Wed to George R. Vickers 4th | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/italys-air-force-swiftly-expands.html | ITALY'S AIR FORCE SWIFTLY EXPANDS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/school-just-likehome-190-of-682-pupils-in-oneonta-have-a-brother-or.html | SCHOOL JUST LIKE HOME; 190 of 682 Pupils in Oneonta Have a Brother or Sister Also Enrolled | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/elizabeth-gets-road-by-vacating-streets-abandons-thoroughfares-on.html | ELIZABETH GETS ROAD BY VACATING STREETS; Abandons Thoroughfares on Paper for 16Q Years, Obtains Highway With WPA Aid | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-things-in-the-city-shops-coiffure-ornaments-evening-carryalls.html | NEW THINGS IN THE CITY SHOPS; Coiffure Ornaments, Evening Carry-Alls, Halloween Gear and Unusual China | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/fair-market-valuedividend-problem-godfrey-n-nelson-calls-it-a.html | FAIR MARKET VALUEDIVIDEND PROBLEM; Godfrey N. Nelson Calls It a Vexatious Element of Law, No Matter How Used | True | By Godfrey N. Nelson | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/in-midsouth-blue-ridge-parkwaymay-change-route.html | IN MIDSOUTH; Blue Ridge ParkwayMay Change Route | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/action-due-on-new-jail-plans-for-brooklyn-city-prison-now-up-to.html | ACTION DUE ON NEW JAIL; Plans for Brooklyn City Prison Now Up to Estimate Board | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/letters-to-the-editor-mr-hillyers-verses.html | Letters to the Editor; Mr. Hillyer's Verses | True | CHARLES MOORE. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/two-wars-in-china.html | TWO WARS IN CHINA | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/fusion-assembles-tough-poll-guards-dewey-reveals-supporters-of-la.html | FUSION ASSEMBLES TOUGH POLL GUARDS; Dewey Reveals Supporters of La Guardia Have Enlisted 2,000 Longshoremen | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/beatrice-mulvehill-engaged.html | Beatrice Mulvehill Engaged | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/this-week-in-womens-clubs.html | THIS WEEK IN WOMEN'S CLUBS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/montague-lauded-by-stars-on-coast-depositions-offered-at-trial-cite.html | MONTAGUE LAUDED BY STARS ON COAST; Depositions Offered at Trial Cite Charm and Honesty During Hollywood Stay | True | By Meyer Berger | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/compares-public-and-private-life-elihu-root-jr-tells-hamilton.html | COMPARES PUBLIC AND PRIVATE LIFE; Elihu Root Jr. Tells Hamilton Students to Join 'Army of Useful Citizens' | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/wpa-arts-director-denies-fund-waste-edwards-replies-to-demand-for.html | WPA ARTS DIRECTOR DENIES FUND WASTE; Edwards Replies to Demand for His Removal, Contending HeSeeks to Spread Jobs | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/-painless-taxes-provided-by-racing-says-widener.html | ' Painless Taxes' Provided By Racing, Says Widener | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/o-d-muir-jr-dies-mining-executive-53-vice-president-of-united.html | O. D. MUIR JR. DIES; MINING EXECUTIVE 53; Vice President of United States Refining, Smelting and Mining Company Stricken in Boston | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Cotton Problems | True | D. E. KEELER, | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/roosevelt-and-business-a-debate-reopened-scrambled-fairy-tales-or.html | ROOSEVELT AND BUSINESS: A DEBATE REOPENED; SCRAMBLED FAIRY TALES: OR GRANDMOTHER AND THE BEARS | True | By John H. Crider | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/music-school-here-to-profit-by-opera-neighborhood-organization-to.html | MUSIC SCHOOL HERE TO PROFIT BY OPERA; Neighborhood Organization to Benefit by Performance of'Tristan und Isolde' Dec. 10 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/will-push-building-of-rarit-an-bridge-sterner-promises-relief-for.html | WILL PUSH BUILDING OF RARIT AN BRIDGE; Sterner Promises Relief for Traffic at the Present Amboys 'Bottleneck' | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/good-sitisin-fails-to-appear-in-court-vanishes-after-filing-fervid.html | GOOD SITISIN' FAILS TO APPEAR IN COURT; Vanishes After Filing Fervid Plea Ending '3 Chars for the Rad, Whith and Blu' | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/city-starts-drive-to-curb-pneumonia-health-department-acting-on.html | CITY STARTS DRIVE TO CURB PNEUMONIA; Health Department Acting on Academy of Medicine Plan to Reduce Mortality | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/traction-problem-acute-in-chicago-unification-one-aim.html | TRACTION PROBLEM ACUTE IN CHICAGO; Unification One Aim | True | By S. J. Duncan-Clark | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/using-summer-homes-lake-developer-erecting-structurefor-allyear.html | USING SUMMER HOMES; Lake Developer Erecting Structurefor All-Year Occupancy | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/miscellaneous-brief-reviews-the-making-of-a-scientist-by-raymond-l.html | Miscellaneous Brief Reviews; THE MAKING OF A SCIENTIST. By Raymond L. Ditmars. Illustrated. 258 pp. New York: The Macmillan Company. $2.75. | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/u-s-riders-lead-as-dakota-excels-10yearold-gelding-handled-by-wing.html | U. S. RIDERS LEAD AS DAKOTA EXCELS; 10-Year-Old Gelding, Handled by Wing, Carries Team to Front, 47 Faults to 48 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/williams-subdues-tufts-by-13-to-0-takes-advantage-of-rivals-miscues.html | WILLIAMS SUBDUES TUFTS BY 13 TO 0; Takes Advantage of Rival's Miscues to Tally Twice on Muddy Gridiron | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mrs-j-s-lawrenceof-boston-is-dead-horsewoman-and-authority-on.html | MRS. J S. LAWRENCEOF BOSTON IS DEAD; Horsewoman and Authority on Bridge a Hostess to Prince of Wales in 1924 | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/60-hurt-in-antigovernment-riots-in-cairo-as-premier-nahas-gets-vote.html | 60 Hurt in Anti-Government Riots in Cairo As Premier Nahas Gets Vote of Confidence | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/staging-hospital-skit-fund-drive-leaders-will-offer-novel-program.html | STAGING HOSPITAL SKIT; Fund Drive Leaders Will Offer Novel Program Tomorrow | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/fokines-coq-dor-is-presented-here-his-new-ballet-has-premiere-by.html | FOKINE'S 'COQ D'OR' IS PRESENTED HERE; His New Ballet Has Premiere by DeBasil Company at theMetropolitan Opera House | True | By John Martin | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-seven-against-thebes.html | THE SEVEN AGAINST THEBES" | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/canadian-radio-sales-gain.html | Canadian Radio Sales Gain | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/marquette-bows-to-michigan-state-spartans-drive-in-last-period.html | MARQUETTE BOWS TO MICHIGAN STATE; Spartans' Drive in Last Period Breaks Deadlock and Wins, 21 to 7 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/fall-color-in-the-alps-motorists-on-austrias-roads-see-belts.html | FALL COLOR IN THE ALPS; Motorists on Austria's Roads See Belts ofCrimson and Gold | True | By Helen Dallas | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/road-design-is-aid-to-safety-highways-that-eliminate-congestion.html | ROAD DESIGN IS AID TO SAFETY; Highways That Eliminate Congestion Automatically RemoveCauses of Auto Accidents, Traffic Expert Asserts | True | By Miller McClintock, | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/motor-boating-yacht-clubs-and-cruising-providence-to-see-fleet.html | Motor Boating, Yacht Clubs and Cruising; Providence to See Fleet | True | By Clarence E. Lovejoy | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mayor-to-officiate-at-the-book-fair-he-and-secretary-wallace-will.html | MAYOR TO OFFICIATE AT THE BOOK FAIR; He and Secretary Wallace Will Open Preview Nov. 4--Public Sessions Begin Next Day | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hadassah-sounds-conference-call-shore-rally-this-week-to-view.html | HADASSAH SOUNDS CONFERENCE CALL; Shore Rally This Week to View Panorama of 25 Years of Jewish Achievements | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/internal-revenueoff-for-quarter-4000000-drop-in-business-tax-yield.html | INTERNAL REVENUEOFF FOR QUARTER; $4,000,000 Drop in Business Tax Yield This Fiscal Year Excludes Income Levies | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/road-races-tested-early-cars-though-speed-records-were-the-aim.html | ROAD RACES TESTED EARLY CARS; Though Speed Records Were the Aim, Added Performance andEfficiency of Autos Were Often the Final Result | True | By Frank R. Hunt | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/japanese-remain-shyof-brussels-meeting-tokyo-appears-to-feel.html | JAPANESE REMAIN SHYOF BRUSSELS MEETING; Tokyo Appears to Feel Nine-Power Pact Conference May Be Packed Against Its Best Interests | True | By Edwin L. James | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/lois-b-pratt-married-west-hartford-conn-girl-bride-of-newton.html | LOIS B. PRATT MARRIED; West Hartford, Conn., Girl Bride of Newton Frederick Clark | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bridge-leagues-plans-twoinone-organization-decides-uponname-and.html | BRIDGE: LEAGUE'S PLANS; Two-in-One Organization Decides UponName and Membership-Three Hands | True | By Albert H. Morehead | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/neutral-belgium-an-aid-to-reich-policy-of-avoiding-alliances.html | NEUTRAL BELGIUM AN AID TO REICH; Policy of Avoiding Alliances Creates Uneasiness in Central Europe | True | By Harold Callender | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/last-century-and-today.html | LAST CENTURY AND TODAY | True | E. A. J. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/st-peters-prep-scores-topples-memorial-eleven-120-for-third-victory.html | ST. PETER'S PREP SCORES; Topples Memorial Eleven, 12-0, for Third Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/end-of-the-proms-sir-henry-wood-brings-distinctive-london-concerts.html | END OF THE 'PROMS'; Sir Henry Wood Brings Distinctive London Concerts to Season's Close | True | By F. Bonavia | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/couple-met-at-dionnes-invite-dafoe-to-wedding.html | Couple Met at Dionnes, Invite Dafoe to Wedding | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tire-industry-ends-fine-year-sales-in-greater-units-and-profits-far.html | TIRE INDUSTRY ENDS FINE YEAR; Sales in Greater Units and Profits Far Beyond 1936's GiveManufacturers and Dealers Bright Outlook for 1938 | True | By Jerome T. Shaw | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/rockingham-park-results-salem-n-h.html | Rockingham Park Results; SALEM, N. H. | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/empire-city-chart-churchill-downs-results.html | EMPIRE CITY CHART; Churchill Downs Results | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/w-and-m-in-front-380-goes-across-for-six-touchdownsto-top-american.html | W. AND M. IN FRONT, 38-0; Goes Across for Six Touchdownsto Top American University | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/legends-of-switzerland.html | LEGENDS OF SWITZERLAND | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/war-foe-seeks-to-put-peace-tracts-on-every-american-breakfast-tray.html | War Foe Seeks to Put Peace Tracts On Every American Breakfast Tray; Mrs. Therese Durlach Holds Adjustment of People to Society Ne Would End Conflicts--Citing Experience With Son, She Says Sense of Insecurity Makes Child Play at Killing | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/stock-list-breaks-in-wave-of-selling-prices-drop-1-to-10-points-led.html | STOCK LIST BREAKS IN WAVE OF SELLING; Prices Drop 1 to 10 Points Led by the Rail Group Despite Rise in Freight Rates | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/coleanthony.html | Cole--Anthony | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/taxes-cut-income-of-associated-gas-operating-result-is-lower-by.html | TAXES CUT INCOME OF ASSOCIATED GAS; Operating Result Is Lower by $1,000,000 in Year to Sept. 30, at $34,828,011 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/montanez-stops-straiges.html | Montanez Stops Straiges | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/brazilian-army-men-held-in-plot-inquiry-colonel-and-captain-accused.html | BRAZILIAN ARMY MEN HELD IN PLOT INQUIRY; Colonel and Captain Accused of Attempt at Revolt in State of Rio Grande do Sal | True | Special Cable to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hospital-drive-opens-tomorrow-greatest-number-of-workers-in-history.html | HOSPITAL DRIVE OPENS TOMORROW; Greatest Number of Workers in History Will Aid United Fund Campaign | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/textiles-quartet-swims-200-in-1448-relay-time-seasons-best-in-p-s-a.html | TEXTILE'S QUARTET SWIMS 200 IN 1:44.8; Relay Time Season's Best in P. S. A. L. as Team Defeats Haaren by 55 to 15 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/state-is-ready-to-fix-an-adequate-minimum-wage-for-women-searching.html | STATE IS READY TO FIX AN 'ADEQUATE MINIMUM WAGE FOR WOMEN; SEARCHING SURVEY NEARS COMPLETION | True | By Kathleen McLaughlin | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/miss-anne-allen-betrothed.html | Miss Anne Allen Betrothed | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mixup-over-envoys-chicago-italians-greet-greek-minister-as-their.html | MIX-UP OVER ENVOYS; Chicago Italians Greet Greek Minister as Their Own Ambassador | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/macdonaldhadden.html | MacDonald-Hadden | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/rita-fraser-is-marriedd-wed-in-rectory-of-st-josephs-to-john.html | RITA FRASER IS MARRIEDD; Wed In Rectory of St. Joseph's to John Waterhouse | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/named-annapolis-head-captain-draemel-will-succeed-commandant-todd.html | NAMED ANNAPOLIS HEAD; Captain Draemel Will Succeed Commandant Todd | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-christian-group-formed-at-columbia-student-association-will.html | NEW CHRISTIAN GROUP FORMED AT COLUMBIA; Student Association Will Unite the Religious Work of Eleven Protestant Organizations | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/laguardia-pleads-for-fusion-board-he-tells-2000-at-labor-party.html | LA-GUARDIA PLEADS FOR FUSION BOARD; He Tells 2,000 at Labor Party Rally He Needs Colleagues Who Are Sympathetic | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/nya-uses-quoddyin-education-test-vocational-guidance-and-work.html | NYA USES QUODDYIN EDUCATION TEST; Vocational Guidance and Work Experience Are Given to 225 Selected Young Men | True | By Richard R. Brown Deputy Executive Director National Youth Administration | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bar-group-turns-to-noted-women-daughter-of-brandeis-among-the-first.html | BAR GROUP TURNS TO NOTED WOMEN; Daughter of Brandeis Among the First 12 to Be Admitted to Association Here | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/daniel-oday-weds-miss-ida-sadler-son-of-new-york-representative.html | DANIEL O'DAY WEDS MISS IDA SADLER; Son of New York Representative Takes Atlanta Girl as Bride in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/aid-social-workat-mount-holyoke-students-in-service-of-the-fel.html | AID SOCIAL WORKAT MOUNT HOLYOKE; Students in Service of the Fel lowship of Faith Offer Guidance to Children | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-traveler-as-collector-tourists-gather-odd-items-that-recall.html | THE TRAVELER AS COLLECTOR; Tourists Gather Odd Items That Recall Places | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ecuadors-ruler-resigns-suddenly-retirement-of-paez-who-had.html | ECUADOR'S RULER RESIGNS SUDDENLY; Retirement of Paez, Who Had Proclaimed Himself 'Sole Power,' Is Unexplained | True | Wireless to THE NEW YORK TIMES | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/wellesley-opens-museum-to-public-geology-division-housed-in.html | WELLESLEY OPENS MUSEUM TO PUBLIC; Geology Division, Housed in Remodeled Building, Displays$14,000 Collection | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/debutantes-to-aid-at-theatre-party-to-sell-flowers-at-benefit-ent.html | DEBUTANTES TO AID AT THEATRE PARTY; To Sell Flowers at Benefit ent Performance Thursday forSeamen's Institute | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/princeton-victor-over-rutgers-60-taylor-makes-touchdown-in-first.html | PRINCETON VICTOR OVER RUTGERS, 6-0; Taylor Makes Touchdown in First After Tigers March 56 Yards on Eight Plays | True | By Kingsley Childs | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ohara-drafts-talk-for-answer-to-quinn-prepares-for-radio-attack-on.html | O'HARA DRAFTS TALK FOR ANSWER TO QUINN; Prepares for Radio Attack on Governor Tuesday in Fight to Lift Martial Law at Track | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/euryanthe-in-vienna.html | EURYANTHE IN VIENNA | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/d-a-r-introducesmrs-keyes-editor-first-issue-of-magazine-under-her.html | D. A. R. INTRODUCESMRS. KEYES, EDITOR; First Issue of Magazine Under Her Direction Offers New Data on the Constitution | True | By Winifred Mallon | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/spring-clothing-cut-will-be-moderate-piece-goods-reductions-likely.html | SPRING CLOTHING CUT WILL BE 'MODERATE; Piece Goods Reductions Likely to Bring Average Decline of 50 Cents a Suit | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/florida-is-beaten-1413.html | Florida Is Beaten, 14-13 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/10000-see-powerful-madison-squad-break-long-victory-string-of-boys.html | 10,000 See Powerful Madison Squad Break Long Victory String of Boys High; BOYS HIGH BEATEN BY MADISON, 19-6 | True | By William J. Briordy | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/arkansas-aerials-bring-130-victory-razorbacks-overcome-south-ern.html | ARKANSAS AERIALS BRING 13-0 VICTORY; Razorbacks Overcome South ern Methodist Rivals in aSouthwest Conference Game | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/introduction-of-new-cars-calledstimulation-to-other-business.html | INTRODUCTION OF NEW CARS CALLEDSTIMULATION TO OTHER BUSINESS | True | By W. E. Holler | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/model-shows-hall-of-textiles-for-the-new-york-worlds-fair.html | Model Shows Hall of Textiles for the New York World's Fair | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/research-at-base-of-cars-swift-progress-vice-president-in-charge-of.html | RESEARCH AT BASE OF CAR'S SWIFT PROGRESS; Vice President in Charge of Research, General Motors Corporation. | True | By Charles F. Kettering | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/monaghanritter.html | Monaghan-Ritter | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/pen-women-to-hear-author.html | Pen Women to Hear Author | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/trails-all-markedin-palisades-park-commission-brings-guide-book-up.html | TRAILS ALL MARKEDIN PALISADES PARK; Commission Brings Guide Book Up to Date for Hikers Thronging There in Fall | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/washington-u-routed-by-armys-seven-touchdown-attack-army-overpowers.html | Washington U. Routed by Army's Seven- Touchdown Attack; ARMY OVERPOWERS WASHINGTON, 47 TO 7 | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tea-for-needlework-guild.html | Tea for Needlework Guild | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/troth-announced-of-ellen-holmes-winsted-conn-girl-to-be-wed-to-dr.html | TROTH ANNOUNCED OF ELLEN HOLMES; Winsted, Conn., Girl to Be Wed to Dr. Lloyd Seaman Saltus of Morristown, N. J. | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/maryland-floods-force-100-to-flee-heavy-rains-raise-anacostia-river.html | MARYLAND FLOODS FORCE 100 TO FLEE; Heavy Rains Raise Anacostia River Branch Over PrinceGeorges County Lowlands | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/opera-and-concertasides.html | OPERA AND CONCERTASIDES | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/renewed-violenceworries-palestine-governments-prestige-hurt.html | RENEWED VIOLENCEWORRIES PALESTINE; Government's Prestige Hurt | True | By Joseph M. Levy | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/samuel-gertner-son-of-restaurateur-a-member-of-law-firmdies-at-29.html | SAMUEL GERTNER; Son of Restaurateur a Member of Law Firm--Dies at 29 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hartwick-on-top-7-to-0-subdues-teachers-college-of-connecticut-at.html | HARTWICK ON TOP, 7 TO 0; Subdues Teachers College of Connecticut at New Britain | True | Special to THE NEW YORK TIMES | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/theatre-talk-for-press-women.html | Theatre Talk for Press Women | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/middlebury-winner-326-overwhelms-norwich-eleven-by-scoring-in-every.html | MIDDLEBURY WINNER, 32-6; Overwhelms Norwich Eleven by Scoring in Every Period | True | Special to THE NEW YORK TIMES | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/conleygraves.html | Conley-Graves | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/motorized-forces-tested-in-combat-armys-provisional-division.html | MOTORIZED FORCES TESTED IN COMBAT; Army's Provisional Division Matches Power With 'Enemy' on Plains of Texas | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/from-the-twiceringing-postman-allen-actors-again.html | FROM THE TWICE-RINGING POSTMAN; Allen Actors Again | True | AN AMERICAN ACTOR. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-hampshire-wins-340-vanquishes-vermont-for-fifth-inrow-home.html | NEW HAMPSHIRE WINS, 34-0; Vanquishes Vermont for Fifth inRow, Home Leading Attack | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/minnie-f-hopkins-wed-to-physician-her-marriage-to-dr-charles.html | MINNIE F. HOPKINS WED TO PHYSICIAN; Her Marriage to Dr. Charles Gilbert Is Performed in St. James Church Here | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/activities-of-women-in-sports-school-tourney-saturday.html | Activities, of Women in Sports; School Tourney Saturday | True | By Maureen Orcutt | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/plot-to-aid-lyons-seen-labor-party-accuses-board-of-elections-in.html | PLOT TO AID LYONS SEEN; Labor Party Accuses Board of Elections in Nagler Case | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mrs-rafial-de-espinosa.html | MRS. RAFIAL DE ESPINOSA | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/umpires-in-soviet-accused-of-graft-booing-of-football-crowds-is.html | UMPIRES IN SOVIET ACCUSED OF GRAFT; Booing of Football Crowds Is Laid to 'Incompetence' and 'Conceit' of Officials | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bridge-fete-to-aid-willoughby-house-party-nov-4-at-the-waldorf-for.html | BRIDGE FETE TO AID WILLOUGHBY HOUSE; Party Nov. 4 at the Waldorf for Welfare Agency in the Navy Yard District | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/margaret-adams-becomes-engaged-monologist-daughter-of-mrs-lewis.html | MARGARET ADAMS BECOMES ENGAGED; Monologist, Daughter of Mrs. Lewis Perry, Will Be Bride of Dr. William L. Peltz | True | Special to THE NEW YORK TIMES | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/confirmations.html | Confirmations | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/utility-layoffs-scored-union-disputes-consolidated-edison-on-number.html | UTILITY LAY-OFFS SCORED; Union Disputes Consolidated Edison on Number Let Go | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ends-69day-sitdown-union-wins-bargaining-rights-in-contract-with.html | ENDS 69-DAY SIT-DOWN; Union Wins Bargaining Rights In Contract With Foundry | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/british-coast-is-hit-by-gale-and-high-seas-channel-islands-cut-off.html | BRITISH COAST IS HIT BY GALE AND HIGH SEAS; Channel Islands Cut Off From Mainland When Cable Breaks-- Shipping Is Halted | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/5000-scouts-gather-at-roosevelt-grave-beard-places-wreath-at-annual.html | 5,000 SCOUTS GATHER AT ROOSEVELT GRAVE; Beard Places Wreath at Annual Ceremony of Tribute to Former President | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/jersey-work-eligible-moore-is-told-of-wpa-projects-approved-by.html | JERSEY WORK ELIGIBLE; Moore Is Told of WPA Projects Approved by President | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/abbie-english-affianced-jersey-city-girl-will-be-bride-of-george.html | ABBIE ENGLISH AFFIANCED; Jersey City Girl Will Be Bride of George Clark Jelliffe | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/more-on-foreign-quotas-a-resume-of-restrictions-in-germany-italy.html | MORE ON FOREIGN QUOTAS; A Resume of Restrictions in Germany, Italy, Central Europe and Elsewhere | True | By Thomas M. Pryor | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/automobile-show-to-open-on-wednesday-other-safety-exhibits.html | AUTOMOBILE SHOW TO OPEN ON WEDNESDAY; Other Safety Exhibits | True | By Reginald M. Cleveland | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/greyjackets-plan-ball-annual-fall-military-event-will-be-held-by.html | GREYJACKETS' PLAN BALL; Annual Fall Military Event Will Be Held by Seventh Regiment Dec. 4 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ball-here-on-nov-6to-mark-horse-show-mrs-david-wagstaff-is-head-of.html | BALL HERE ON NOV. 6TO MARK HORSE SHOW; Mrs. David Wagstaff Is Head of Women's Committee-Janet Weed Junior Chairman | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/germany-is-seen-playing-at-game-attack-on-czechoslovakia-is.html | GERMANY IS SEEN PLAYING AT GAME; Attack on Czechoslovakia Is Interpreted as Part of Diplomatic Manoeuvre | True | By Otto D. Tolischus | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/curb-on-nazi-bund-asked-in-st-louis-foes-of-theories-unite-to-ba.html | CURB ON NAZI BUND ASKED IN ST. LOUIS; Foes of Theories Unite to Ba?? Propaganda at Coming Session of 15,000 | True | By Louis la Coss | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/quits-jersey-federation-ridgewood-junior-womans-club-opposes-30year.html | QUITS JERSEY FEDERATION; Ridgewood Junior Woman's Club Opposes 30-Year Age Limit | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/trailer-industry-recuperates-from-toorapid-early-growth-president.html | TRAILER INDUSTRY RECUPERATES FROM TOO-RAPID EARLY GROWTH; President, Trailer Coach Manufacturing Association | True | By Frank H. Joyce, | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/helen-gustafsonnew-jersey-bride-maplewood-couples-daughter-married.html | HELEN GUSTAFSONNEW JERSEY BRIDE; Maplewood Couple's Daughter Married in East Orange to Arthur Kline Evans | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/los-angeles-prosecutor-wantsone-6-feet-5-inches-tall.html | Los Angeles Prosecutor WantsOne 6 Feet 5 Inches Tall | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/oil-industry-hits-peak-gasoline-consumption-now.html | OIL INDUSTRY HITS PEAK; Gasoline Consumption Now 22,159,000,000Gallons--Oil Men Fight Tax Diversion | True | By Victor H. Scales | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/blacksalmon.html | Black-Salmon | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/submarine-escaped-air-raiders-at-gijon-spanish-refugees-tell-of.html | SUBMARINE ESCAPED AIR RAIDERS AT GIJON; Spanish Refugees Tell of Attack in Which Loyalist Destroyer Was Sunk | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/dr-bruce-g-bebelheimer.html | DR. BRUCE G. BEBELHEIMER. | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/industry-is-credited-with-freeing-labor-cameron-at-ohio-parley-says.html | INDUSTRY IS CREDITED WITH FREEING LABOR; Cameron, at Ohio Parley, Says That Business Itself EndedInhuman Working Conditions | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/aquatints-enhance-early-interiors-the-decorator-finds-their.html | AQUATINTS ENHANCE EARLY INTERIORS; The Decorator Finds Their Delicate Colors and Picturesque ScenesBring a Harmonious, Lifelike Touch to Colonial American Rooms | True | By Walter Rendell Storey | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/state-officials-talkto-students-at-union-practical-projects-are.html | STATE OFFICIALS TALKTO STUDENTS AT UNION; ' Practical Projects' Are Taken Up as Part of Course in Local Government | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-new-haven-to-drop-branch.html | The New Haven to Drop Branch | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/marjorie-geichman-married-in-indiana-wed-at-notre-dame-to-leo-v.html | MARJORIE GEICHMAN MARRIED IN INDIANA; Wed at Notre Dame to Leo V. McLaughlin, Son of JuristBoth Are of Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/get-williams-year-book-posts.html | Get Williams Year Book Posts | True | Special to THE NEW YORK TIMES | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mr-muni-answers-the-burning-question.html | MR. MUNI ANSWERS THE BURNING QUESTION | True | By Bosley Crowther | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/pope-receives-legionnaires.html | Pope Receives Legionnaires | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/blazing-new-trails-fcc-clears-way-for-radio-experimentersto-follow.html | BLAZING NEW TRAILS; FCC Clears Way for Radio ExperimentersTo Follow Signposts Marconi Erected | True | By Orrin E. Dunlap Jr. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/1938-models-advance-in-agile-performance-and-beauty-development-and.html | 1938 MODELS ADVANCE IN AGILE PERFORMANCE AND BEAUTY; Development and Refinement of Mechanical Features Are Coupled With More Sweeping LinesAnd More Artistic Treatment of Many Details for Comfort 'in the Commodious Safety Interiors | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/small-town-orchestra-alliance-festival.html | SMALL TOWN ORCHESTRA; ALLIANCE FESTIVAL | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bank-will-alter-15story-building-bowery-savings-plans-changes-in.html | BANK WILL ALTER 15-STORY BUILDING; Bowery Savings Plans Changes in Landmark at Pearl and Beaver Streets | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/catching-sharks-with-traps.html | CATCHING SHARKS WITH TRAPS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/fast-drivers-blamed-state-official-urges-motorists-to-modifyspeed.html | FAST DRIVERS BLAMED; State Official Urges Motorists to Modify Speed to Meet Given Conditions. | True | By Charles A . Harnett | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/diplomats-make-little-headway-toward-settlement-over-spain-tension.html | DIPLOMATS MAKE LITTLE HEADWAY TOWARD SETTLEMENT OVER SPAIN; TENSION REMAINS | True | By Ferdinand Kuhn Jr | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/independent-manufacturer-said-to-have-definite-place-in-auto-set-up.html | INDEPENDENT MANUFACTURER SAID TO HAVE DEFINITE PLACE IN AUTO SET UP; Vice President, General Sales Manager Graham Paige Motors | True | By F. P. Valper | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bond-issue-urged-by-citizens-union-proposition-for-4000000-for.html | BOND ISSUE URGED BY CITIZENS UNION; Proposition for $4,000.000 for Hospitals Endorsed as Urgently Necessary | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/big-snow-in-west-virginia-heavy-fall-covers-highlandstennessee.html | BIG SNOW IN WEST VIRGINIA; Heavy Fall Covers Highlands-Tennessee Peaks Blanketed | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/sports-of-the-times-by-john-kieran.html | Sports of the Times; By JOHN KIERAN | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ideal-campus-life-told-at-princeton-dodds-stresses-longterm-values.html | IDEAL CAMPUS LIFE TOLD AT PRINCETON; Dodds Stresses 'Long-Term Values' in Opening Series of Articles by Leaders | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/deaths.html | Deaths | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/miss-mary-flanders-wed-in-grace-church-she-becomes-the-bride-of.html | MISS MARY FLANDERS WED IN GRACE CHURCH; She Becomes the Bride of Oscar Edward Boline in Chantry--Dr. Bowie Officiates | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/irish-emigrants-flock-to-england.html | IRISH EMIGRANTS FLOCK TO ENGLAND | True | By T. J. Hamilton Jr. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/foreign-items.html | FOREIGN ITEMS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mark-van-dorens-new-book-of-poems-the-last-look-and-other-poems-by.html | Mark Van Doren's New Book of Poems; THE LAST LOOK AND OTHER POEMS. By Mark Van Doren. 138 pp. New York: Henry Holt& Co. $2. | True | PETER MONRO JACK. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/timber-holdings-valued-report-to-brown-brothers-puts-total-at.html | TIMBER HOLDINGS VALUED; Report to Brown Brothers Puts Total at Thrice Book Figure | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/cuban-official-accused-supreme-court-takes-charge-of-inquiry-into.html | CUBAN OFFICIAL. ACCUSED; Supreme Court Takes Charge of Inquiry Into Killng | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mrs-e-d-roosevelt-has-chapel-bridal-former-wife-of-presidents-son-e.html | MRS. E. D. ROOSEVELT HAS CHAPEL BRIDAL; Former Wife of President's Son, Elliott, Wed to Curtin Winsor in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tackling-traffic-problems-handling-the-everincreasing-stream-of.html | TACKLING TRAFFIC PROBLEMS; Handling the Ever-Increasing Stream of Autos Quickly andSafely Claims Attention of Cities From Coast to Coast | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/marks-25-years-service-inner-mission-unit-to-review-its-welfare.html | MARKS 25 YEARS' SERVICE; Inner Mission Unit to Review Its Welfare Work Wednesday | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/art-board-hails-new-courts-plan-12500000-building-for-the-criminal.html | ART BOARD HAILS NEW COURTS PLAN; $12,500,000 Building for the Criminal Tribunal Called Best Public Work of Kind | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/sibelius-readings-gentle-admonition-to-early-erroneouscommentators.html | SIBELIUS 'READINGS'; Gentle Admonition to "Early ErroneousCommentators" on the Symphonies | True | By Olin Downes | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/contractors-assail-abolition-of-pwa-association-governors-say-that.html | CONTRACTORS ASSAIL ABOLITION OF PWA; Association Governors Say That Roosevelt Flouted Will of Congress by Order | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/luie-to-pledge-bonds-for-notes.html | Luie to Pledge Bonds for Notes | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/gettysburg-beats-lehigh-by-19-to-6-fulmer-stars-as-his-team-tops.html | GETTYSBURG BEATS LEHIGH BY 19 TO 6; Fulmer Stars as His Team Tops Engineers for 12th Year in a Row | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/maryland-stops-hitherto-unbeaten-syracuse-with-a-long-pass-and-an.html | Maryland Stops Hitherto Unbeaten Syracuse With a Long Pass and an Interception, 13-0; MARYLAND BLANKS SYRACUSE, 13 TO 0 | True | By Joseph C. Nichols | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/georgetown-and-penn-battle-to-00-deadlock-in-game-marred-by.html | Georgetown and Penn Battle to 0-0 Deadlock in Game Marred by Penalties; PENALTY CANCELS PENN FIELD GOAL | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ticker-resounds-washington-listens.html | Ticker Resounds; Washington Listens | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-connecticut.html | Notes of Social Activities in New York and Elsewhere; CONNECTICUT | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/wont-weep-if-foesof-court-bill-lose-president-naturally-prefers-to.html | WON'T WEEP IF FOESOF COURT BILL LOSE; President Naturally Prefers to See Friends Renominated, Says Michelson | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hamilton-is-winner-160-downs-rochester-on-long-runsby-sullivan-and.html | HAMILTON IS WINNER, 16-0; Downs Rochester on Long Runsby Sullivan and Carmer | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/by-the-sea-halloween-plans-at-atlantic-city.html | BY THE SEA; Halloween Plans at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/garvey-arrives-in-british-guiana.html | Garvey Arrives in British Guiana | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/western-reserve-halts-boston-u-70-andrews-returns-punt-75-yards-to.html | WESTERN RESERVE HALTS BOSTON U., 7-0; Andrews Returns Punt 75 Yards to Score-Cleveland Eleven Unbeaten in 28 Games | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/to-sell-10-gracie-square.html | To Sell 10 Gracie Square | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/wpa-lists-art-show-federal-project-schedules-manyexhibitions-for.html | WPA LISTS ART SHOW; Federal Project Schedules ManyExhibitions for Week | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/jane-c-goodlove-married-at-home-dr-john-r-atkinson-officiates-as.html | JANE C. GOODLOVE MARRIED AT HOME; Dr. John R. Atkinson Officiates as She Is Wed to Curtis D. Morgan in Montrose | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/wellss-novel-leads.html | Wells's Novel Leads | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/club-to-hear-senator-moore.html | Club to Hear Senator Moore | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/miss-kay-will-a-hostess.html | Miss Kay Will a Hostess | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/playing-falls-4-stories-bronx-lad-9-jumping-to-catch-football.html | PLAYING, FALLS 4 STORIES; Bronx Lad, 9, Jumping to Catch Football, Plunges Out Window | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hundreds-at-rites-for-a-w-lawrence-westchester-officials-among.html | HUNDREDS AT RITES FOR A. W. LAWRENCE; Westchester Officials Among Those at the Funeral for Park Commissioner | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/two-premiers-confer-daranyl-and-schuschnigg-discussaustrogerman.html | TWO PREMIERS CONFER; Daranyl and Schuschnigg DiscussAustro-German Relations | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/news-and-views-ofliterary-london.html | News and Views ofLiterary London | True | By Herbert W. Horwill | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/towns-will-mark-constitution-day-torchlight-parade-historic-floats.html | TOWNS WILL MARK CONSTITUTION DAY; Torchlight Parade, Historic Floats and Address Are on Morristown Program | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/high-sales-expected-in-1938-increased-value-of-new-models-held.html | HIGH SALES EXPECTED IN 1938; Increased Value of New Models Held Chief ReasonFor Optimistic Outlook of Automobile Experts | True | By A. Vanderzee, | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/in-the-shade-of-the-golden-bough-a-graft-from-the-golden-bough-by.html | In the Shade of the Golden Bough; A GRAFT FROM THE GOLDEN BOUGH. By Catharine Cook Smith. 35 pp. New York: TheDial Press. $1. | True | CLAUDE BRAGDON. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/labor-vote-is-vital-in-the-city-campaign-bitter-struggle-for-union.html | LABOR VOTE IS VITAL IN THE CITY CAMPAIGN; Bitter Struggle for Union Support Brings Claims That Far Exceed Its Estimated 750,000 Total | True | By Warren Moscow | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/two-pilots-walk-away-from-flight-collision.html | TWO PILOTS WALK AWAY FROM FLIGHT COLLISION | True | By James V. Piersol | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/postal-motion-is-denied.html | Postal Motion Is Denied | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/son-of-the-president-takes-a-difficult-job-as-coordinator-of.html | SON OF THE PRESIDENT TAKES A DIFFICULT JOB; As Coordinator of Executive Bureau Work James Roosevelt Will Have An Important Political Role | True | By Arthur Krock | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/births.html | Births | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/west-virginia-wins-130-tops-waynesburg-by-scoring-inthird-and.html | WEST VIRGINIA WINS, 13-0; Tops Waynesburg by Scoring inThird and Fourth Periods | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/leaders-to-attend-lorimers-funeral-hoover-to-be-one-of-honorary.html | LEADERS TO ATTEND LORIMER'S FUNERAL; Hoover to Be One of Honorary Pallbearers at Service in Philadelphia Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/three-new-books-byrussian-writers-russian-novels.html | Three New Books byRussian Writers; Russian Novels | True | By Alexander Nazaroff | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/uncle-sam-watches-ticker-several-of-his-most-active-agencies-are.html | UNCLE SAM WATCHES TICKER; Several of His Most Active Agencies Are Concerned With Rise and Fall of Markets | True | By Duncan Aikman | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/first-lady-scores-idea-of-getting-by-it-will-not-bring-success-in.html | FIRST LADY SCORES IDEA OF 'GETTING BY'; It Will Not Bring Success in Life, She Warns Cornell Women in Vocational Talk | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/board-speeding-mortgage-work-commission-will-complete-task-year.html | BOARD SPEEDING MORTGAGE WORK; Commission Will Complete Task Year Ahead of Time, Rabin Declares | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/scouts-learn-to-fight-fire.html | SCOUTS LEARN TO FIGHT FIRE | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/audubon-members-to-hold-a-dinner-event-on-tuesday-to-be-climax-of.html | AUDUBON MEMBERS TO HOLD A DINNER; Event on Tuesday to Be Climax of 33d Annual Convention of National Association | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/frederick-w-brill-assistant-treasurer-of-companymaking-railway-cars.html | FREDERICK W. BRILL; Assistant Treasurer of CompanyMaking Railway Cars | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/20-tax-on-imports-in-argentina-scored-chamber-of-commerce-official.html | 20% TAX ON IMPORTS IN ARGENTINA SCORED; Chamber of Commerce Official in Buenos Aires Asks End of Discriminatory Charge | True | Special Cable to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/2-women-drown-in-auto-plunge.html | 2 Women Drown in Auto Plunge | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/richardsonrutletdge.html | Richardson-Rutletdge | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mary-straus-engaged-to-wed.html | Mary Straus Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/unity-of-powers-urged-to-bar-war-raymond-l-buell-calls-on-america.html | UNITY OF POWERS URGED TO BAR WAR; Raymond L. Buell Calls on America to Stand Definitely for Cooperative Action | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/gossip-of-the-night-clubs.html | GOSSIP OF THE NIGHT CLUBS | True | By Jack Gould | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/dukes-guide-here-had-vivid-rise-industrialist-began-as-laborer.html | Duke's Guide Here Had Vivid Rise; Industrialist Began as Laborer; Bedaux, Friend of Windsor, Dug Ditches and Evolved a Time Saving Factory Formula That Won Riches-Debonair Social Leader Still Dons Overalls When on the Job | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/coordination-held-to-enrich-courses-departmental-relations-at-n-j-c.html | COORDINATION HELD TO ENRICH COURSES; Departmental Relations at N. J. C. Praised in Annual Report of Dean | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/college-libraries-called-neglected-director-at-duke-university-says.html | COLLEGE LIBRARIES CALLED NEGLECTED; Director at Duke University Says Many of Them Are Like Unused 'Front Parlors' | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/building-homes-near-newark-line-medium-priced-development-at.html | BUILDING HOMES NEAR NEWARK LINE; Medium Priced Development at Irvington Under FHA Financing System | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/programs-of-the-week-philharmonic-lists-novelty-by-bartokensembles.html | PROGRAMS OF THE WEEK; Philharmonic Lists Novelty by BartokEnsembles and Recitalists | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/village-in-year-ships-50000000-golf-tees-vermont-sawmill-owners.html | VILLAGE IN YEAR SHIPS 50,000,000 GOLF TEES; Vermont Sawmill Owner's Idea Makes Manufacture a Leading Industry | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/students-go-on-tours-in-hood-college-plan.html | Students Go on Tours In Hood College Plan | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/music-katherine-bacons-recital.html | MUSIC; Katherine Bacon's Recital | True | By Noel Straus | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/smithjensen.html | Smith-Jensen | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/knitwear-proves-popular.html | Knitwear Proves Popular | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-fire-house-ready-union-city-building-will-begin-service.html | NEW FIRE HOUSE READY; Union City Building Will Begin Service Tomorrow Afternoon | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/investors-buying-bronx-apartments-large-house-on-the-concourse-sold.html | INVESTORS BUYING BRONX APARTMENTS; Large House on the Concourse Sold by Peper Estate toRealty Syndicate | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/native-composers-federation-theme-state-music-clubs-to-consider.html | NATIVE COMPOSERS FEDERATION THEME; State Music Clubs to Consider Problems of the Creative Artist on Friday | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/labors-peace-meetingfaces-great-obstacles-representatives-of-the.html | LABOR'S PEACE MEETINGFACES GREAT OBSTACLES; Representatives of the Federation and C. I. O. Will Take Up Problems That Touch Many Vital Interests - | True | By Louis Stark | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/miss-ruth-mitchell-bride-in-rutherford.html | MISS RUTH MITCHELL BRIDE IN RUTHERFORD | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/farley-vs-farley.html | FARLEY VS. FARLEY | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ball-will-featurenavy-day-program-event-on-wednesday-to-mark.html | BALL WILL FEATURENAVY DAY PROGRAM; Event on Wednesday to Mark Celebration of Theodore Roosevelt's Birthday | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/large-class-scored-in-evening-schools-limit-of-20-instead-of-31.html | LARGE CLASS SCORED IN EVENING SCHOOLS; Limit of 20 Instead of 31 Urged by Teachers Union in a Brief to La Guardia | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/lilian-w-burrell-wed-to-utica-man-church-at-little-falls-n-y-scene.html | LILIAN W. BURRELL WED TO UTICA MAN; Church at Little Falls, N. Y., Scene of Her Marriage to Edwin Morgan Fisher | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mary-walsh-wed-in-mount-veron-becomes-the-bride-of-george-low.html | MARY WALSH WED IN MOUNT VERON; Becomes the Bride of George Low Farnsworth in St. Ursula's Church | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-york-reims-restored.html | NEW YORK; Reims Restored | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ohio-state-beats-northwestern-70-blocked-kick-leads-to-score-in.html | OHIO STATE BEATS NORTHWESTERN, 7-0; Blocked Kick Leads to Score in Third Period of Big Ten Game Before 67,521 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/found-in-the-mail-pouch-hire-and-there.html | FOUND IN THE MAIL POUCH; HIRE AND THERE | True | DOROTHEA LAWRENCE. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/gains-still-evident-in-store-inventories-increases-in-september.html | GAINS STILL EVIDENT IN STORE INVENTORIES; Increases in September Ranged From 6 to 103.4% Over 1936, Reserve Bank Reports | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/lyons-keeps-majority-in-australian-vote-government-wins-44-house.html | Lyons Keeps Majority in Australian Vote; Government Wins 44 House Seats, Labor 30 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/union-victor-in-run-n-c-state-scores-200.html | Union Victor in Run; N. C. State Scores, 20-0 | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/will-check-on-jobless-somervell-will-seek-estimate-of-the.html | WILL CHECK ON JOBLESS; Somervell Will Seek Estimate of the Unemployed Here. | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/anniversaries.html | Anniversaries | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/support-pledged-by-realtors-to-improve-housing-conditions-better.html | Support Pledged by Realtors To Improve Housing Conditions; Better Methods of Neighborhood Planning Are Advised to Limit Evils of Deterioration-Revision of Housing Act Provisions Requested to Benefit Home Owners | True | By Lee E. Cooper | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/farm-union-calls-state-milk-strike-leaders-at-utica-set-thursday.html | FARM UNION CALLS STATE MILK STRIKE; Leaders at Utica Set Thursday for 17-County Ban on Fluid to Metropolitan Dealers | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/city-maps-its-plans-for-snow-removal-official-outlines-methods-at-a.html | CITY MAPS ITS PLANS FOR SNOW REMOVAL; Official Outlines Methods at a Conference With Civic Groups and Others | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/schools-and-courses-recent-publications.html | SCHOOLS AND COURSES; RECENT PUBLICATIONS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/continental-shares-to-get-60day-study-judge-stays-move-on-petitions.html | CONTINENTAL SHARES TO GET 60-DAY STUDY; Judge Stays Move on Petitions to Allow Proposal of 'Fair' Reorganization Plan | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/card-party-for-dixie-club.html | Card Party for Dixie Club | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/brooklyn-group-to-hold-fair.html | Brooklyn Group to Hold Fair | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-federal-reserve.html | THE FEDERAL RESERVE | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/golf-club-gives-harvest-dance.html | Golf Club Gives Harvest Dance | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/president-renews-peace-policy-plea-his-armistice-day-proclama-tion.html | PRESIDENT RENEWS PEACE POLICY PLEA; His Armistice Day Proclama tion Warns of Strife 'Threatening Civilization' | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/collecting-phonograph-disks.html | COLLECTING PHONOGRAPH DISKS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-cars-handle-better-mechanical-improvements-include-gear-shift.html | NEW CARS HANDLE BETTER; Mechanical Improvements Include Gear Shift, Springs, Chassis Details | True | By Herbert Chase, M. S. A. E. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/moores-house-becomes-school.html | Moore's House Becomes School | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/engagements.html | Engagements | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/sweeping-victory-for-mayors-ticketforecast-by-aides-mayor-sees-race.html | SWEEPING VICTORY FOR MAYOR'S TICKETFORECAST BY AIDES; MAYOR SEES RACE WON | True | By James A. Hagerty | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/debut-by-susan-pearson-tea-is-given-at-chestnut-hill-pa-to.html | DEBUT BY SUSAN PEARSON; Tea Is Given at Chestnut Hill, Pa., to Introduce Her | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/blue-lanterns-for-spring-small-bulbs-add-a-lyric-color-note-to-gold.html | BLUE LANTERNS FOR SPRING; Small Bulbs Add a Lyric Color Note to Gold And White Harmonies of Early Bloom | True | By Klasina M. Keessen | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/4-12-minutes-for-egg-in-plane.html | 4 1/2 Minutes for Egg in Plane | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/renaissance-of-u-s-sea-power-keynote-of-navy-day-observance-start.html | Renaissance of U. S. Sea Power Keynote of Navy Day Observance; Start of Construction of $60,000,000 Battleship in Brooklyn Wednesday to Be Feature of National Ceremony Marking Also the Anniversary of Theodore Roosevelt | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/who-makes-foreign-policy-question-is-raised-between-the-president.html | WHO MAKES FOREIGN POLICY?; Question Is Raised Between the President And Congress Over the Far East Crisis | True | By Harold B. Hinton | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/nicaragua-buys-swedish-phones.html | Nicaragua Buys Swedish Phones | True | Special Cable to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/birchstrait.html | Birch-Strait | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/roosevelt-shapes-the-lineup-for-1940-the-president-by-the-course-he.html | ROOSEVELT SHAPES THE LINE-UP FOR 1940; The President, by the Course He Chooses, Will Determine the Nature of Coming Battles | True | By Arthur Krock | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/business-index-drops-again-declines-in-all-but-two-series-bring.html | BUSINESS INDEX DROPS AGAIN; Declines in All but Two Series Bring Figure to 100.2 for the Week--Compares With 102.3 for Corresponding 1936 Week | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ab-davis-high-beats-gorton-130annexes-lead-in-westchester-race-two.html | A.B. Davis High Beats Gorton, 13-0;Annexes Lead in Westchester Race; Two Touchdowns by Hammond Give Mount Vernon Eleven Triumph Over Undefeated and Untied Rival--Ossining Turns Back Bronxville, 12-0, in Class B Battle | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-charter-poll-stirs-westchester-home-rule-for-villages-is.html | NEW CHARTER POLL STIRS WESTCHESTER; Home Rule for Villages Is Endangered by the Project, Say Foes of Change | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/centre-halts-davidson-triumphs-by-80-on-safety-and-a-touchdown-by.html | CENTRE HALTS DAVIDSON; Triumphs by 8-0 on Safety and a Touchdown by Davis | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/abroad-loyalist-setbacks.html | ABROAD; Loyalist Setbacks | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/states-ready-to-pay-jobless-twentyone-commonwealths-scheduled.html | STATES READY TO PAY JOBLESS; Twenty-one Commonwealths Scheduled toIssue Insurance Checks Beginning Jan. 1 | True | By Luther A. Huston | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/coat-ranges-reduced-some-producers-restore-levelsprevailing-before.html | COAT RANGES REDUCED; Some Producers Restore LevelsPrevailing Before $1 Advance | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/nuptials-are-held-for-miss-clawson-married-in-plainfield-church.html | NUPTIALS ARE HELD FOR MISS CLAWSON; Married in Plainfield Church Ceremony to Clifton Candee of Bound Brook, N. J. | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/coast-fights-shift-of-luxury-liners-protest-against-removal-to.html | COAST FIGHTS SHIFT OF 'LUXURY LINERS'; Protest Against Removal to Atlantic Will Go Before Maritime Commission | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/high-court-weighs-scottsboro-case-pattersons-plea-for-review-of.html | HIGH COURT WEIGHS SCOTTSBORO CASE; Patterson's Plea for Review of 75-Year Sentence May Bring Challenge to Black | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/making-broadwaymore-attractive-survey-reveals-many-building.html | MAKING BROADWAYMORE ATTRACTIVE; Survey Reveals Many Building Improvements During the Present Year | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/washington-state-victor-field-goal-in-the-last-quarter-sends-u-c-l.html | WASHINGTON STATE VICTOR; Field Goal in the Last Quarter Sends U. C. L. A. to 3-0 Defeat | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/c-i-o-picks-jester-for-fight-on-dore-lieut-gov-meyers-comedian-of.html | C. I. O. PICKS JESTER FOR FIGHT ON DORE; Lieut. Gov. Meyers, Comedian of Politics, to Run in Seattle as Foe of Dave Beck | True | By Richard L. Neuberger | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/underwater-oice-carried-ten-miles-engineers-of-n-b-c-converse.html | UNDERWATER OICE CARRIED TEN MILES; Engineers of N. B. C. Converse Between New London Baseand Submerged Submarine | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/skidmore-makes-promotions.html | Skidmore Makes Promotions | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/a-sparkling-novel-by-ann-bridge-enchanters-nightshade-is-a-tale-of.html | A Sparkling Novel By Ann Bridge; " Enchanter's Nightshade" Is a Tale of Italian Yesterdays | True | By Louise Maunsell Field | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-planes-for-attack-ground-strafing-group-studies-twinengined.html | NEW PLANES FOR ATTACK; Ground- Strafing Group Studies Twin-Engined Type for War | True | By Thomas Ashley | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/charity-opera-planned-meistersinger-on-jan-14-will-aid-city.html | CHARITY OPERA PLANNED; ' Meistersinger' on Jan. 14 Will Aid City Visiting Committee | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/old-hungarian-dies-niece-here-says-he-was-100-andformerly-a.html | OLD HUNGARIAN DIES; Niece Here Says He Was 100 andFormerly a Physician | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/autumn-tuxedo-ball-attractsrecord-throng-of-debutantes-young-women.html | Autumn Tuxedo Ball AttractsRecord Throng of Debutantes; Young Women From Many Cities Attend Event Opening Season Here--Ruth Auchincloss and Catherine Rogers Guests of Honor--Decorations at Club a Feature | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-weeks-news-bits.html | THE WEEK'S NEWS BITS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/rice-rally-halts-texas-again-147-making-first-points-of-season.html | RICE RALLY HALTS TEXAS AGAIN, 14-7; Making First Points of Season, Victors Overcome Longhorn Lead in Conference Game | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/results-in-other-sports-soccer.html | Results in Other Sports; SOCCER | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bates-tops-maine-70-frost-and-briggs-star-in-76yard-drive-for-lone.html | BATES TOPS MAINE, 7-0; Frost and Briggs Star in 76-Yard Drive for Lone Touchdown | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/stamp-set-proscribed-catalogues-will-not-list-special-cuban-series.html | STAMP SET PROSCRIBED; Catalogues Will Not List Special Cuban Series --Philatelic Notess | True | By Kent B. Stiles | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hutchinson-leads-dartmouth-elevento-a-202-triumph-sophomore-scores.html | HUTCHINSON LEADS DARTMOUTH ELEVENTO A 20-2 TRIUMPH; Sophomore Scores Thrice on Harvard, Racing 62 and 53 Yards for First Two | True | By Robert F. Kelley | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/virginia-tech-rallies-trailing-at-half-eleven-stops-w-and-l-by-197.html | VIRGINIA TECH RALLIES; Trailing at Half, Eleven Stops W. and L. by 19-7 | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/johns-hopkins-victor-tops-haverford-1312-94yard-run-for-kerstetter.html | JOHNS HOPKINS VICTOR; Tops Haverford, 13-12, 94-Yard Run for Kerstetter Featuring | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/out-of-the-sea-to-conquer-the-earth-mr-capeks-fantasy-of-a-newtian.html | Out of the Sea to Conquer the Earth; Mr. Capek's Fantasy of a Newtian Invasion Will Entertain You-and Scare You If You Don't Watch Out | True | By R. L. Duffus | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/a-brilliant-gallery-of-artists-as-they-saw-themselves-the.html | A Brilliant Gallery of Artists as They Saw Themselves; The Self-Portraits of Rembrandt, Velasquez, and Scores of Others, From Phidias to Renoir | True | By Margery A. Ryerson | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/pitt-turns-back-wisconsin-21-to-0-goldberg-gets-2-touchdowns-racing.html | PITT TURNS BACK WISCONSIN, 21 TO 0; Goldberg Gets 2 Touchdowns, Racing 63 Yards for Second as 31,200 Look On | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/symphony-in-jazztime.html | SYMPHONY IN JAZZTIME | True | By Brooks Atkinson | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/faculty-enlisted-in-yale-planning-task-of-standing-committees-is-to.html | FACULTY ENLISTED IN YALE PLANNING; Task of Standing Committees Is to Aid, in Clarifying University's Policies | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/buys-connecticut-tract.html | Buys Connecticut Tract | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/industry-spurs-all-business-rawmaterial-demands-of-motor-cars-keep.html | INDUSTRY SPURS ALL BUSINESS; Raw-Material Demands of Motor Cars Keep Factory And Farm Wheels Turning in Nation | True | By Nicholas Dreystadt | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/midwests-11-rise-leads-store-gains-average-increase-of-8-found-for.html | MIDWEST'S 11% RISE LEADS STORE GAINS; Average Increase of 8% Found for First Half of October in Survey by N. R. D. G. A. | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/commission-government.html | COMMISSION GOVERNMENT | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/northeastern-wins-86-scores-over-r-i-state-on-lastperiod-touchdown.html | NORTHEASTERN WINS, 8-6; Scores Over R. I. State on LastPeriod Touchdown by Little | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/benefits-to-assist-hospital-charities-two-performances-this-week-of.html | BENEFITS TO ASSIST HOSPITAL CHARITIES; Two Performances This Week of 'Angel Island' Planned for Bellevue Agencies | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/art-of-the-indians-to-be-auctioned-here-craftsmanship-of-many.html | ART OF THE INDIANS TO BE AUCTIONED HERE; Craftsmanship of Many Tribes Represented--Furniture and Rugs in Other Sales of Week | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/citywide-meetingson-campaign-issues-informative-talks-on-voting.html | CITY-WIDE MEETINGSON CAMPAIGN ISSUES; Informative Talks on Voting Under New Charter Posted by Women's Clubs | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/will-drop-charge-against-dr-garr-prosecutor-sees-no-use-in-trying.html | WILL DROP CHARGE AGAINST DR. GARR; Prosecutor Sees No Use in Trying Third Brother Accused in the Denhardt Killing | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/deal-jetties-authorized-borough-can-issue-320000-bonds-for.html | DEAL JETTIES AUTHORIZED; Borough Can Issue $320,000 Bonds for Construction | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/calendar-for-november.html | CALENDAR FOR NOVEMBER | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/man-74-killed-by-train.html | Man, 74, Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/broadcasts-from-afar-programs-from-afar.html | BROADCASTS FROM AFAR; Programs From Afar | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/lectures-on-medicine-planned.html | Lectures on Medicine Planned | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/dr-lascoff-wins-medal-remington-award-in-pharmacy-to-be-presented.html | DR. LASCOFF WINS MEDAL; Remington Award in Pharmacy to Be Presented Tomorrow | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/large-washington-apartment.html | Large Washington Apartment | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/stone-laying-nov-4-for-hudson-hospital-moore-and-hague-to-speak-at.html | STONE LAYING NOV. 4 FOR HUDSON HOSPITAL; Moore and Hague to Speak at Ceremonies for Largest of Medical Center Units | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/december-debutante-miss-grace-jessie-kirby.html | DECEMBER DEBUTANTE Miss Grace Jessie Kirby | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/insuring-the-automobile-various-ways-of-protecting-public-now-being.html | INSURING THE AUTOMOBILE; Various Ways of Protecting Public Now Being Studied by Legislative Group | True | By Louis H. Pink | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mrs-ellis-a-ballard-wife-of-philadelphia-attorney-dies-at-her-home.html | MRS. ELLIS A. BALLARD; Wife of Philadelphia Attorney Dies at Her Home at 73 | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/coat-label-sales-decline.html | Coat Label Sales Decline | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/niagara-on-top-190-downs-st-lawrence-for-first-time-in-six-years.html | NIAGARA ON TOP. 19-0; Down's St. Lawrence for First Time In Six Years | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/a-new-parkway-for-the-natchez-trace-countrys-oldest-road-is.html | A NEW PARKWAY FOR THE NATCHEZ TRACE; Country's 'Oldest Road' Is Beautified for Tourists Visiting Historic Southland | True | By Elizabeth Kell | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/paper-ballots-to-be-used-nov-2-will-be-handed-to-voters-as-they.html | PAPER BALLOTS TO BE USED NOV. 2; Will Be Handed to Voters as They Leave Machines to Pick City Council Choices | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/pearce-furnitureis-sold-for-29060-antiques-oriental-rugs-and-other.html | PEARCE FURNITUREIS SOLD FOR $29,060; Antiques, Oriental Rugs and Other Decorations Auctioned at Bay Park Home | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/smith-professors-named-trustees-make-four-appointments-and-one.html | SMITH PROFESSORS NAMED; Trustees Make Four Appointments and One Promotion | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/railroads-coal-cost-up-36.html | Railroads' Coal Cost Up 36% | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/worcester-tech-victor-halts-mass-state-by-140-after-long-march-in.html | WORCESTER TECH VICTOR; Halts Mass. State by 14-0 After Long March in First Period | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/autos-hold-vast-empire-industry-taps-resources-of-nation-for-its.html | AUTOS HOLD VAST EMPIRE; Industry Taps Resources Of Nation for Its Raw Materials | True | By Russell Owen | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/plans-preferred-stock-issue.html | Plans Preferred Stock Issue | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/a-new-foreign-policy-for-this-country-is-america-afraid-a-new.html | A New Foreign Policy for This Country; IS AMERICA AFRAID: A NEW FOREIGN POLICY FOR THE UNITED STATES. By Livingston Hartley. 462 pp. New York: Prentice-Hall, Inc. $2.50. | True | By William MacDonald | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/japanese-fight-boycott-seamen-oppose-resolutions-american-labor.html | JAPANESE FIGHT BOYCOTT; Seamen Oppose Resolutions American Labor Groups | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/greenwich-hunt-postponed.html | Greenwich Hunt Postponed | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/refunding-abroad-aids-i-t-t-debts-22000000-cash-is-received-through.html | REFUNDING ABROAD AIDS I. T. & T. DEBTS; $22,000,000 Cash Is Received Through United River Plate Co. Program | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/gold-shipmentsresumed-by-japan-6571100-received-in-san-francisco.html | GOLD SHIPMENTSRESUMED BY JAPAN; $6,571,100 Received in San Francisco and $6,600,000Is Engaged for Transfer | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/cortland-normal-wins-hathaway-stars-as-team-defeats-stroudsburg.html | CORTLAND NORMAL WINS; Hathaway Stars as Team Defeats Stroudsburg Teachers, 28-0 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/killed-in-auto-plunge-chicago-tribune-man-and-wife-crash-through.html | KILLED IN AUTO PLUNGE; Chicago Tribune Man and Wife Crash Through Bridge In Ohio | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/two-stock-issues-filed-national-airlines-and-southeastern-discount.html | TWO STOCK ISSUES FILED; National Airlines and Southeastern Discount Apply to SEC | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/swarthmore-in-tie-passes-in-second-half-bring-1313deadlock-with.html | SWARTHMORE IN TIE.; Passes in Second Half Bring 13-13Deadlock With Oberlin | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/far-north-riches-mined-radium-gold-silver-taken-from-frozen-earth.html | FAR NORTH RICHES MINED; Radium, Gold, Silver Taken From Frozen Earth of the North West Territories | True | By James Montanges | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/heads-elizabeth-drive-col-bigley-to-step-up-campaign-for-welfare.html | HEADS ELIZABETH DRIVE; Col. Bigley to Step Up Campaign for Welfare Chest Fund | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mrs-friendlys-colors-carried-to-victory-by-jacola-in-rich-selima.html | Mrs. Friendly's Colors Carried to Victory by Jacola in Rich Selima Stakes; JACOLA CAPTURES MARYLAND CLASSIC | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/begins-102d-sea-trip-for-sleep.html | Begins 102d Sea Trip for Sleep | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/144-election-aides-accused-in-jersey-warrants-issued-for-officials.html | 144 ELECTION AIDES ACCUSED IN JERSEY; Warrants Issued for Officials of 36 Bipartisan Boards Involved in Recounts | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/four-good-first-shows-local-art-notes.html | FOUR GOOD FIRST SHOWS; LOCAL ART NOTES | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/recent-recordings-heifetz-and-barbirolli-join-in-the-tchaikovsky.html | RECENT RECORDINGS; Heifetz and Barbirolli Join in the Tchaikovsky Violin Concerto | True | By Compton Pakenham | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/turkish-girl-in-pembroke-she-seeks-a-phd-in-economics-so-she-can.html | TURKISH GIRL IN PEMBROKE; She Seeks a Ph.D. in Economics So She Can Teach at Home | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/appearance-performance-and-cost-chief-guides-to-automobile-buyers.html | APPEARANCE, PERFORMANCE AND COST CHIEF GUIDES TO AUTOMOBILE BUYERS; Vice President in Charge of Sales, Hudson Motor Car Company | True | By William R. Tracy. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bright-huesfor-38-cars.html | BRIGHT HUESFOR '38 CARS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/3-killed-in-plane-wreck-seven-others-hurt-as-sightseeing-craft.html | 3 KILLED IN PLANE WRECK; Seven Others Hurt as Sightseeing Craft Collapses in Tacoma | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hunter-to-present-play-another-language-will-be-staged-by-students.html | HUNTER TO PRESENT PLAY; ' Another Language' Will Be Staged by Students Beginning Nov. 19 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/nlrb-cites-tennessee-coal.html | NLRB Cites Tennessee Coal | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/gossip-of-thefilms.html | GOSSIP OF THEFILMS | True | By B. R. Crisler | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hint-seen-in-japan-war-may-end-soon-finance-minister-says-army.html | HINT SEEN IN JAPAN WAR MAY END SOON; Finance Minister Says Army Budget Will Be Based on'Situation Early in 1938' | True | By Hugh Byas | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/job-of-revising-taxesto-confront-congress-preliminary-studies-well.html | JOB OF REVISING TAXESTO CONFRONT CONGRESS; Preliminary Studies Well Under Way And Proposals Will Be Made to Session Opening in January | True | By L. C. Speers | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bonds-being-paid-before-maturity-several-joint-stock-land-bank.html | BONDS BEING PAID BEFORE MATURITY; Several Joint Stock Land Bank Issues Among Those Called Last Week | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/collecting-with-camera-many-hobbyists-accumulate-photographs-as.html | COLLECTING WITH CAMERA; Many Hobbyists Accumulate Photographs As Substitute for Real Objects | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/music-school-settlement-will-benefitfrom-performance-of-hooray-for.html | Music School Settlement Will BenefitFrom Performance of 'Hooray for What!' | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/pilgrimage-to-a-hoosier-shrine.html | PILGRIMAGE TO A HOOSIER SHRINE | True | By Douglas W. Churchill | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/notre-dame-wins-from-navy-9-to-7-sweeney-downs-mcfarland-in-end.html | NOTRE DAME WINS FROM NAVY, 9 TO 7; Sweeney Downs McFarland in End Zone for Safety in Final 3 Minutes | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/carmichaelwright.html | Carmichael-Wright | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/meetings-for-dividendslisted-for-this-week.html | Meetings for DividendsListed for This Week | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/inside-story-of-thrill-pictures.html | Inside Story of 'Thrill Pictures' | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/fiction-in-lighter-vein-summer-moonshine-by-p-g-wodehouse-322-pp.html | Fiction in Lighter Vein; SUMMER MOONSHINE. By P. G. Wodehouse. 322 pp. Garden City, N. Y.: Doubleday, Doran & Con. $2. | True | By Charlotte Dean | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/painters-name-a-control-board-employeremploye-action-is-step-nearer.html | PAINTERS NAME A CONTROL BOARD; Employer-Employe Action Is Step Nearer Stabilization of the Industry | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/old-wharf-always-new-san-franciscans-still-drawn-to-place-where-the.html | OLD WHARF ALWAYS NEW; San Franciscans Still Drawn to Place Where the Fishing Fleet Ties Up | True | By Tom White | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/john-w-thomason-writes-of-turmoil-in-texas-gone-to-texas-by-john-w.html | John W. Thomason Writes of Turmoil in Texas; GONE TO TEXAS. By John W. Thomason Jr. Illustrated. 274 pp. New York: Charles Scribner's Sons. $2.75. | True | ROBERT VAN GELDER. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/picnic-areas-opened-in-jenny-jump-forest-officials-seek-more-people.html | PICNIC AREAS OPENED IN JENNY JUMP FOREST; Officials Seek More People From the Cities-Origin of Name Is Legendary | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/vanderbilt-halts-louisiana-state-commodores-strike-swiftly-in-first.html | VANDERBILT HALTS LOUISIANA STATE; Commodores Strike Swiftly in First Quarter to Gain 7-6 Triumph at Nashville | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/nicaragua-will-rearm-government-employes-will-contribute-one-months.html | NICARAGUA WILL REARM; Government Employes Will Contribute One Month's Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/paris-shops-show-tailored-leather-new-mascagni-opera-based-on-white.html | PARIS SHOPS SHOW TAILORED LEATHER; New Mascagni Opera Based on White and Black FeudWhich Divides Town | True | By Rose Patterson | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/beagle-trial-taken-by-blue-ray-lassie-klopmanns-entry-scores-over.html | BEAGLE TRIAL TAKEN BY BLUE RAY LASSIE; Klopmann's Entry Scores Over Dowds Ring and Autumn Leaf Silk at Clinton, N. J. | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/michigan-defeats-iowa-by-7-to-6-ending-victory-quest-in-big-ten.html | Michigan Defeats' Iowa by 7 to 6, Ending Victory Quest in Big Ten; Stanton Plunges Through Center for Touchdown and Trosko Boots Extra Point in Second Period--Kinnick Takes Punt in Third Quarter and Runs 74 Yards for Score | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/industrial-buyersready-for-upturn-reflection-of-stock-recovery-in.html | INDUSTRIAL BUYERSREADY FOR UPTURN; Reflection of Stock Recovery in the Commodity Markets Brings New Attitude | True | By William J. Enright | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-submarine-is-launched.html | New Submarine Is Launched | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/569000-in-mexico-work-joint-farms-5985-such-projects-set-up-on.html | 569,000 IN MEXICO WORK JOINT FARMS; 5,985 Such Projects Set Up on 25,000,000 Acres Taken From Big Landowners | True | By Frank L. Kluckhohn | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/-the-running-of-the-deer-and-other-fiction-the-running-of-the-deer-.html | " The Running of the Deer" and Other Fiction; THE RUNNING OF THE DEER. By Dan Wickenden. 343 pp. New York: William Morrow & Co. $2.50. | True | HAROLD STRAUSS. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/army-adds-training-planes.html | Army Adds Training Planes | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/banner-year-is-seen-manufacturers-stress-value-of-modelspredicting.html | BANNER YEAR IS SEEN; Manufacturers Stress Value of Models,Predicting Another Big Season | True | By Alfred P. Sloan Jr., | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/political-talks-today.html | Political Talks Today | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/suburban-clearings.html | SUBURBAN CLEARINGS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/catholic-u-team-upset-loses-to-st-louis-university-by-score-of-7-to.html | CATHOLIC U. TEAM UPSET; Loses to St. Louis University by Score of 7 to 2 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/blocked-kicks-lead-to-both-duke-touchdowns-as-colgate-eleven-meets.html | Blocked Kicks Lead to Both Duke Touchdowns as Colgate Eleven Meets Defeat; DUKE TURNS BACK COLGATE BY 13-0 | True | By Roscoe McGowen | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/steiwer-wont-run-for-senate-in-1938-republican-keynoter-to-drop-out.html | STEIWER WON'T RUN FOR SENATE IN 1938; Republican Keynoter to Drop Out of Congress After 10 Years to Practice Law | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/revolt-by-cedillo-denied-action-promised-on-killings-in-the-mexican.html | REVOLT BY CEDILLO DENIED; Action Promised on Killings in the Mexican General's State | True | Special Cable to THE NEW YORK TIMES | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/auto-worm-gets-turn-buffalo-judge-frees-defendant-then-fines.html | AUTO 'WORM' GETS TURN; Buffalo Judge Frees Defendant, Then Fines Complainant | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/dance-wednesday-will-help-charity-mrs-le-roy-chadbourne-head-of-the.html | DANCE WEDNESDAY WILL HELP CHARITY; Mrs. Le Roy Chadbourne Head of the Outdoor Cleanliness Association Event | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/higher-education-soars-in-20-years-cost-for-1938-in-the-city-will.html | HIGHER EDUCATION SOARS IN 20 YEARS; Cost for 1938 in the City Will Be $11,000,000, as Against $1,600,000 in 1918 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-england-rebuilds-many-small-industries-plus-tourist-trade-are.html | NEW ENGLAND REBUILDS; Many Small Industries Plus Tourist Trade Are Her Hope of Regaining Lost Business | True | By Francis Brown | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/women-as-leaders-topic-of-gathering-university-group-to-hear-dean.html | WOMEN AS LEADERS TOPIC OF GATHERING; University Group to Hear Dean Morriss and Dean Gildersleeve at Luncheon Saturday | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/la-guardia-backed-by-lawyers-group-fusion-committee-is-formed-to.html | LA GUARDIA BACKED BY LAWYERS' GROUP; Fusion Committee Is Formed to Aid Campaign of Mayorand His Running Mates | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/charity-ball-for-hospitals.html | Charity Ball for Hospitals | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ten-airplanes-will-fly-over-andes-in-formation.html | Ten Airplanes Will Fly Over Andes in Formation | True | Special Cable to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/carole-wiener-engaged-teachers-college-graduate-to-be-wed-to-dr-m-m.html | CAROLE WIENER ENGAGED; Teachers College Graduate to Be Wed to Dr. M. M. Ehrlich | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/philadelphia-pupils-sing-safety-ditties-3000-in-opera-house-make.html | PHILADELPHIA PUPILS SING SAFETY DITTIES; 3,000 in Opera House Make Vivid the Perils of 'Johnny GoWrong' and Other Offenders | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/named-windsor-terrace.html | Named Windsor Terrace | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/after-twenty-years-caporetto-reverberates-caporetto-is-still.html | AFTER TWENTY YEARS, CAPORETTO REVERBERATES; CAPORETTO IS STILL REVERBERATING | True | By Colonel Frederick Palmer | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/columbia-advances-professor-johnson-noted-geologist-is-appointed-as.html | COLUMBIA ADVANCES PROFESSOR JOHNSON; Noted Geologist Is Appointed as Department Head-Other Changes Announcedd | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-drama-mark-set-by-brown-club-sock-and-buskin-presents-outward.html | NEW DRAMA MARK SET BY BROWN CLUB; Sock and Buskin Presents 'Outward Bound' as Its 150th Performance | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/delphian-meeting-here-mrs-k-b-norton-to-speak-friday-before-300.html | DELPHIAN MEETING HERE; Mrs. K. B. Norton to Speak Friday Before 300 Eastern Delegates | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/rail-hearing-called-in-vain.html | Rail Hearing Called in Vain | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/george-horace-lorimer.html | GEORGE HORACE LORIMER | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/clinton-j-hecht.html | CLINTON J. HECHT | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/michael-kearney-spanish-war-hero-decorated-by-mckinley-for-his-feat.html | MICHAEL KEARNEY,SPANISH WAR HERO; Decorated by McKinley for His Feat in Cuba-In Marines 30 Years-Dies Here | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/dartmouth-youth-pedals-150-miles-to-see-game.html | Dartmouth Youth Pedals 150 Miles to See Game | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/clio-to-hear-ballads-of-nineties.html | Clio to Hear Ballads of Nineties | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/gardeners-notes-and-topics-the-first-gourd-festival-to-be-held-in.html | GARDENERS' NOTES AND TOPICS; The First Gourd Festival to Be Held in the City--Meetings and Lectures | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/warns-roosevelt-on-stock-declines-hamilton-blames-his-policies-for.html | WARNS ROOSEVELT ON STOCK DECLINES; Hamilton Blames His Policies for the American Public's Suffering From 'Jitters' | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/council-of-churches-to-open-state-drive-4day-series-of-meetings-up.html | COUNCIL OF CHURCHES TO OPEN STATE DRIVE; 4-Day Series of Meetings Up State Will Seek 'Reawakening to Save Civilization | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/seabury-acclaims-mayor-on-progress-recalls-exposure-of-tammany.html | SEABURY ACCLAIMS MAYOR ON PROGRESS; Recalls Exposure of Tammany Evils and Says 'Good Term' Deserves Another' | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/miss-thurston-engaged-worcester-mass-girl-to-be-wed-to-gerardus-h.html | MISS THURSTON ENGAGED; Worcester, Mass., Girl to Be Wed to Gerardus H. Wynkoop 2d | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/odd-lots-provide-71000000-cushion-purchases-by-little-fellow.html | ODD LOTS PROVIDE $71,000,000 CUSHION; Purchases by 'Little Fellow' Estimated for This Year as Prices Fall 34% | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/8-new-projectsurged-in-queens-harvey-makes-public-petitions-from.html | 8 NEW PROJECTSURGED IN QUEENS; Harvey Makes Public Petitions From Local Boards Seeking Public Improvements | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/american-womans-association-observes-25-years-of-progress-miss-anne.html | American Woman's Association Observes 25 Years of Progress; Miss Anne Morgan, President and Founder, Will Preside Tuesday Over Retrospective Program in Which Club's History Will Be Retold-Lower Age Limit for Juniors Proposed | True | By Anne Petersen | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/paris-season-begins.html | PARIS SEASON BEGINS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/st-vincents-alumni-dine.html | St. Vincent's Alumni Dine | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ants-taken-into-homes-glassenclosed-colonies-are-now-supplied-for.html | ANTS TAKEN INTO HOMES; Glass-Enclosed Colonies Are Now Supplied for Indoor Observation | True | By Barron C. Watson | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hulls-visit-aids-canada-friendship-cahan-speech-ignored.html | HULL'S VISIT AIDS CANADA FRIENDSHIP; Cahan Speech Ignored | True | By John MacCormac | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/forms-crime-bureau-in-passaic-county-sheriff-names-personnel-for.html | FORMS CRIME BUREAU IN PASSAIC COUNTY; Sheriff Names Personnel for Laboratory Available to All County and City Officers | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/haywardgarretson.html | Hayward--Garretson | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/federal-workers-study-their-jobs-thousands-in-35-government.html | FEDERAL WORKERS STUDY THEIR JOBS; Thousands in 35 Government Agencies, Both Veterans and Novices, Are Enrolled | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/adams-scores-70-against-flushing-pass-to-carbone-nets-tally-in.html | ADAMS SCORES, 7-0, AGAINST FLUSHING; Pass to Carbone Nets Tally in Final Seconds of Game After Fumble Recovery | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/honors-in-field-to-wingam-boots-carlisles-dog-takes-first-prize-in.html | HONORS IN FIELD TO WINGAM BOOTS; Carlisle's Dog Takes First Prize in Members' Stake at Brookhaven Trials | True | By Fred van Ness | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/penn-state-to-broaden-student-government-all-of-colleges-schools.html | Penn State to Broaden Student Government; All of College's Schools Win Representation | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/huge-eagle-assails-girl-tries-to-carry-her-off.html | Huge Eagle Assails Girl; Tries to Carry Her Off | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/a-leader-in-industry-economic-importance-of-worlds-greatest.html | A LEADER IN INDUSTRY; Economic Importance of World's Greatest Manufacturing Enterprise Is Lauded | True | By Alvan MacAuley. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/margaret-fonville-wed-passaic-girl-becomes-the-bride-of-dr-john.html | MARGARET FONVILLE WED; Passaic Girl Becomes the Bride of Dr. John Boyd Coates | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/brilliantly-contested-springer-spaniel-stake-goes-to-hollybrook.html | Brilliantly Contested Springer Spaniel Stake Goes to Hollybrook Abandon; CAESAR'S DOG FIRST ON FISHERS ISLAND | True | From a Staff Correspondent | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/buffalo-triumphs-130-turns-back-kent-state-as-dalfonso-scores-all.html | BUFFALO TRIUMPHS, 13-0; Turns Back Kent State as Dalfonso Scores All His Team's Points | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/interest-reaches-emotional-pupils-city-schools-adopt-new-type-of.html | INTEREST REACHES EMOTIONAL PUPILS; City Schools Adopt New Type of Teaching for 600 Boys in Pre-Delinquent Stage | True | By Benjamin Fine | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/england-defeats-ireland-at-soccer-triumphs-by-51-in-opening-contest.html | ENGLAND DEFEATS IRELAND AT SOCCER; Triumphs by 5-1 in Opening Contest of International Tourney Before 40,000 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/80000-see-california-overpower-u-s-c-and-continue-drive-for-coast.html | 80,000 See California Overpower U. S. C. and Continue Drive for Coast Title; CALIFORNIA VICTOR AS BOTTARI STARS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/katherine-parton-clergymans-bride-granddaughter-of-painter-is.html | KATHERINE PARTON CLERGYMAN'S BRIDE; Granddaughter of Painter Is Married in Yonkers to Rev. John M. Mulligan | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/14-seamen-seized-in-a-mutiny-case-held-at-baltimore-on-federa.html | 14 SEAMEN SEIZED IN A MUTINY CASE; Held at Baltimore on Federa Charges Growing Out of Sit-Down at Montevideo | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/auto-advertising-influences-65-per-cent-of-buyers-survey-indicates.html | AUTO ADVERTISING INFLUENCES 65 PER CENT OF BUYERS, SURVEY INDICATES; President, De Soto Division ofChrysler Corporation | True | By Byron C. Foy | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/grains-turn-down-as-securities-fall-wheat-declines-14-to-1c-corn-1.html | GRAINS TURN DOWN AS SECURITIES FALL; Wheat Declines 1/4 to 1c, Corn 1 to 1 1/4c and Oats 1/8 to 1/4c in Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bright-future-for-real-estate-predicted-amortized-mortgage-is.html | Bright Future for Real Estate Predicted; Amortized Mortgage Is Hailed by Broker | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/crown-prince-michael-16-raised-to-a-lieutenancy.html | Crown Prince Michael, 16, Raised to a Lieutenancy | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bloomfield-rally-defeats-dickinson-crowd-of-14000-sees-bengals.html | BLOOMFIELD RALLY DEFEATS DICKINSON; Crowd of 14,000 Sees Bengals Drive 60 Yards in the Final Period to Win, 12-7 | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/pitt-will-install-giant-memorial-windowseach-sixty-feet-high-will.html | Pitt Will Install Giant Memorial Windows;Each, Sixty Feet High, Will Weigh a Ton | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/married-50-years-james-e-willans-of-orange-observe-anniversary.html | MARRIED 50 YEARS; James E. Willans of Orange Observe Anniversary | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/sound-engineering-principles-plus-good-workmanship-feature-1938.html | SOUND ENGINEERING PRINCIPLES PLUS GOOD WORKMANSHIP FEATURE 1938 CARS; President, Chrysler Division,Chrysler Corporation | True | By David A. Wallace | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/james-m-driscoll.html | JAMES M. DRISCOLL | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/westfield-loses-to-columbia-high-victors-win-by-a-460-count-for.html | WESTFIELD LOSES TO COLUMBIA HIGH; Victors Win by a 46-0 Count For Fourth Time--Newark South Side Scores | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tribute-paid-to-warburg-candle-lighted-and-extinguished-at.html | TRIBUTE PAID TO WARBURG; Candle Lighted and Extinguished at Daughters of Jacob Dinner | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/8577198-in-junior-red-cross.html | 8,577,198 in Junior Red Cross | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/fewer-join-fraternities-michigan-students-will-inquire-the-reason.html | FEWER JOIN FRATERNITIES; Michigan Students Will Inquire the Reason for Decline | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/john-crowther.html | JOHN CROWTHER | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/single-committee-to-direct-money-raising-at-barnard.html | Single Committee to Direct Money Raising at Barnard | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/admiral-harrington-rites-are-conducted-services-held-in-yonkers.html | ADMIRAL HARRINGTON RITES ARE CONDUCTED; Services Held in Yonkers Home for the Veteran of Battle of Mobile Bay | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/jersey-clubs-meet-thursday.html | Jersey Clubs Meet Thursday | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mirrors-of-many-colors.html | MIRRORS OF MANY COLORS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/road-joins-extremes-highway-to-death-valley-links-high-and-low.html | ROAD JOINS 'EXTREMES; Highway to Death Valley Links High and Low Points in Nation | True | By Fitzhugh L. Minnigerodee | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/when-automobiles-were-very-young-1-license-fee.html | WHEN AUTOMOBILES WERE VERY YOUNG; $1 License Fee | True | By Edward P. Boulter | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-week-in-science-cause-of-the-tulsa-deaths-sulphanilamide-is.html | THE WEEK IN SCIENCE: CAUSE OF THE TULSA DEATHS; Sulphanilamide Is Subjected to Attention Following Cures and Some Fatalities | True | By Waldemar Kaempffert | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/elis-strike-twice-field-goal-by-colwell-covers-39-yards-andfrank.html | ELIS STRIKE TWICE; Field Goal by Colwell Covers 39 Yards andFrank Touchdown 68 | True | By Allison Danzig | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/swanson-invites-navy-day-review-fleets-ships-will-be-at-home-on.html | SWANSON INVITES NAVY DAY REVIEW; Fleet's Ships Will Be 'at Home' on Wednesday Everywhere to All Citizens | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/schools-of-beauty-culture.html | SCHOOLS OF BEAUTY CULTURE | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/fete-in-brooklyn-will-aid-the-blind-a-i-c-p-board-is-sponsor-of.html | FETE IN BROOKLYN WILL AID THE BLIND; A. I. C. P. Board Is Sponsor of Card Party and Tea to Be Held on Dec. 4 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/along-wall-street-the-averages.html | ALONG WALL STREET; The Averages | True | By Edward J. Condlon | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/brown-drive-for-93-yards-nips-columbia-eleven-76-hall-features-with.html | Brown Drive for 93 Yards Nips Columbia Eleven, 7-6; Hall Features With Dash for 43 and Kicks Winning Point After Foster Counts on Pass in 4th-- Lions Score in 3d | True | By William D. Richardson | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/city-adds-many-highway-links-year-sees-much-accomplished-on-network.html | CITY ADDS MANY HIGHWAY LINKS; Year Sees Much Accomplished on Network of Metropolitan Roads, Bridges and Tunnels to Speed Growing Traffic | True | By Victor H. Bernstein | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/coachfare-rise-approved-by-icc-carriers-in-the-southeast-are.html | COACH-FARE RISE APPROVED BY I.C.C.; Carriers in the Southeast Are Permitted an Increase From 1 1/2 to 2c a Mile | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/landon-has-kept-hand-in-politics.html | LANDON HAS KEPT HAND IN POLITICS | True | By W. G. Clugston | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/girl-engineers-parties-her-job-is-to-aid-youngsters-to-give-the.html | GIRL 'ENGINEERS' PARTIES; Her Job Is to Aid Youngsters to Give the Kind They Dream About | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hamilton-class-elects-laux.html | Hamilton Class Elects Laux | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-walks-on-city-rim-west-side-improvement-a-boon-to-hikers-as.html | NEW WALKS ON CITY RIM; West Side Improvement A Boon to Hikers as Well as Motorists | True | J. M. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/pittsburgh-symphony.html | PITTSBURGH SYMPHONY | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/a-w-milburn-services-dr-sockman-officiates-at-rites-for-head-of.html | A. W. MILBURN SERVICES; Dr. Sockman Officiates at Rites for Head of Borden Company | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/puerto-rico-holds-2-after-island-escape-prisoners-will-be-returned.html | PUERTO RICO HOLDS 2 AFTER ISLAND ESCAPE; Prisoners Will Be Returned to France and Italy Following Trip From Devils Island | True | Special Cable to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-car-slowly-evolved-designers-engineers-executives-spend-year.html | NEW CAR SLOWLY EVOLVED; Designers, Engineers, Executives Spend Year Preparing Different Models | True | By Burnham Finney | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/louis-greenberg-retired-hat-manufacturer-76-wasactive-in-welfare.html | LOUIS GREENBERG; Retired Hat Manufacturer, 76, WasActive in Welfare Work | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/which-for-city-hall-la-guardia-and-mahoney-tell-what-they-hope-to.html | WHICH FOR CITY HALL?; La Guardia and Mahoney, Tell What They Hope to | True | By S. J. Woolf | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/pure-oil-company-earns-177-ashare-ninemonth-net-to-sept-30-is.html | PURE OIL COMPANY EARNS $1.77 ASHARE; Nine-Month Net to Sept. 30 Is Reported to Be in Excess of $9,000,000 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mrs-william-j-bok.html | MRS. WILLIAM J. BOK | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/d-a-usina-66-dies-patent-attorney-he-had-served-united-states-steel.html | D. A. USINA, 66, DIES; PATENT ATTORNEY; He Had Served United States Steel Corporation Since 1916 as Counsel | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/for-childrens-welfare-new-jersey-rally-friday-enlists-women-voters.html | FOR CHILDREN'S WELFARE; New Jersey Rally Friday Enlists Women Voters League | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/vanderveerschwiebert.html | Vanderveer-Schwiebert | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/autumn-fruits-in-growing-variety-they-come-from-every-corner-of-the.html | AUTUMN FRUITS IN GROWING VARIETY; They Come From Every Corner of the Country | True | By Edda, Morgan | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/roosevelt-traveling-to-hyde-park-takes-his-first-ride-on-a.html | Roosevelt, Traveling to Hyde Park, Takes His First Ride on a Diesel-Engined Train | True | From a Staff Correspondent | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/autorailer-rides-in-notable-debut-st-john-n-b-greets-first-arrival.html | AUTO-RAILER RIDES IN NOTABLE DEBUT; St. John, N. B., Greets First Arrival of Double-Duty Transportation Device | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/oconnellhaynes.html | O'Connell-Haynes | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/fred-g-storey.html | FRED G. STOREY | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/lake-shore-illumination.html | Lake Shore Illumination | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/older-boys-meeting-posted-by-orange-y-650-from-all-parts-of-state.html | OLDER BOYS' MEETING POSTED BY ORANGE 'Y'; 650 From All Parts of State to Hear Talks on 'What It Means to Grow Up' | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ranger-reenacts-its-oil-boom-glory-pioneers-of-texas-towns-gusher.html | RANGER RE-ENACTS ITS OIL BOOM GLORY; Pioneers of Texas Town's Gusher Days Gather forParade, Feast and Talk | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/ohio-wesleyan-scores-rally-turns-back-rollins-college-eleven-26-to.html | OHIO WESLEYAN SCORES; Rally Turns Back Rollins College Eleven, 26 to 13 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/lady-marler-honored-wife-of-canadian-minister-is-theguest-at-womens.html | LADY MARLER HONORED; Wife of Canadian Minister Is theGuest at Women's Club Tea | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bowdoin-routs-colby-victor-by-300-with-karsokas-andsoule-each.html | BOWDOIN ROUTS COLBY; Victor by 30-0, With Karsokas andSoule Each Crossing Twice | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/market-drop-heldtest-of-new-deal-bankers-call-managed-money-failure.html | MARKET DROP HELDTEST OF NEW DEAL; Bankers Call 'Managed Money' Failure by Comparison With Objectives | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/villanova-routs-bucknell-21-to-0-strong-passing-and-running-attack.html | VILLANOVA ROUTS BUCKNELL, 21 TO 0; Strong Passing and Running Attack Brings Third Victory of Season | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/outstanding-games-in-football-saturday.html | Outstanding Games In Football Saturday | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tennessee-victor-320-vanquishes-sewanee-in-encounter-on-knoxville.html | TENNESSEE VICTOR, 32-0; Vanquishes Sewanee in Encounter on Knoxville Gridiron | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/herbert-c-ballord-baltimore-manager-of-the-cruciblesteel-company-of.html | HERBERT C. BALLORD; Baltimore Manager of the CrucibleSteel Company of America | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/less-favor-for-sales-to-chains.html | Less Favor for Sales to Chains | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/texan-scores-44-points.html | Texan Scores 44 Points | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/diesel-vs-gasoline-motor-pro-and-con-discussion-of-relative.html | DIESEL vs. GASOLINE MOTOR; Pro and Con Discussion of Relative MeritsShows Advantages of Both Types | True | By William S. Odlin | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/206-win-degrees-at-city-college-names-of-graduates-who-ended.html | 206 WIN DEGREES AT CITY COLLEGE; Names of Graduates Who Ended Studies in Summer Session Listed | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/15000-neighbors-united-league-has-members-in-2000-centers-in-the.html | 15,000 'NEIGHBORS' UNITED; League Has Members in 2,000 Centers in the Nation | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-new-books-for-boys-and-girls-pepe-and-the-parrot-by-ellis.html | The New Books for Boys and Girls; PEPE AND THE PARROT. By Ellis Credle. Unpaged. New York: Thomas Nelson & Sons. $2. | True | By Ellen Lewis Buell | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/careful-driving-can-save-much-fuel-professor-of-highway.html | CAREFUL DRIVING CAN SAVE MUCH FUEL; Professor of Highway Engineering,North Carolina State College | True | By Harry Tucker | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/f-and-m-in-front-120-halts-penn-m-c-eleven-in-gameat-lancaster-pa.html | F. AND M. IN FRONT, 12-0; Halts Penn M. C. Eleven in Gameat Lancaster, Pa. | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/gmen-widen-huntin-ross-kidnapping-ask-aid-of-gas-station-and-inn.html | G-MEN WIDEN HUNTIN ROSS KIDNAPPING; Ask Aid of 'Gas' Station and Inn Owners Near Chicago in the Ransom Bill Search | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/radcliffe-girl-beaten-knocked-senseless-by-gunman-forcing-ride-in.html | RADCLIFFE GIRL BEATEN; Knocked Senseless by Gunman Forcing Ride in Her Car | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/restrictions-held-likely-for-atlantic-city-beach.html | Restrictions Held Likely For Atlantic City Beach | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/accepts-mrs-fords-aid-womans-farm-and-garden-groupagrees-to-gift.html | ACCEPTS MRS. FORD'S AID; Woman's Farm and Garden Group Agrees to Gift Terms | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/general-wins-plea-retirement-of-hugh-matthewsveteran-marine-is.html | GENERAL WINS PLEA; Retirement of Hugh Matthews, Veteran Marine, Is Approved | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/article-1-no-title-quotations-yesterday.html | Article 1 -- No Title; Quotations Yesterday | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/a-new-voice-for-the-city-framing-telepictures.html | A NEW 'VOICE FOR THE CITY;' FRAMING TELE-PICTURES | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/navy-is-soccer-victor.html | Navy Is Soccer Victor | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/dorothy-h-madsen-married-in-chapel-plainfield-girl-becomes-bride-of.html | DOROTHY H. MADSEN MARRIED IN CHAPEL; Plainfield Girl Becomes Bride of Alfred G. Genung--Dr. John J. Moment Officiates | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-openings.html | THE OPENINGS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/natives-endanger-the-johnson-party-tanganyika-warriors-become.html | NATIVES ENDANGER THE JOHNSON PARTY; Tanganyika Warriors Become Over-Realistic in the BattleScenes Filmed by Explorers | True | By Osa Johnson | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/87-return-found-fair-for-aviation-i-c-c-examiner-reports-on.html | 8.7% RETURN FOUND FAIR FOR AVIATION; I. C. C. Examiner Reports on Operations of Western Air Express | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/says-wise-planning-is-community-need-fha-official-warns-against.html | SAYS WISE PLANNING IS COMMUNITY NEED; FHA Official Warns Against Alloting Too Much Land for Business Use | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/elks-open-safety-drive.html | Elks Open Safety Drive | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/syracuse-crew-shows-way.html | Syracuse Crew Shows Way | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/john-van-doren-young-john-van-doren-young.html | JOHN VAN DOREN YOUNG; JOHN VAN DOREN YOUNG | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-charge-accounts-unaffected-by-wall-st.html | New Charge Accounts Unaffected by Wall St. | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/both-sides-claim-gains-at-shanghaiin-4day-battle-japanese-report-of.html | BOTH SIDES CLAIM GAINS AT SHANGHAIIN 4-DAY BATTLE; Japanese Report of a General Advance North of the City Is Countered by Chinese | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/brig-gen-p-l-miles-retires-on-sunday-commander-of-first-division.html | BRIG. GEN. P. L. MILES RETIRES ON SUNDAY; Commander of First Division Ends 46-Year Service--Decorated for Heroism | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/lyonskearney.html | Lyons--Kearney | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/party-to-aid-needy-children.html | Party to Aid Needy Children | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/stanford-subdues-washington-137-makes-the-most-of-its-oppor.html | STANFORD SUBDUES WASHINGTON, 13-7; Makes the Most of Its Oppor tunities and Triumphs inCoast Conference Game | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/choate-divides-at-soccer.html | Choate Divides at Soccer | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/archbishop-simeon-dead-in-bulgaria-prelate-of-varna-for-65-years.html | ARCHBISHOP SIMEON DEAD IN BULGARIA; Prelate of Varna for 65 Years Led Fight for Independent Bulgarian Church | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hershey-signs-with-independent.html | Hershey Signs With Independent | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/to-mark-dental-school-founding.html | To Mark Dental School Founding | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/london-note-on-the-legend-of-irish-drama.html | LONDON NOTE ON THE LEGEND OF IRISH DRAMA | True | CHARLES MORGAN. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/track-removal-in-queens.html | Track Removal in Queens | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/canadian-club-plans-dinner-for-minister-reception-and-dance-to-com.html | CANADIAN CLUB PLANS DINNER FOR MINISTER; Reception and Dance to Complete Party for Sir Herbert and Lady Marler Tuesday | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/sinister-forces-seen-in-stock-fall-rabbi-newman-warns-of-duty-to.html | SINISTER FORCES' SEEN IN STOCK FALL; Rabbi Newman Warns of Duty to Stabilize Market Lest Fascism Be Next Step | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/in-the-classroom-and-on-the-campus-engineers-council-appraises-107.html | IN THE CLASSROOM AND ON THE CAMPUS; Engineers' Council Appraises 107 Colleges and Compiles 'White List' of Curricula | True | By Eunice Barnard | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/foreign-trade-men-back-czech-treaty-associations-brief-lists-bars.html | FOREIGN TRADE MEN BACK CZECH TREATY; Association's Brief Lists Bars to Commerce That Hamper U. S. Exporters Now | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/account-debits-rise-47-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS RISE 47 PER CENT IN WEEK; Banks in Leading Cities Report Total of $10,379,000,000 for Period to Oct. 20 | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/manhattan-wins-in-fivemile-run-crosscountry-team-defeats-penn-state.html | MANHATTAN WINS IN FIVE-MILE RUN; Cross-Country Team Defeats Penn State, 20-35--Jasper Cubs Score Over N. Y. U. | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-story-of-an-obscure-man-a-novel-of-french-village-life-which.html | THE STORY OF AN OBSCURE MAN; A Novel of French Village Life Which Achieves a Universal Quality | True | By Katherine Woods | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/little-three-series-starts-with-amherst-turning-back-wesleyan-on.html | Little Three Series Starts With Amherst Turning Back Wesleyan on Gridiron; AMHERST UPSETSWESLEYAN, 12 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/alabama-topples-g-washington-190-crimson-tide-flashes-varied-attack.html | ALABAMA TOPPLES G. WASHINGTON, 19-0; Crimson Tide Flashes Varied Attack to Keep Season's Slate Clean | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/interest-centers-in-congress-race-3-candidates-in-seventeenth.html | INTEREST CENTERS IN CONGRESS RACE; 3 Candidates in Seventeenth District Will IntensifyDrives This Week | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/indianapolis-dealers-close-service-shops-action-follows-response-of.html | INDIANAPOLIS DEALERS CLOSE SERVICE SHOPS; Action Follows Response of Mechanics to Strike Call, Allegedly After Threats | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/mrs-lewis-t-reed-church-aide-dead-wife-of-general-secretary-of.html | MRS. LEWIS T. REED, CHURCH AIDE, DEAD; Wife of General Secretary of Congregational Pensions Board Former Teacher | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/britain-seeks-to-checkrise-in-juvenile-crime.html | Britain Seeks to CheckRise in Juvenile Crime | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/allentown-prep-scores.html | Allentown Prep Scores | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tulane-stopped-by-north-carolina-green-wave-suffers-first-set-back.html | TULANE STOPPED BY NORTH CAROLINA; Green Wave Suffers First Set back of Year as Tar Heels Win, 13 to 0 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/building-new-homes-in-suffolk-county-choice-areas-on-north-shore-of.html | BUILDING NEW HOMES IN SUFFOLK COUNTY; Choice Areas on North Shore of Long Island Attracting Many Residents | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/politics-in-inquiry-at-philadelphia-grand-jury-finds-republican.html | POLITICS IN INQUIRY AT PHILADELPHIA; Grand Jury Finds Republican Chieftain Wanting in His References to Mayor | True | By Lawrence E. Davies | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/utility-joins-rate-protest.html | Utility Joins Rate Protest | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-new-automobiles-find-many-diversified-uses-for-plastic-parts.html | THE NEW AUTOMOBILES FIND MANY DIVERSIFIED USES FOR PLASTIC PARTS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/federal-road-aid-shifts-emergency-program-being-eased-off-trunk-and.html | FEDERAL ROAD AID SHIFTS; Emergency Program Being Eased Off; Trunk and Feeder Improvement Grows | True | By Thomas H. M'Donald, | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/tyrolean-party-is-given-clifford-day-mallorys-honor-their-son-with.html | TYROLEAN PARTY IS GIVEN; Clifford Day Mallorys Honor Their Son With Greenwich Fete | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/to-hear-holtthomas-debate.html | To Hear Holt-Thomas Debate | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/windsors-leave-munich-for-paris-no-ceremony-is-made-of-their.html | WINDSORS LEAVE MUNICH FOR PARIS; No Ceremony Is Made of Their Departure From Germany After Study of Workers | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/firm-here-builds-london-edifices-hegemanharris-finisheswork-on-the.html | FIRM HERE BUILDS LONDON EDIFICES; Hegeman-Harris FinishesWork on the U. S. Embassy and Exhibition Buildings | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hemingway-film-banned-by-censor-in-london.html | Hemingway Film Banned By Censor in London | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/echoes-of-old-france-a-flavor-of-eighteenth-century-history-and.html | ECHOES OF OLD FRANCE; A Flavor of Eighteenth Century History And Taste Pervades Wallace Collection | True | By Ruth Green Harris | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/pedens-win-6day-bike-race.html | Pedens Win 6-Day Bike Race | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/lewis-challenges-the-in-in-the-labor-duel-with-ford-he-is-certain.html | LEWIS CHALLENGES THE IN; In the Labor Duel With Ford He Is Certain That the Cause of the Unions Will Triumph | True | By F. Raymond Daniell | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/guenther-presents-credentials.html | Guenther Presents Credentials | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/l-i-u-freshman-five-wins.html | L. I. U. Freshman Five Wins | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/boevevan-buren.html | Boeve--Van Buren | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/revived-nazi-pressure-felt-by-three-nations-czechoslovakia-bears.html | REVIVED NAZI PRESSURE FELT BY THREE NATIONS; Czechoslovakia Bears Brunt as Clash Is Magnified, but Restlessness IsNoted in Austria and Hungary | True | By G. E. R. Gedye | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/bethlehem-steel-named-in-new-suit-two-domestic-holders-seek-to.html | BETHLEHEM STEEL NAMED IN NEW SUIT; Two Domestic Holders Seek to Force Company to Pay Interest in Guilders | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/radio-delegates-named-craven-and-norweb-will-attend-conference-at.html | RADIO DELEGATES NAMED; Craven and Norweb Will Attend Conference at Havana | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/berlins-stage-sees-the-sunlight-the-city-gets-two-new-plays-and.html | BERLIN'S STAGE SEES THE SUNLIGHT; The City Gets Two New Plays, and Both ofThem Are Good | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-automatic-safety-transmissiondescribed-four-forward-speeds.html | THE AUTOMATIC SAFETY TRANSMISSIONDESCRIBED FOUR FORWARD SPEEDS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/honored-by-reuters-missouri-journalism-school-gets-stone-from-news.html | HONORED BY REUTERS; Missouri Journalism School Gets Stone From News Agency | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/maurice-arnold-72composer-is-dead-author-of-widely-varied-works.html | MAURICE ARNOLD, 72,COMPOSER, IS DEAD; Author of Widely Varied Works Known Also as a Conductor, Teacher and Violinist | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/spy-ring-uncovered-by-barcelona-police-agents-reported-working-in.html | SPY RING UNCOVERED BY BARCELONA POLICE; Agents Reported Working in the Vital Centers of the Loyalist Fighting Forces | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/850000-visit-france-various-districts-enjoy-gains-of-35-to-70-per.html | 850,000 VISIT FRANCE; Various Districts Enjoy Gains of 35 to 70 Per Cent in Tourists | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/to-sell-tenement-houses.html | To Sell Tenement Houses | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/luncheon-to-aid-peoples-institute-event-at-astor-on-nov-16-will-be.html | LUNCHEON TO AID PEOPLES INSTITUTE; Event at Astor on Nov. 16 Will Be Headed by Mrs. D. D. Campbell-Pearl Buck to Speak | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/motor-toll-can-be-cut-head-of-automotive-safety-foundation-outlines.html | MOTOR TOLL CAN BE CUT; Head of Automotive Safety Foundation Outlines 'Safe Highway' Program | True | By Paul G. Hoffman | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/federal-aid-adds-22000-road-miles-agriculturedepartmentbureau.html | FEDERAL AID ADDS 22,000 ROAD MILES; AgricultureDepartmentBureau Reports on Work Supervised in Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/lady-grenfell-returns-home.html | Lady Grenfell Returns Home | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/two-new-italian-operas.html | TWO NEW ITALIAN OPERAS | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/proclaims-educational-week.html | Proclaims 'Educational Week' | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/school-experiment-on-ferryboat-wins-praise-of-citys-educators-20000.html | School Experiment on Ferryboat Wins Praise of City's Educators; 20,000 Pupils of Civics Classes Taken on Waterfront Trips to Visit Noted Public Developments and Sights-Will Be Continued if Examinations Show Results. | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/v-m-i-triumphs-267-scores-two-touchdowns-after-blocked-kicks-to.html | V. M. I. TRIUMPHS, 26-7; Scores Two Touchdowns After Blocked Kicks to Down Virginia | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/alexis-m-yatchmenefff-chief-of-the-aleuts-for-35-years-is-dead-at.html | ALEXIS M. YATCHMENEFFF; Chief of the Aleuts for 35 Years Is Dead at 72 | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/end-of-chinese-rule-decreed-in-suiyuan-meeting-called-by-japanese.html | END OF CHINESE RULE DECREED IN SUIYUAN; Meeting Called by Japanese Says New Regime Will Govern on the Manchakuoan Model | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/auto-and-trailer-travel-at-new-peak-by-russell-e-singer-general.html | AUTO AND TRAILER TRAVEL AT NEW PEAK; By RUSSELL E. SINGER, General Manager American Automobile Association | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/-farmer-feeds-the-fleet-is-navy-day-reminder.html | ' Farmer Feeds the Fleet' Is Navy Day Reminder | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/paris-held-likely-to-continue-fair-americans-in-french-capital-hope.html | PARIS HELD LIKELY TO CONTINUE FAIR; Americans in French Capital Hope U. S. Will Make Additions to Its Pavilion | True | Special Correspondence, THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/elsewhere-notes-on-events-in-other-cities.html | ELSEWHERE; Notes on Events in Other Cities | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/pressure-strong-for-a-corn-loan-such-extension-of-aid-might-help.html | PRESSURE STRONG FOR A CORN LOAN; Such Extension of Aid Might Help Administration Get Control Plan Enacted | True | By Felix Belair Jr. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/giants-prepared-for-strong-bid-by-dodger-eleven-in-game-today-owen.html | Giants Prepared for Strong Bid By Dodger Eleven in Game Today; Owen to Use Two-Team System Again at Polo Grounds in Effort To Strengthen Hold at Top--Will Employ Groups on HalfTime Basis Against the Brooklyn Gridiron Forces | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/montclair-in-00-tie-deadlocks-with-kutztown-teachers-on-muddy.html | MONTCLAIR IN 0-0 TIE; Deadlocks With Kutztown Teachers on Muddy Gridiron | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/henry-bankhead-robbed-senators-brother-attache-victim-with-wife-at.html | HENRY BANKHEAD ROBBED; Senator's Brother, Attache, Victim With Wife at Ottawa | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/supply-contracts-awarded-in-week-12-agencies-placed-business-valued.html | SUPPLY CONTRACTS AWARDED IN WEEK; 12 Agencies Placed Business Valued at $3,835,788, Says Department of Labor | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/gas-customers-increase-15816700-on-aug-31-is-rise-of-252000-in.html | GAS CUSTOMERS INCREASE; 15,816,700 on Aug. 31 Is Rise of 252,000 in Eight Months | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise. | True | By Edward Larocque Tinker | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/radios-short-waves-pressradio-news-for-americans-overseasto-be.html | RADIO'S SHORT WAVES; Press-Radio News for Americans OverseasTo Be Broadcast From Schenectady | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/police-department.html | Police Department | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/dancing-debs-will-shine-at-the-winiers-parties-footing-it.html | DANCING DEBS WILL SHINE AT THE WINIER'S PARTIES; FOOTING IT | True | By Virginia Pope | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/leading-candidates-to-attend-luncheon-la-guardia-mahoney-dewey-and.html | LEADING CANDIDATES TO ATTEND LUNCHEON; La Guardia, Mahoney, Dewey and Hastings to Be Speakers at Meeting Saturday | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/carolina-hunting-begins-sportsmen-awaiting-the-game-birds-that-fly.html | CAROLINA HUNTING BEGINS; Sportsmen Awaiting the Game Birds That Fly South Over the Virginia Border | True | By P. B. Coan | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/kents-eleven-tops-westminster-by-60-short-pass-from-losee-to.html | KENT'S ELEVEN TOPS WESTMINSTER BY 6-0; Short Pass From Losee to Brothwell in Second Period Decides at Simsbury | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/miss-underwood-has-church-bridalt-she-is-married-in-stamford-to.html | MISS UNDERWOOD HAS CHURCH BRIDAL; She Is Married in Stamford to Richard Benson Edwards,Greenwich Couple's Son | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/rally-will-mark-moody-centennial-life-and-work-of-evangelist-will.html | RALLY WILL MARK MOODY CENTENNIAL; Life and Work of Evangelist Will Be Memorialized inCarnegie Hall Wednesday | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/hits-farley-slate-on-the-constitution-windels-says-democrat-seeks.html | HITS 'FARLEY' SLATE ON THE CONSTITUTION; Windels Says Democrat Seeks to Ran Convention to Aid His Governorship Ambition | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/greek-oil-producers-need-tin.html | Greek Oil Producers Need Tin | True | Special Correspondence, THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/thorson-41-shot-triumphs-by-nose-defeats-busy-k-in-yorktown.html | THORSON, 4-1 SHOT, TRIUMPHS BY NOSE; Defeats Busy K. in Yorktown Handicap at Empire City-Chaps Annexes Ardsley | True | By Bryan Field | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/panzer-halts-wagner-beats-rival-187-to-register-firstvictory-of-the.html | PANZER HALTS WAGNER; Beats Rival, 18-7, to Register FirstVictory of the Season | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/peddle-editors-named-staff-of-senior-year-book-is-also-appointed.html | PEDDLE EDITORS NAMED; Staff of Senior Year Book Is Also Appointed | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/six-hurt-as-wind-razes-high-tower-yonkers-streets-flooded-as-water.html | SIX HURT AS WIND RAZES HIGH TOWER; Yonkers Streets Flooded as Water Structure, Built in 1891, Collapses | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/west-nyack-building-farm-type-home-opening-todayin-new-development.html | WEST NYACK BUILDING; Farm Type Home Opening Todayin New Development | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/american-honored-guest-of-tibetan-government.html | American Honored Guest Of Tibetan Government | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/junior-week-for-u-of-p-many-events-are-scheduled-for-class.html | JUNIOR WEEK FOR U. OF P.; Many Events Are Scheduled for Class Celebration | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/miss-emily-blaine-wed-to-e-k-cliver-elmhurst-girl-is-married-to-new.html | MISS EMILY BLAINE WED TO E. K. CLIVER; Elmhurst Girl Is Married to New Jersey Resident in Church Service Here | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/debutantes-aiding-december-ball-will-be-honored-at-tea-tuesday-miss.html | Debutantes Aiding December Ball Will Be Honored at Tea Tuesday; Miss Ella Milbank, Chairman of Group Assisting at Party for Grosvenor Neighborhood House, to Entertain at Home--Mrs. James L. Harrison Will Preside | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/spring-examination-set-for-teachers-shortage-in-the-industrial-and.html | SPRING EXAMINATION SET FOR TEACHERS; Shortage in the Industrial and Vocational Schools Causes Call for New Tests | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/caroline-glander-has-church-bridal-married-to-william-l-smyth-in.html | CAROLINE GLANDER HAS CHURCH BRIDAL; Married to William L. Smyth in the Christ EpiscopalEdifice of Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/kansas-state-triumphs-conquers-creighton-157-led-by-cleveland-and.html | KANSAS STATE TRIUMPHS; Conquers Creighton, 15-7, Led by Cleveland and Speer | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/francos-campaign-in-east-under-way-rebel-leader-leaves-a-strong.html | FRANCO'S CAMPAIGN IN EAST UNDER WAY; Rebel Leader Leaves a Strong Force of Navarrese Troops in Oviedo Province | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/st-josephs-triumphs.html | St. Joseph's Triumphs | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/heads-north-plainfield-police.html | Heads North Plainfield Police | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/kings-county-clubs-plan-allday-rally-international-problems-will-be.html | KINGS COUNTY CLUBS PLAN ALL-DAY RALLY; International Problems Will Be Discussed at Conference in Brooklyn Friday | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/fraternities-pick-157-at-columbia-15-organizations-in-2-weeks-of.html | FRATERNITIES PICK 157 AT COLUMBIA; 15 Organizations in 2 Weeks of 'Rushing' Add Number of Students to Rolls | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/charity-will-gain-by-style-pageant-sixth-annual-miami-biltmore.html | CHARITY WILL GAIN BY STYLE PAGEANT; Sixth Annual Miami Biltmore Fashion Fete Dec. 10 Will Aid Goddard Center | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/plunges-to-death-at-football-game-santa-barbara-official-promi-nent.html | PLUNGES TO DEATH AT FOOTBALL GAME; Santa Barbara Official, Promi nent in Catholic Circles, Falls From Stadium Rail | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/kansas-triumphs-on-final-play-63-48yard-touchdown-pass-in-last-10.html | KANSAS TRIUMPHS ON FINAL PLAY, 6-3; 48-Yard Touchdown Pass in Last 10 Seconds of Game Topples Oklahoma | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/indians-to-sing-play-for-courses-in-brooklyn.html | Indians to Sing, Play For Courses in Brooklyn | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/sponsors-to-stage-hound-showon-jan-28-as-individual-event-masters.html | Sponsors to Stage Hound ShowOn Jan. 28 as Individual Event; Masters of Foxhounds and National Beagle Club Engage Armory of Squadron A for Annual Fixture-Connecticut Spaniel Trials Next Week-Other Kennel Activities | True | By Henry R. Ilsley | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/government-plays-tag-with-shrimp-on-coast.html | Government Plays 'Tag' With Shrimp on Coast | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/a-player-of-parts.html | A PLAYER OF PARTS | True | By Mervyn Leroy | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/a-grotesque-art-makeup-for-television-now-simplifiedto-cream-powder.html | A GROTESQUE ART; Make-Up for Television Now SimplifiedTo Cream, Powder and Lipstick | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/seabury-pleads-for-council-slate-his-nonpartisan-committee-presents.html | SEABURY PLEADS FOR COUNCIL SLATE; His Nonpartisan Committee Presents List of Candidates for the Entire City | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/l-y-aggies-win-12-to-6-score-twice-in-second-period-to-defeat.html | L. Y. AGGIES WIN, 12 TO 6; Score Twice in Second Period to Defeat Hofstra Eleven | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/unbeaten-baylor-triumphs-by-130-two-long-aerials-turn-back-texas-a.html | UNBEATEN BAYLOR TRIUMPHS BY 13-0; Two Long Aerials Turn Back Texas A. and M., Which Threatens Only Once | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/italy-will-refuse-more-concessionson-spanish-issues-warns-london.html | ITALY WILL REFUSE MORE CONCESSIONSON SPANISH ISSUES; Warns London and Paris She Will Not Be Responsible if Non-Intervention Fails | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/reich-press-leadsnew-czech-attack-postponement-of-municipal.html | REICH PRESS LEADSNEW CZECH ATTACK; Postponement of Municipal Election Held a Move to Thwart Sudeten Farty | True | Wireless to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/picard-and-shute-reach-argentine-golf-final.html | Picard and Shute Reach Argentine Golf Final | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/women-to-honor-amelia-earhart-memorial-service-planned-on-floyd.html | WOMEN TO HONOR AMELIA EARHART; Memorial Service Planned on Floyd Bennett Field by Aeronautics Group | True | | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-24 | 1937-10-24 | https://www.nytimes.com/1937/10/24/archives/seymours-55yard-sprint-helps-andover-stop-harvard-cubs-76-harrisons.html | Seymour's 55-Yard Sprint Helps Andover Stop Harvard Cubs, 7-6; Harrison's Conversion After Long Run Early in Game Decides- New Hampshire Yearlings Beat Exeter, 18-7--Hill Routs Yale Second Freshmen, 25-7-Taft Plays 0-0 Tie | True | Special to THE NEW YORK TIMES. | C1B 355565,C1B 355566,C1B 355567,C1B 355568,C1B 357342,C1B 357343,C1B 357344,C1B 357345,C1B 357346,C1B 357347,C1B 357348 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/man-stabbed-in-fight-dies.html | Man, Stabbed in Fight, Dies | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/church-celebrates-81st-year.html | Church Celebrates 81st Year | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/dinner-to-rosenblatt.html | Dinner to Rosenblatt | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/newark-tornadoes-in-front.html | Newark Tornadoes in Front | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/pulpit-linked-to-art-rev-f-c-williams-says-it-has-influenced-many-f.html | PULPIT LINKED TO ART; Rev. F. C. Williams Says it Has Influenced Many Fields | True | | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/asks-assents-to-plan-for-brown-company-h-j-brown-president-says.html | ASKS ASSENTS TO PLAN FOR BROWN COMPANY; H. J. Brown, President, Says Survey Substantiates the Concern's Statements | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/warns-of-harveys-foes-halleran-says-they-plan-flood-of-false.html | WARNS OF HARVEY'S FOES; Halleran Says They Plan Flood of False, 'Idiotic' Reports | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/98-singers-listed-for-opera-season-company-will-have-15-new.html | 98 SINGERS LISTED FOR OPERA SEASON; Company Will Have 15 New Performers, Nine of Them Coming From Abroad | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Personnel | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/buys-near-the-fair-site-gulf-oil-corporation-purchases-corner-plot.html | BUYS NEAR THE FAIR SITE; Gulf Oil Corporation Purchases Corner Plot in Corona | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/nazi-boldness-increases.html | NAZI BOLDNESS INCREASES | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/troth-made-known-of-ruth-m-burdett-englewood-girl-will-become-the.html | TROTH MADE KNOWN OF RUTH M. BURDETT; Englewood Girl Will Become the Bride of Anson Boulton Herrick of Woodmere | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/london-believes-slump-has-ended-overemphasis-of-factors-in-rise.html | LONDON BELIEVES SLUMP HAS ENDED; Overemphasis of Factors in Rise Called Cause of the Later Reaction | True | By Lewis L. Nettleton | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/admiral-charlton-of-the-royal-navy-retired-since-1-924hewas-head-of.html | ADMIRAL CHARLTON OF THE ROYAL NAVY; Retired Since 1 924,HeWas Head of Post-War Board—Knighted in 1918—Dead at 72 | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/to-celebrate-decatur-victory.html | To Celebrate Decatur Victory | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/h-j-seligman-returns-he-declares-u-s-foreign-policy-buoys-europes.html | H. J. SELIGMAN RETURNS; He Declares U. S. Foreign Policy Buoys Europe's Liberals | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/rail-work-trains-crash-more-than-20-injured-in-ramming-wreck-at.html | RAIL WORK TRAINS CRASH; More Than 20 Injured in Ramming Wreck at Lenover, Pa. | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/argentinas-old-wheat-stocks.html | Argentina's Old Wheat Stocks | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/shanghai-lifeless-city-weary-of-war-once-greattrade-center-now.html | SHANGHAI LIFELESS; CITY WEARY OF WAR; Once GreatTrade Center Now Deserted, With Buildings and Shops Shuttered | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/alekhine-gains-edge-in-title-chess-game-holds-a-positional.html | ALEKHINE GAINS EDGE IN TITLE CHESS GAME; Holds a Positional Advantage Over Euwe After 41 Moves Are Made at The Hague | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/mayor-and-mahoney-get-plea-for-parks-adequate-funds-for-operation.html | MAYOR AND MAHONEY GET PLEA FOR PARKS; Adequate Funds for Operation and Better Police Protection Asked by Association | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/engagements.html | Engagements | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/soccer-cup-to-hungary.html | Soccer Cup to Hungary | True | | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/3-dance-troupes-offer-programs-kreutzbergs-farewell-for-the-season.html | 3 DANCE TROUPES OFFER PROGRAMS; Kreutzberg's Farewell for the Season Draws a Capacity House to Guild Theatre | True | By John Martin | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/news-of-the-screen-a-new-script-for-bing-crosbythe-perfect.html | NEWS OF THE SCREEN-; A New Script for Bing Crosby-- 'The Perfect Gentleman' Likely as Freddie Bartholomew's Next | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/heart-attack-kills-athlete.html | Heart Attack Kills Athlete | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/fosdick-defends-a-fixed-morality-denounces-modern-idea-that-there-a.html | FOSDICK DEFENDS A FIXED MORALITY; Denounces Modern Idea That There Are No Set Criteria of Right and Wrong | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/demand-continues-for-suites-in-city-renting-of-apartments-keeps-up.html | DEMAND CONTINUES FOR SUITES IN CITY; Renting of Apartments Keeps Up Well Beyond Seasonal Fall Rush | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/paris-now-hopeful-on-spain.html | Paris Now Hopeful on Spain | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/church-poll-at-cornell-presbyterians-lead-in-preference-with.html | CHURCH POLL AT CORNELL; Presbyterians Lead in Preference, with Catholics Next | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/d-a-r-to-give-flags-to-navy.html | D. A. R. to Give Flags to Navy | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/cancer-institute-set-up-in-chicago-sixth-innation-having-sole-aim.html | CANCER INSTITUTE SET UP IN CHICAGO; Sixth in-Nation Having Sole Aim Is Announced by Dr. Max Cutler | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/mayor-held-menace-no-1-mahoney-campaign-book-calls-him-rabblerouser.html | MAYOR HELD 'MENACE NO. 1'; Mahoney Campaign Book Calls Him 'Rabble-Rouser' | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/italian-stocks-up-on-political-news-financial-circles-optimistic.html | ITALIAN STOCKS UP ON POLITICAL NEWS; Financial Circles Optimistic After Mid-Week Agreement of Non-Intervention Group | True | By Maximilian de Johannes | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/phyllis-graves-to-become-bride-former-resident-of-scarsdale-n-y.html | PHYLLIS GRAVES TO BECOME BRIDE; Former Resident of Scarsdale, N. Y., Betrothed to Jacob D. Cox of Cleveland | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/records-of-football-games-played-by-college-teams.html | Records of Football Games Played by College Teams | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/financial-advertisers-meeting.html | Financial Advertisers' Meeting | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/acceptance-urged-of-polands-offer-protective-council-says-plan-to.html | ACCEPTANCE URGED OF POLAND'S OFFER; Protective Council Says Plan to Pay 4 1/4% Interest Is the Best Possible Now | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/n-y-u-loses-two-backs-pauline-and-schneider-probably-out-for-the.html | N. Y. U. LOSES TWO BACKS; Pauline and Schneider Probably Out for the Season | True | | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/british-trade-holds-up-commodity-decline-hits-textiles-but-wide.html | BRITISH TRADE HOLDS UP; Commodity Decline Hits Textiles, but Wide Seasonal Gain Is Noted | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/bruennheyman.html | Bruenn--Heyman | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/jesse-e-jones.html | JESSE E. JONES | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/redskins-triumph-over-eagles-107-riley-smiths-field-goal-in-last-30.html | REDSKINS TRIUMPH OVER EAGLES, 10-7; Riley Smith's Field Goal in Last 30 Seconds Decides Issue Before 13,167 | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/tamany-centers-in-hastigs-drive-deweys-indicated-strength-spurs.html | TAMANY CENTERS IN HASTIGS DRIVE; Dewey's Indicated Strength Spurs Efforts to Retain District Attorneyship | True | By James A Hagerty | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/air-pirate-bombs-french-freighter-ship-sinking-after-being-hit-3-by.html | AIR 'PIRATE BOMBS FRENCH FREIGHTER; Ship Sinking After Being Hit 3 by Plane Off Spain--Crew 'Is Rescued by Warships | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/air-and-sea-fleets-in-amateur-war-floursack-bombs-rain-about-cabin.html | AIR AND SEA FLEETS IN AMATEUR 'WAR'; Flour-Sack Bombs Rain About Cabin Cruisers Defended by 'Gunners' With Cameras | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/dewey-lists-thugs-as-marinelli-aides-calls-democratic-leader-a.html | DEWEY LISTS THUGS AS MARINELLI AIDES; Calls Democratic Leader 'a Political Ally of Thieves and Big-Shot Racketeers' | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/no-bad-break-here-expected-in-berlin-newspapers-say-drawing-of.html | NO BAD BREAK HERE EXPECTED IN BERLIN; Newspapers Say Drawing of Parallels With Top-Heavy 1929 Is Misleading | True | By Robert Crozier Long | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/green-bay-routs-cleveland-squad-by-357-monnetts-passes-bringing-3.html | Green Bay Routs Cleveland Squad by 35-7, Monnett's passes Bringing 3 Touchdowns | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/cole-porter-is-hurt-in-fall-from-horse-song-writers-legs-fractured.html | COLE PORTER IS HURT IN FALL FROM HORSE; Song Writer's Legs Fractured as Mount Rolls on Him at Piping Rock Club | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/notes-of-social-activities-in-new-york-andelsewhere-new-york.html | Notes of Social Activities in New York and-Elsewhere; NEW YORK | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/ernst-wolff-gives-town-hall-recital-program-divided-between-piano.html | ERNST WOLFF GIVES TOWN HALL RECITAL; Program Divided Between Piano and Harpsichord Is Warmly Received | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/hundreds-of-haitians-are-reported-slain-for-sking-work-in-dominican.html | Hundreds of Haitians Are Reported Slain For Sking Work in Dominican Republic | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/tokyo-flier-raids-riders-briton-dies-americans-in-peril-soldier.html | TOKYO FLIER RAIDS RIDERS; BRITON DIES AMERICANS IN PERIL; Soldier Killed as Machine Gun Blazes at Horseback Party of Foreigners at Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/glynn-of-alfred-u-tops-eastern-list-point-total-for-the-season.html | GLYNN OF ALFRED U. TOPS EASTERN LIST; Point Total for the Season Boosted to 54 by Sophomore Ball-Carrier | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/marriages.html | Marriages | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/marchers-display-backing-for-navy-reserve-and-associate-forces-of.html | MARCHERS DISPLAY BACKING FOR NAVY; Reserve and Associate Forces of Men, Women and Youths Parade In Queens | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/big-shanghai-gain-claimed-by-japan-spokesman-says-big-push-is-under.html | BIG SHANGHAI GAIN CLAIMED BY JAPAN; Spokesman Says 'Big Push' Is Under Way, Breaking Foe's Lines in Vital Places | True | By Hallett Abend | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/pro-football-national-league.html | Pro Football; NATIONAL LEAGUE | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/edward-h-harris-indiana-publisher-head-of-2-richmond-papers-and.html | EDWARD H. HARRIS, INDIANA PUBLISHER; Head of 2 Richmond Papers and Secretary of A. N. P. A. Is Dead at Age of 57 | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/historic-copperplate-now-in-williamsburg-engraving-that-guided.html | HISTORIC COPPERPLATE NOW IN WILLIAMSBURG; Engraving That Guided Restoration Presented to Rockefeller by Bodleian Library | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/stungobinder.html | Stungo--Binder | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/new-charter-to-be-debated.html | New Charter to Be Debated | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/reich-bishop-asks-aid-for-camp-work-preying-appeals-to-catholics.html | REICH BISHOP ASKS AID FOR CAMP WORK; Preying Appeals to Catholics for Financial Support in Missionary Fields | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/state-guide-boils-ten-million-words-dr-b-m-wainger-says-book-cut-to.html | STATE GUIDE 'BOILS' TEN MILLION WORDS; Dr. B. M. Wainger Says Book, Cut to 350,000, Represents Work of 300 on WPA Staff | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/illinois-central-gains-road-earned-2454488-net-last-month1529556-in.html | ILLINOIS CENTRAL GAINS; Road Earned $2,454,488 Net Last Month--$1,529,556 In 1936 | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/roosevelt-hears-his-own-peace-ideal-in-letter-of-bishops-read-at.html | Roosevelt Hears His Own Peace Ideal In Letter of Bishops Read at Church | True | From a Staff Correspondent | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/jews-shops-raided-by-nazis-in-danzig-attacks-on-traders-mark.html | JEWS' SHOPS RAIDED BY NAZIS IN DANZIG; Attacks on Traders Mark AntiSemitic Drive--Merchants Segregated in Market | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/joseph-isherwood-naval-architect-developer-of-the-longitudinal.html | JOSEPH ISHERWOOD, NAVAL ARCHITECT; Developer of the Longitudinal Construction for Ships Dies of Pneumonia in London | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/fire-record.html | Fire Record | True | | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/steel-output-rate-off-sharply-to-56-trade-surprised-by-magnitude-of.html | STEEL OUTPUT RATE OFF SHARPLY TO 56%; Trade Surprised by Magnitude of Decline, 7 Points in Week, 28 Under August | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/commodity-index-down-a-fraction-professor-fishers-composite-at.html | COMMODITY INDEX DOWN A FRACTION; Professor Fisher's Composite at 89.3,-Against 89.5 a Week Earlier | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/french-fund-makes-gain-adds-to-foreign-exchange-resources-in-week.html | FRENCH FUND MAKES GAIN; Adds to Foreign Exchange Resources in Week | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/tong-is-named-head-of-chinese-publicity-former-columbia-student.html | TONG IS NAMED HEAD OF CHINESE PUBLICITY; Former Columbia Student Gets Post Under Military Affairs Commission Supervision | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/named-by-junior-leagues.html | Named by Junior Leagues | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/hoover-recruits-party-salesmen-he-asks-young-republicans-to-tell.html | HOOVER RECRUITS PARTY 'SALESMEN'; He Asks Young Republicans to Tell 'Constructive Story' of Its Role in Nation | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/rolfe-out-of-hospitial.html | Rolfe Out of Hospitial | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/255-police-cited-for-merit-on-duty-4-who-were-killed-in-service-to.html | 255 POLICE CITED FOR MERIT ON DUTY; 4 Who Were Killed in Service to Have Names Engraved on Headquarters Plaque | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/submarine-sounds-go-to-nation-by-air-voices-from-craft-in-battle.html | SUBMARINE SOUNDS GO TO NATION BY AIR; Voices From Craft in Battle Dive' Are Heard by Short Waive and Rebroadcast | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/wide-range-of-art-in-weeks-openings-fewer-new-shows-than-last-week.html | WIDE RANGE OF ART IN WEEK'S OPENINGS; Fewer New Shows Than Last Week, but Variety Again Is Conspicuous | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/smothered-by-face-in-pillow.html | Smothered by Face in Pillow | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/students-to-discuss-books.html | Students to Discuss Books | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/commodity-prices-recede-in-britain-the-economists-index-was-807-on.html | COMMODITY PRICES RECEDE IN BRITAIN; The Economist's Index Was 80.7 on Oct. 20, Compared With 81.6 Two Weeks Before | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/bank-denounces-wagehour-bill-guaranty-says-its-passage-would-bring.html | BANK DENOUNCES WAGE-HOUR BILL; Guaranty Says Its Passage Would Bring About More Rigid Costs | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/illness-postpones-kelleys-debut-in-pro-football-as-boston-scores.html | Illness Postpones Kelley's Debut In Pro Football as Boston Scores; Ex-Yale Ace, on the Sidelines, Disappoints Crowd of 7,500, but Is Applauded--Shamrocks Down Pittsburgh, 27-7, in American League Game, Breaking Tie in Second | True | | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/maya-village-gets-first-news-of-u-s-columbia-scientist-who-went.html | MAYA VILLAGE GETS FIRST NEWS OF U. S.; Columbia Scientist Who Went There Last April Tells How Guatemalan Indians Live | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/political-talks-today.html | Political Talks Today | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/john-e-king.html | JOHN E. KING | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/dr-john-j-kindred-excongressman-73-the-second-new-york.html | DR. JOHN J. KINDRED, EX-CONGRESSMAN, 73; The Second New York DistrictRepresentative, 1911-13 and 1921-29, Succumbs Here | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/police-shoot-practical-joker.html | Police Shoot Practical Joker | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/carlsonking.html | Carlson--King | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/la-salle-is-beaten-146-mount-st-marys-triumphs-as-apichella.html | LA SALLE IS BEATEN, 14-6; Mount St. Mary's Triumphs as Apichella Brothers Excel | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/huylers-beagle-scores-in-field-piedmont-snapper-takes-first-honors.html | HUYLER'S BEAGLE SCORES IN FIELD; Piedmont Snapper Takes First Honors in 13-Inch Derby at New Jersey Trials | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/lawyers-back-edwards-colonel-roosevelt-heads-group-aiding-bench.html | LAWYERS BACK EDWARDS; Colonel Roosevelt Heads Group Aiding Bench Nominee | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/near-end-of-chase-for-deadly-elixir-government-agents-hope-to.html | NEAR END OF CHASE FOR DEADLY ELIXIR; Government Agents Hope to Recover Today the Last of 700 Bottles | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/peggy-schwarz-a-bride-married-to-edwin-h-stern-jr-in-home-of-her.html | PEGGY SCHWARZ A BRIDE; Married to Edwin H. Stern Jr. in Home of Her Parents | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/150-marksmen-vie-for-rifle-honors-captain-ra-devereaux-wins.html | 150 MARKSMEN VIE FOR RIFLE HONORS; Captain R.,A. Devereaux Wins Veterans' Gold Medal With 94 Hits Out of 100 | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK. | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/santa-clara-victor-70.html | Santa Clara Victor, 7-0 | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/st-bonaventure-on-top-wins-by-76-to-bring-about-first-defeat-for-st.html | ST. BONAVENTURE ON TOP; Wins by 7-6 to Bring About First Defeat for St. Thomas | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/german-woman-here-charges-blackmail-expatriate-has-cousin-arrested.html | GERMAN WOMAN HERE CHARGES BLACKMAIL; Expatriate Has Cousin Arrested, Saying She Gave Him and 3 Other Men $66,000 | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/strain-on-bank-credit-discerned-in-germany.html | Strain on Bank Credit Discerned in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/mrs-william-b-leeds-widow-of-new-york-lawyer-was-a-member-of-the.html | MRS. WILLIAM B. LEEDS; Widow of New York Lawyer Was a Member of the Colony Club | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/a-f-l-meets-c-i-o-in-parley-today-peace-hope-dim-green-says-door-is.html | A. F. L. MEETS C. I. O, IN PARLEY TODAY; PEACE HOPE DIM; Green Says 'Door Is Open,' but Gives No Hint of Surrender to Industrial Unionism | True | By Louis Stark | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/michael-dee.html | MICHAEL DEE | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/new-pimlico-stake-listed.html | New Pimlico Stake Listed | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/honest-vote-group-calls-bennett-action-belated.html | Honest Vote Group Calls Bennett Action Belated | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/christmas-toys-reach-7year-peak-230000000-worth-made-in-united.html | CHRISTMAS TOYS REACH 7-YEAR PEAK; $230,000,000 Worth Made in United States, or 10 Per Cent More Than Last Year | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/law-held-useless-in-war-on-liquor-friends-of-temperance-put-too.html | LAW HELD USELESS IN WAR ON LIQUOR; Friends of Temperance Put Too Much Faith in Statutes, Dr. Bonnell Asserts | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/canadian-riders-named-four-members-of-horse-show-team-to-arrive.html | CANADIAN RIDERS NAMED; Four Members of Horse Show Team to Arrive Here Sunday | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/canisius-and-xavier-play-scoreless-tie-battle-in-mud-and-driving.html | CANISIUS AND XAVIER PLAY SCORELESS TIE; Battle in Mud and Driving Snow Is Marked by 45 Punts and 19 Fumbles | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/seize-new-yorker-for-bogus-20.html | Seize New Yorker for Bogus $20 | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/dr-simons-for-fusion-election-will-show-if-citizens-are-wiser.html | DR. SIMONS FOR FUSION; Election Will Show if Citizens Are Wiser Politically, He Says | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/how-character-is-shown-dr-sizoo-points-out-that-opinions-reveal.html | HOW CHARACTER IS SHOWN; Dr. Sizoo Points Out That Opinions Reveal Personality | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/moses-reis-87-dead-extheatre-owner-he-once-had-128-legitimate-shows.html | MOSES REIS, 87, DEAD; EX-THEATRE OWNER; He Once Had 128 Legitimate Shows, but Retired With Era of Motion Pictures | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/mayor-drops-foley-as-an-ally-of-hines-la-guardia-declares-district.html | MAYOR DROPS FOLEY AS AN ALLY OF HINES; La Guardia Declares District Attorney in Bronx Made a Deal With Tammany | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/burgoo-king-best-hound-oshea-brothers-entry-triumphs-in-babylon.html | BURGOO KING BEST HOUND; O'Shea Brothers' Entry Triumphs in Babylon Show | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/football-giants-strike-early-to-gain-decisive-victory-over-dodgers.html | Football Giants Strike Early to Gain Decisive Victory Over Dodgers; CUFF SCORES TWICE AS GIANTS WIN, 21-0 | True | By Arthur J. Daley | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/susan-b-hall-honored.html | Susan B. Hall Honored | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/church-marks-jubilee-50th-anniversary-celebrated-at-our-lady-of.html | CHURCH MARKS JUBILEE; 50th Anniversary Celebrated at Our Lady of Perpetual Help | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/wilkins-is-at-winnipeg-will-pick-up-skils-for-plane-to-resume-hunt.html | WILKINS IS AT WINNIPEG; Will Pick Up Skils for Plane, to Resume Hunt for Lost Russians | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/u-s-role-at-parley-minimized-by-reich-america-held-too-involved-in.html | U. S. ROLE AT PARLEY MINIMIZED BY REICH; America Held Too Involved in Domestic Affairs to Offer More Than Good Advice | True | By Frederick T. Birchall | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/serbs-cheer-democracy-french-visitors-see-opposition-demonstrate.html | SERBS CHEER DEMOCRACY; French Visitors See Opposition Demonstrate Against Premier | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/12000000-for-vacations-steel-industry-gave-time-off-to-300000.html | $12,000,000 FOR VACATIONS; Steel Industry Gave Time Off to 300,000 Workers This Year | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/dimaggio-hits-home-run.html | DiMaggio Hits Home Run | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/22-bombers-to-go-to-cuba-canal-zone-craft-will-practice-at-high.html | 22 BOMBERS TO GO TO CUBA; Canal Zone Craft Will Practice at High Altitudes | True | Special Cable to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/halloween-party-planned.html | Hallowe'en Party Planned | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/lehman-acclaims-deeds-of-the-navy-governor-proclaims-wednesday-as.html | LEHMAN ACCLAIMS DEEDS OF THE NAVY; Governor Proclaims Wednesday as Theodore Roosevelt Day and as Navy Day | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/outlook-is-good-in-reich-official-view-decidedly-strongcomparisons.html | OUTLOOK IS GOOD IN REICH; Official View Decidedly Strong--Comparisons With 1932 Made | True | Wireless to THE NEW YORK TIMS. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/moses-backs-mayor-despite-differences-declares-administration-has.html | MOSES BACKS MAYOR DESPITE DIFFERENCES; Declares Administration Has Been Guided by High Ideal of Public Service | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/belgian-horsemen-annex-military-jumping-championship-at-washington.html | Belgian Horsemen Annex Military Jumping Championship at Washington Show; U. S. TEAM BEATEN IN JUMPING EVENT | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/wheat-seen-hurt-by-lag-in-export-traders-in-chicago-declare-prices.html | WHEAT SEEN HURT BY LAG IN EXPORT; Traders in Chicago Declare Prices Will Drop Unless Foreign Buying Expands | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/law-allows-5-minutes-to-mark-council-ballot.html | Law Allows 5 Minutes To Mark Council Ballot | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/british-share-index-rises.html | British Share Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/90-broad-st-gets-extension-of-loan-3750000-mortgage-at-4-is-placed.html | 90 BROAD ST. GETS EXTENSION OF LOAN; $3,750,000 Mortgage at 4% Is Placed on the Stone & Webster Building | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/square-is-dedicated-to-gust-ave-hartman-mayor-levy-and-others.html | SQUARE IS DEDICATED TO GUST AVE HARTMAN; Mayor, Levy and Others Praise Late City Court Justice in East Side Ceremony | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/army-teams-in-1313-tie-forts-hamilton-and-totten-end-all-even.html | ARMY TEAMS IN 13-13 TIE; Forts Hamilton and Totten End All Even Before 2,500 | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/troth-announced-of-beatrix-busch-new-york-girl-who-studied-at-bryn.html | TROTH ANNOUNCED OF BEATRIX BUSCH; New York Girl, Who Studied at Bryn Mawr, Will Be Wed to O. W. Miller Jr. | True | | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/sees-a-christian-crisis-father-donovan-says-world-is-in-dire-need.html | SEES A CHRISTIAN CRISIS; Father Donovan Says World Is in Dire Need of Unity in God | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/turkeys-are-more-plump-but-fewer-than-last-year.html | Turkeys Are More Plump But Fewer Than Last Year | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/women-swell-jury-list-westchester-rolls-increased-from-12000-to.html | WOMEN SWELL JURY LIST; Westchester Rolls Increased From 12,000 to 19,000 Names | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/bulgarian-envoy-to-u-s-weds.html | Bulgarian Envoy to U. S. Weds | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/music-contests-rules-terms-governing-competition-for-choral-works.html | MUSIC CONTEST'S RULES; Terms Governing Competition for Choral Works Clarified | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/notables-mourn-frank-damrosch-rites-for-founder-of-institute-of.html | NOTABLES MOURN FRANK DAMROSCH; Rites for Founder of Institute of Musical Art Conducted by Son, Rev. Frank Damrosch | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/harold-mccormick-is-iii.html | Harold McCormick Is III | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/long-island-triumphs-first-and-reserve-teams-defeat-new-york-in.html | LONG ISLAND TRIUMPHS; First and Reserve Teams Defeat New York in Field Hockey | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/episcopal-views-on-divorce-cited-dr-fleming-explains-that-the.html | EPISCOPAL VIEWS ON DIVORCE CITED; Dr. Fleming Explains That the Church Knows of No Way to Revoke Its Blessing | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/emily-g-sessions-married-in-bristol-bride-of-william-p-gordon-has.html | EMILY G. SESSIONS MARRIED IN BRISTOL; Bride of William P. Gordon Has Seven Attendants in Wedding Ceremony at Home | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/links-match-goes-to-meadow-brook-team-registers-39-points-to-take.html | LINKS MATCH GOES TO MEADOW BROOK; Team Registers 39 Points to Take Quadrangular Event on Home Course | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/cairo-student-riot-causes-injury-to-6-police-attempt-to-force-young.html | CAIRO STUDENT RIOT CAUSES INJURY TO 6; Police Attempt to Force Young Demonstrators Against Nohas Out of University | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/german-prices-steady-wholesale-index-at-1059-against-106-a-week.html | GERMAN PRICES STEADY; Wholesale Index at 105.9, Against 106 a Week Earlier | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/bond-notes.html | BOND NOTES | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/34530-watch-bears-down-lions-for-fifth-victory-in-row-2820-chicagos.html | 34,530 Watch Bears Down Lions For Fifth Victory in Row, 28-20; Chicago's Largest Pro Football Crowd Sees Home Team Continue Undefeated-Clark Scores Two Touchdowns for Detroit, but Fails to Overcome Opponents' Early Lead | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/prince-charming-ii-hunter-champion-claredda-entry-takes-honors-at.html | PRINCE CHARMING II HUNTER CHAMPION; Claredda Entry Takes Honors at the Whitemarsh Show--Kilkare Horses Score | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/sport-of-the-times-reg-u-s-pat-ok.html | Sport of the times; Reg. U. S. Pat. OK. | True | By John Kieran | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/onaway-beau-wins-field-trial-stake-maxfield-setter-annexes-open.html | ONAWAY BEAU WINS FIELD TRIAL STAKE; Maxfield Setter Annexes Open All-Age Feature at Islip--Ivor Knoll Spotty Second | True | By Fred van Ness | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/mushrooms-kill-mother-and-boy.html | Mushrooms Kill Mother and Boy | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/duke-players-in-crash-football-squad-escapes-as-two-trains-collide.html | DUKE PLAYERS IN CRASH; Football Squad Escapes as Two Trains Collide in Pennsylvania | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/miss-m-g-shotwell-has-home-wedding-bride-of-llewely-summers-is.html | MISS M. G. SHOTWELL HAS HOME WEDDING; Bride of Llewely Summers Is Daughter of Professor of History at Columbia | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/first-division-four-wins.html | First Division Four Wins | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/fashion-guild-hearing-today.html | Fashion Guild Hearing Today | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/civic-union-backs-59-for-convention-smith-bennett-and-foley-are.html | CIVIC UNION BACKS 59 FOR CONVENTION; Smith, Bennett and Foley Are Among Democrats Endorsed by Citizens' Group | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/nanking-reports-shansi-deadlock-heavy-fighting-for-sinhsien-is.html | NANKING REPORTS SHANSI DEADLOCK; Heavy Fighting for Sinhsien Is Reported to Be Still Raging Without Result | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/fleischer-takes-walking-laurels-long-island-city-engineer-is-first.html | FLEISCHER TAKES WALKING LAURELS; Long Island City Engineer Is First in 30,000-Meter National Title Contest | True | By Louis Effrat | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/montague-admits-bullseye-at-golf-flicked-bird-off-wire-with-drive.html | MONTAGUE ADMITS 'BULLSEYE' AT GOLF; Flicked Bird Off Wire With Drive, He Says, and Boasts of Baseball Prowess | True | By Meyer Berger | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/thief-gets-locomotive-of-model-engineers.html | Thief Gets Locomotive Of Model Engineers | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/observes-94th-birthday.html | Observes 94th Birthday | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/conference-standings.html | Conference Standings | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/nicaragua-in-mine-pact-nevada-company-will-prospect-properties-on.html | NICARAGUA IN MINE PACT; Nevada Company Will Prospect Properties on East Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/brooklyn-eagles-score-rout-shenandoah-227-noble-and-resigg-leading.html | BROOKLYN EAGLES SCORE; Rout Shenandoah, 22-7, Noble and Resigg Leading Attack | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/wpa-housekeepers-aid-in-needy-homes-200-women-trdined-in-newark-to.html | WPA HOUSEKEEPERS AID IN NEEDY HOMES; 200 Women Trdined in Newark to Serve Free Where Mothers Are Ill or Incapacitated | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/pastors-analyze-new-deal-trends-holmes-declares-roosevelt.html | PASTORS ANALYZE NEW DEAL TRENDS; Holmes Declares Roosevelt Unwittingly Has Placed Us in Danger of War | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/charity-and-relief.html | CHARITY AND RELIEF | True | | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/kings-grandnephew-arrested-in-killing-common-law-wife-of-member-of.html | KING'S GRANDNEPHEW ARRESTED IN KILLING; Common Law Wife of Member of Former Royal Family of Hawaii Found Dead | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/wood-field-and-stream-hopes-to-enlist-50000.html | Wood, Field and Stream; Hopes to Enlist 50,000 | True | By Raymond R. Camp | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/sulka-opens-new-store.html | Sulka Opens New Store | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/120000-see-germany-win-norway-beaten-by-30-in-soccer-match-at.html | 120,000 SEE GERMANY WIN; Norway Beaten by 3-0 in Soccer Match at Olympic Stadium | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/to-assist-cripples-home-the-annual-card-party-will-be-given-nov-9.html | TO ASSIST CRIPPLES' HOME; The Annual Card Party Will Be Given Nov. 9 at Waldorf | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/berlin-boerse-hit-by-profittaking-thursdays-and-fridays-firmness.html | BERLIN BOERSE HIT BY PROFIT-TAKING; Thursday's and Friday's Firmness Gives Way on Saturday to Professional Sales | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/fusion-economies-cited-mcgoldrick-tells-of-rental-and-realty-cuts.html | FUSION ECONOMIES CITED; McGoldrick Tells of Rental and Realty Cuts In His Regime | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/events-today.html | EVENTS TODAY | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/parley-on-labor-laws-45-states-will-be-represented-at-meeting-today.html | PARLEY ON LABOR LAWS; 45 States Will Be Represented at Meeting Today in Capital | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/chautemps-holds-leftists-in-unison-address-by-frances-premier-warns.html | CHAUTEMPS HOLDS LEFTISTS IN UNISON; Address by France's Premier Warns Against Any Break From Popular. Front | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/soccer-results.html | Soccer Results | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/32900184-budget-cut-sought-by-13-civic-groups-fight-to-be-waged-at.html | $32,900,184 Budget Cut Sought by 13 Civic Groups; Fight to Be Waged at Public Hearings Today and Tomorrow--Savings Urged Would Mean 20-Point Tax-Rate Cut | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/election-runoffs-buoy-paris-bourse-constructive-response-in-the.html | ELECTION RUN-OFFS BUOY PARIS BOURSE; Constructive Response in the Markets Is Checked by Wall Street Crash | True | By Feranand Maroni | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/cardinals-conquer-pirate-by-13-to-7-75yard-lastperiod-drive-is.html | CARDINALS CONQUER PIRATE BY 13 TO 7; 75-Yard Last-Period Drive Is Climaxed by Lawrence's Dash for Deciding Tally | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/jean-batten-flies-to-a-new-record-australiatoengland-dash-is-made.html | JEAN BATTEN FLIES TO A NEW RECORD; Australia-to-England Dash Is Made in Five Days, Eighteen Hours and Fifteen Minutes | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/f-a-goodhue-heads-hospital-fund-group-chairman-of-finance.html | F. A. GOODHUE HEADS HOSPITAL FUND GROUP; Chairman of Finance Section-- Dinner Tonight to Launch United Campaign | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/oats-strong-in-chicago.html | OATS STRONG IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/nursery-to-beaided.html | Nursery to Be.Aided | True | | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/liquor-revenue-gives-city-a-record-share-new-york-fund-gets-5648733.html | LIQUOR REVENUE GIVES CITY A RECORD SHARE; New York Fund Gets $5,648,733 in State's Largest Quarterly Distribution Since Repeal | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/commuters-press-fight-plea-to-bar-closing-of-westchester-road-goes.html | COMMUTERS PRESS FIGHT; Plea to Bar Closing of Westchester Road Goes to Court Today | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/recital-by-alice-tully-soprano-gives-varied-program-before-town.html | RECITAL BY ALICE TULLY; Soprano Gives Varied Program Before Town Hall Audience | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/chamber-to-study-the-lag-in-housing-special-conference-to-be-held.html | CHAMBER TO STUDY THE LAG IN HOUSING; Special Conference to Be Held Next Month to Inquire Into Slowing Down of Building | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/giralda-farms-pointer-takes-bestinshow-award-at-newark-nancolleth.html | Giralda Farms' Pointer Takes Best-in-Show Award at Newark; Nancolleth Marquis Triumphs Among 722 Entries in 25th Annual Exhibition--Batjer's Beagle, Meadow Lark Draftsman, Is Chief Rival--Boeckmann Bedlington Scores | True | By Emanuel Strauss | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/yeshiva-seeks-1000000-national-drive-planned-as-part-of-jubilee.html | YESHIVA SEEKS $1,000,000; National Drive Planned as Part of Jubilee Program | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/waldoschwartz.html | Waldo--Schwartz | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/caragolkolisch.html | Caragol--Kolisch | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/bishop-to-be-honored-methodists-to-mark-dr-mcconnells-25-years-in.html | BISHOP TO BE HONORED; Methodists to Mark Dr. McConnell's 25 Years in Episcopate Tonight | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/to-explain-meat-grading-city-and-federal-experts-to-conduct-series.html | TO EXPLAIN MEAT GRADING; City and Federal Experts to Conduct Series of Exhibits | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/roselle-n-j-church-dedicated.html | Roselle, N. J., Church Dedicated | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/securities-slump-here-held-aid-to-france-in-hastening-repatriation.html | Securities' Slump Here Held Aid to France In Hastening Repatriation of Capital | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/the-screen-part-legend-all-farce-is-the-great-garrick-at-the.html | THE SCREEN; Part Legend, All Farce Is 'The Great Garrick' at the Rivoli--'Madame X' and 'Drummond' Return | True | By Frank S. Nugent | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/urges-amendment-4-meany-asks-workers-to-vote-right-to-sheriff-to.html | URGES AMENDMENT 4; Meany Asks Workers to Vote Right to Sheriff to Succeed Self | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/leads-war-on-syphilis-pershing-accepts-the-chairmanship-of-national.html | LEADS WAR ON SYPHILIS; Pershing Accepts the Chairmanship of National Committee | True | | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/wpa-asked-to-restore-home-of-william-penn.html | WPA Asked to Restore Home of William Penn | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/ceremonies-reopen-soissons-cathedral-bishop-takes-possession-of-the.html | CEREMONIES REOPEN SOISSONS CATHEDRAL; Bishop Takes Possession of the Edifice Rebuilt From Ruins Caused by War Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/flames-sweeping-historic-new-jersey-church.html | FLAMES SWEEPING HISTORIC NEW JERSEY CHURCH | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/the-blue-water-industry.html | THE BLUE WATER INDUSTRY | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/atlas-powder-co-increases-income-net-income-to-sept-30-totals.html | ATLAS POWDER CO. INCREASES INCOME; Net Income to Sept. 30 Totals $1,264,310, or $4.03 a Share--$3.28 a Year Before | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/japanese-quit-north-sakhalin.html | Japanese Quit North Sakhalin | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/depaul-on-top-by-187.html | DePaul on Top by 18-7 | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/yacht-on-joyride-sinks-youth-held-after-lone-voyage-of-two-days-and.html | YACHT ON 'JOYRIDE' SINKS; Youth Held After Lone Voyage of Two Days and Three Nights | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/philharmonic-tribute-paid-to-felix-warburg.html | Philharmonic Tribute Paid to Felix Warburg | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/st-crispins-day.html | ST. CRISPIN'S DAY | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/fourth-dies-from-tacoma-crash.html | Fourth Dies From Tacoma Crash | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/books-of-the-times-claimants.html | BOOKS OF THE TIMES; Claimants | True | By Ralph Thompson | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/car-hits-boy-woman-dies-mother-of-driver-overcome-by-excitement.html | CAR HITS BOY, WOMAN DIES; Mother of Driver Overcome by Excitement After Accident | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/citys-radio-station-opens-new-studios-modern-technical-equipment.html | CITY'S RADIO STATION OPENS NEW STUDIOS; Modern Technical Equipment Gives WNYC Wider Range in Broadcasting Programs | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/l-p-ahlers-to-wed-sonia-mogensen-mt-holyoke-graduate-passed-her.html | L. P. AHLERS TO WED SONIA MOGENSEN; Mt. Holyoke Graduate Passed Her Junior Year in Study at Sorbonne in Paris | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/james-matthews-69-banker-for-46-years-retired-as-a-vice-president.html | JAMES MATTHEWS, 69, BANKER FOR 46 YEARS; Retired as a Vice President of National City Bank in 1931--Is Dead in England | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/germanys-grain-outlook-official-estimate-shows-larger-yields-to-the.html | GERMANY'S GRAIN OUTLOOK; Official Estimate Shows Larger Yields to the Hectare | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/miss-sarah-smith-becomes-engaged-parents-in-west-announce-her.html | MISS SARAH SMITH BECOMES ENGAGED; Parents in West Announce Her Betrothal to Ensign W. W. Hyland of the Navy | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/party-for-museums-friends.html | Party for Museum's Friends | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/religion-and-daily-work.html | Religion and Daily Work | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/victoire-conley-to-wed-her-engagement-to-richard-b-griffin-made.html | VICTOIRE CONLEY TO WED; Her Engagement to Richard B. Griffin Made Known | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/bearish-outlook-pares-corn-prices-futures-in-chicagos-pit-near-to.html | BEARISH OUTLOOK PARES CORN PRICES; Futures in Chicago's Pit Near to Season's Low Levels in Last Week's Trading | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/letters-to-the-times-functions-of-grand-juries.html | Letters to The Times; Functions of Grand Juries | True | JOHN YEARWOOD. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/to-aid-jewish-childrens-home.html | To Aid Jewish Children's Home | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/harold-m-andersons-hosts-in-erkshires-entertain-in-great.html | HAROLD M. ANDERSONS HOSTS IN ERKSHIRES; Entertain in Great Barrington--F. A. Pearsons Give Supper at Their Home | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/snowfall-upstate-and-mercury-drops-highway-traffic-is-slowed-by-the.html | SNOWFALL UP-STATE AND MERCURY DROPS; Highway Traffic Is Slowed by the Slippery Pavements, but Threat of Floods Is Lifted | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/opera-group-joins-guild-unit.html | Opera Group Joins Guild Unit | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/rose-bowl-hopes-of-many-more-teams-shattered-by-college-gridiron.html | Rose Bowl Hopes of Many More Teams Shattered by College Gridiron Results; SURPRISES CLAIMED TWO VICTIMS IN CITY | True | By Allison Danzing | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/benefit-for-nursery-to-be-held-on-nov-12-manhattanville-center-to.html | BENEFIT FOR NURSERY TO BE HELD ON NOV. 12; Manhattanville Center to Receive Aid From Dance and Stle Show at the Lombardy. | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/slum-clearance-hailed-record-of-city-in-housing-work-lauded-by-la.html | SLUM CLEARANCE HAILED; Record of City in Housing Work Lauded by La Guardia | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/father-divine-vague-on-political-stand-but-tells-followers-he-could.html | FATHER DIVINE VAGUE ON POLITICAL STAND; But Tells Followers He Could Not Wholeheartedly Endorse the Present City Administration | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/insurance-group-to-meet.html | Insurance Group to Meet | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/state-employes-irked-wage-rise-fails-to-satisfy-french-civil.html | STATE EMPLOYES IRKED; Wage Rise Fails to Satisfy French Civil Service | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/howard-bissell-dies-buffalo-banker-59-former-president-of-thestate.html | HOWARD BISSELL DIES; BUFFALO BANKER, 59; Former President of the-State Bankers Association Was a Graduate of Yale | True | | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/father-duane-marks-jubilee-as-jesuit-priest-is-extolled-by-cardinal.html | FATHER DUANE MARKS JUBILEE AS JESUIT; Priest Is Extolled by Cardinal at a Solemn High Mass in St. Francis Xavier's Church | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/rochester-halts-yankees-by-240-registers-touchdown-in-each.html | ROCHESTER HALTS YANKEES BY 24-0; Registers Touchdown in Each Period-- Mooney, Coach for Losers, Breaks Ankle | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/the-financial-week-rapid-stock-market-recovery-followed-by.html | THE FINANCIAL WEEK; Rapid Stock Market Recovery, Followed by Irregularity- Aspects of the Coming Season | True | By Alexander D. Noyes | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/charles-scotto-master-chef-51-head-of-hotel-pierre-kitchens-began.html | CHARLES SCOTTO, MASTER CHEF, 51; Head of Hotel Pierre Kitchens Began New York Career at the Knickerbocker in 1914 | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/aurora-winner-by-105-conquers-lowgoal-argentine-four-in-practice.html | AURORA WINNER BY 10-5; Conquers Low-Goal Argentine Four in Practice Contest | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/reich-steel-output-rises-ninemonth-total-slightly-above-similar.html | REICH STEEL OUTPUT RISES; Nine-Month Total Slightly Above Similar Period In 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/to-help-settlement-houses.html | To Help Settlement Houses | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/british-ships-hit-near-liverpool-passengers-uninjured-when-two.html | BRITISH SHIPS HIT NEAR LIVERPOOL; Passengers Uninjured When Two Vessels Crash in High Seas and Severe Wind | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/prestonmccoy.html | Preston-McCoy | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/germany-and-italy-to-stand-by-franco-countries-also-agree-not-to.html | GERMANY AND ITALY TO STAND BY FRANCO; Countries Also Agree Not to Make Further Concessions to London Committee | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/zubowgordon.html | Zubow--Gordon | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/to-aid-narcotics-control-advisory-board-is-named-dr-godfrey-for.html | TO AID NARCOTICS CONTROL; Advisory Board Is Named Dr?? Godfrey for State Bureau | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/windsors-in-paris-study-u-s-itinerary-friend-says-duke-has-not.html | WINDSORS IN PARIS; STUDY U. S. ITINERARY; Friend Says Duke Has Not Selected Liner for Their Voyage to New York | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/prices-in-france-harden-wholesale-index-was-620-on-oct-16619-the.html | PRICES IN FRANCE HARDEN; Wholesale Index Was 620 on Oct. 16--619 the Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/shute-prevails-on-links-defeats-picard-1-up-in-36hole-final-at.html | SHUTE PREVAILS ON LINKS; Defeats Picard, 1 Up, in 36-Hole Final at Buenos Aires | True | | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/city-plans-courses-on-foreign-cultures-superintendents-approve-move.html | CITY PLANS COURSES ON FOREIGN CULTURES; Superintendents Approve Move to Make Work Part of Language Study | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/prizes-are-awarded-as-rodeo-here-ends-championship-saddles-and-more.html | PRIZES ARE AWARDED AS RODEO HERE ENDS; Championship Saddles and More Than $50,000 in Cash Given to the Performers | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/resident-offices-report-on-trade-coats-and-suits-lead-apparel-as.html | RESIDENT OFFICES REPORT ON TRADE; Coats and Suits Lead Apparel as Better Dressy Coats and Sportswear Move | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/football-results-colleges.html | Football Results; COLLEGES | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/westchester-art-show-set.html | Westchester Art Show Set | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/earthquake-is-felt-in-alaska.html | Earthquake Is Felt in Alaska | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/books-published-today.html | Books Published Today | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/setback-in-steel-held-temporary-producers-see-no-major-recession-in.html | SETBACK IN STEEL HELD TEMPORARY; Producers See No Major Recession in the Making, Magazine Reports | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/brazil-to-ratify-accord-on-nationality-of-women.html | Brazil to Ratify Accord On Nationality of Women | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/simondsalexander.html | Simonds--Alexander | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/government-maturities-4348009500-in-year.html | Government Maturities $4,348,009,500 in Year | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/says-fiscal-doubts-unsettle-business-national-economy-league.html | SAYS FISCAL DOUBTS UNSETTLE BUSINESS; National Economy League Assails Revisions of Estimates by the President | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/southworth-stays-at-memphis.html | Southworth Stays at Memphis | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/elks-to-start-drive-on-ticket-fixing-lodge-members-in-nation-will.html | ELKS TO START DRIVE ON 'TICKET FIXING'; Lodge Members in Nation Will Fight Traffic Violations and Traffic Hazards | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/visits-iron-lung-fiance.html | Visits Iron Lung Fiance | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/horse-still-liked-by-french-farmer-rising-percheron-prices-show.html | HORSE STILL LIKED BY FRENCH FARMER; Rising Percheron Prices Show Trend Away From Tractors for Agricultural Uses | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/y-w-c-a-to-announce-gifts.html | Y. W. C. A. to Announce Gifts | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/bay-parkways-score-260.html | Bay Parkways Score, 26-0 | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/smithtown-polo-victor-109.html | Smithtown Polo Victor, 10-9 | True | Special to THE NEW YORK TIMES. | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/l-b-gleason-dead-political-leader-secretary-of-the-republican-state.html | L. B. GLEASON DEAD; POLITICAL LEADER; Secretary of the Republican State Committee 31 Years Stricken Here at 74 | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/pauline-l-du-pont-to-wed-in-january-member-of-wilmington-family-is.html | PAULINE L. DU PONT TO WED IN JANUARY; Member of Wilmington Family Is Betrothed to Alfred C. Harrison 3d | True | Special to THE NEW YORK TIMES | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/majority-of-lyons-cut-only-slightly-defeat-of-australian-minister.html | MAJORITY OF LYONS CUT ONLY SLIGHTLY; Defeat of Australian Minister of War Is Upset as Party Wins for Third Time | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/cotton-again-off-but-is-more-stable-daily-net-changes-last-week-on.html | COTTON AGAIN OFF, BUT IS MORE STABLE; Daily Net Changes Last Week on Local Board Were Narrow--Offerings Light | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/iron-cotton-picker-will-kill-500000-jobs-but-benefit-society-in-end.html | Iron Cotton Picker Will Kill 500,000 Jobs But Benefit Society in End, Survey Finds | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/driver-bags-a-pheasant-and-smashes-windshield.html | Driver Bags a Pheasant And Smashes Windshield | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/a-son-to-mrs-james-a-edgar.html | A Son to Mrs. James A. Edgar | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/dictator-rules-ecuador-new-court-established-to-deal-with.html | DICTATOR RULES ECUADOR; New Court Established to Deal With Fund-Tampering Cases | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/leads-guard-in-attendance.html | Leads Guard in Attendance | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/masaryk-is-eulogized-here.html | Masaryk Is Eulogized Here | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/squire-of-chancefield-captures-springer-spaniel-stake-in-fishers.html | Squire of Chancefield Captures Springer Spaniel Stake in Fishers Island Test; ALL-AGE HONORS GO TO MILBANK ENTRY | True | By Henry R. Ilsley | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/nagler-denies-red-link.html | Nagler Denies Red Link | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/united-churcheshold-fellowshipi-service-merger-of-brick.html | UNITED CHURCHESHOLD FELLOWSHIPI SERVICE; Merger of Brick Presbyterian and Park Ave. Congregations Termed 'Happy Marriage' | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/utermyer-to-show-gardens.html | Utermyer to Show Gardens | True | Special to THE NEW YORK TIMES | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/son-born-to-mrs-w-b-hubbell.html | Son Born to Mrs. W. B. Hubbell | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/girl-11-in-hiding-6-days-indianapolis-child-was-afraid-to-show-her.html | GIRL, 11, IN HIDING 6 DAYS; Indianapolis Child Was Afraid to Show Her School Report | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/village-draped-in-cobwebs.html | Village Draped in Cobwebs | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/bushwicks-are-beaten-210.html | Bushwicks Are Beaten, 21-0 | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/banker-found-dead-in-boat.html | Banker Found Dead in Boat | True | Special to THE NEW YORK TIMES. | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/14-doomed-for-sabotage-russians-impose-death-penalty-for.html | 14 DOOMED FOR SABOTAGE; Russians Impose Death Penalty for Obstructing Agriculture | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/news-of-the-stage-of-mice-and-men-expected-in-about-five-weeksleo-g.html | NEWS OF THE STAGE; ' Of Mice and Men' Expected in About Five Weeks--Leo G. Carroll Becomes a Broadway Director | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/19-choices-listed-for-city-council-baldwin-mrs-deutsch-block-and.html | 19 CHOICES LISTED FOR CITY COUNCIL; Baldwin, Mrs. Deutsch, Block and Schiefflein Favored by Affairs Committee | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/untermyer-makes-plea-for-hastings-denies-charge-by-dewey-that.html | UNTERMYER MAKES PLEA FOR HASTINGS; Denies Charge by Dewey That District Attorney's Office Has Not Fought Rackets | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/reichs-wage-income-higher.html | Reich's Wage Income Higher | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/fort-jay-victor-136-beats-fort-dupont-eleven-before-5000flook-king.html | FORT JAY VICTOR, 13-6; Beats Fort Dupont Eleven Before 5,000--Flook, King Score | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/racing-entries-scheduled-for-today-empire-city.html | Racing Entries Scheduled for Today; Empire City | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/pickets-at-church-incense-worshipers-who-threaten-to-escort-them.html | Pickets at Church Incense Worshipers, Who Threaten to 'Escort Them Out of Town' | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/700-pay-tributes-at-mendes-rites-simple-funeral-is-held-for-rabbi.html | 700 PAY TRIBUTES AT MENDES RITES; Simple Funeral Is Held for Rabbi Emeritus of Shearith Israel Congregation | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/honored-at-dinner.html | HONORED AT DINNER | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/asks-ouster-of-kennedy-baltimore-union-acts-after-arrest-of-seamen.html | ASKS OUSTER OF KENNEDY; Baltimore Union Acts After Arrest of Seamen for Strike | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/opera-for-charity-childrens-aid-society-to-take-over-aida.html | OPERA FOR CHARITY; Children's Aid Society to Take Over 'Aida' Performance of Dec. 28 | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/e-b-howards-jr-have-a-son.html | E. B. Howards Jr. Have a Son | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/czechs-undaunted-by-nazis-uproar-ban-on-political-meetings-is-held.html | CZECHS UNDAUNTED BY NAZIS UPROAR; Ban on Political Meetings Is Held to Show Determination Not to Bow to 'Blackmail' | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/canton-railway-bombed-japanese-planes-destroy-the-station-at-namsha.html | CANTON RAILWAY BOMBED; Japanese Planes Destroy the Station at Namsha | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/urges-academic-freedom-jerome-davis-says-vested-interests-should.html | URGES ACADEMIC FREEDOM; Jerome Davis Says 'Vested Interests' Should Not Ruin Colleges | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/wilmer-b-whitney-bell-telephone-engineer-dies-playing-golf-in.html | WILMER B. WHITNEY; Bell Telephone Engineer Dies Playing Golf in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/m-i-t-wins-sailing-races.html | M. I. T. Wins Sailing Races | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/boy-editor-hits-school-paper-at-kenmore-n-y-calls-march-to-classes.html | BOY EDITOR HITS SCHOOL; Paper at Kenmore, N. Y., Calls March to Classes a 'Lock-Step' | True | | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/school-football-leaders-toppled-in-weekend-of-startling-upsets.html | School Football Leaders Toppled In Week-End of Startling Upsets; Madison's Victory Over Boys High, Ending Three-Year Winning Streak of 17 Games, Outstanding in Local Circles--Groton, Choate and Berkshire Hold Sway in Prep Division | True | By Kingsley Childs | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/overton-victor-at-20th-defeats-mccullough-in-final-of-geist-trophy.html | OVERTON VICTOR AT 20TH; Defeats McCullough in Final of Geist Trophy Golf at Seaview | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/subsidized-medicine.html | SUBSIDIZED MEDICINE | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/anthracite-rule-laid-to-morgan-and-bank-allies-group-is-said-to.html | ANTHRACITE RULE LAID TO MORGAN AND BANK ALLIES; Group Is Said to Dominate 8 of 10 Producing Concerns, 7 of 9 Carrying Railroads | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/mahoney-charges-communists-used-blanshard-office-propaganda-given.html | MAHONEY CHARGES COMMUNISTS USED BLANSHARD OFFICE; Propaganda Given Out There, Candidate Declares, Calling Commissioner a 'Red' | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/jessie-a-gebauer-to-be-wed-nov-25-marriage-to-adrian-archbold-of.html | JESSIE A. GEBAUER TO BE WED NOV. 25; Marriage. to Adrian Archbold of New York Will Take Place at Bonita, Calif. | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/world-urged-to-go-on-a-god-standard-dr-darlington-deplores-creed.html | WORLD URGED TO GO ON A 'GOD STANDARD'; Dr. Darlington Deplores Creed That Gold and Material Things Bring Happiness | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/zumpano-wins-for-iona-gets-touchdown-and-extra-point-to-top-mt-st.html | ZUMPANO WINS FOR IONA; Gets Touchdown and Extra Point to Top Mt. St. Michael, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/arkansas-limits-an-oil-field.html | Arkansas Limits an Oil Field | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/insurrection-quelled.html | INSURRECTION QUELLED | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/debut-plans-made-for-2-girls-here-virginia-center-nichols-will-be.html | DEBUT PLANS MADE FOR 2 GIRLS HERE; Virginia Center Nichols Will Be Introduced at Series of Teas This Winter | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/puerto-rico-police-assailed-in-report-statement-of-foreign-policy.html | PUERTO RICO POLICE ASSAILED IN REPORT; Statement of Foreign Policy Group Points Out Danger of 'Free Use of Firearms' | True | Special to THE NEW YORK TIMES | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/greek-offer-is-rejected-two-bondholder-groups-decline-to-recommend.html | GREEK OFFER IS REJECTED; Two Bondholder Groups Decline to Recommend Acceptance | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/british-ship-burning-in-south-china-sea-officers-and-crew-quit.html | BRITISH SHIP BURNING IN SOUTH CHINA SEA; Officers and Crew Quit Blazing Vessel--Carried Standard Oil Company Cargo | True | | C1B 356172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/democracys-future-is-found-insecure-algernon-d-black-says-the.html | DEMOCRACY'S FUTURE IS FOUND INSECURE; Algernon D. Black Says the President Has Only Partly Solved Basic Problems | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/edgar-j-marston-jr-to-wed-jean-f-white-engagement-of-colorado.html | EDGAR J. MARSTON JR. TO WED JEAN F. WHITE; Engagment of Colorado Springs Girl to Former Resident of New York Announced | True | | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/a-f-l-flour-union-wins-certified-as-agency-at-buffalo-millc-i-o.html | A. F. L. FLOUR UNION WINS; Certified as Agency at Buffalo Mill—C. I. O. Takes Two Elections | True | Special to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/java-will-get-fighting-planes.html | Java Will Get Fighting Planes | True | Wireless to THE NEW YORK TIMES. | C1B 356172 |
| 1937-10-25 | 1937-10-25 | https://www.nytimes.com/1937/10/25/archives/salzburg-troupe-comes-here-nov-6-european-company-to-present-first.html | SALZBURG TROUPE COMES HERE NOV. 6; European Company to Present First Opera as Benefit for St. Johnland Society | True | | C1B 356172 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/virginia-murrays-plans-she-will-be-wed-in-brooklyn-on-nov-6-to.html | VIRGINIA MURRAY'S PLANS; She Will Be Wed in Brooklyn on Nov. 6 to Francis G. McKee | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/1351-in-traffic-court-record-total-appears-at-downtown-center1371.html | 1,351 IN TRAFFIC COURT; Record Total Appears at Downtown Center-$1,371 Fines Paid | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/mrs-howard-c-french.html | MRS. HOWARD C. FRENCH | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/lafe-gleason.html | LAFE GLEASON | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/ducthess-here-for-visit.html | DUCTHESS HERE FOR VISIT | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/dorothy-coleman-lists-attendants-marriage-to-howard-gilbert-engler.html | DOROTHY COLEMAN LISTS ATTENDANTS; Marriage to Howard Gilbert Engler Will Take Place in Maplewood, N. J., Church | True | Special to THE NEW YORK TIMES.. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/news-of-the-screen-schulberg-to-begin-work-on-permit-to.html | NEWS OF THE SCREEN; Schulberg to Begin Work on 'Permit to Kill'Lubitsch Puts His 67th Picture Before Camera | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/new-buffalowashington-airline.html | New Buffalo-Washington Airline | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/back-in-jail-after-9-days-man-who-impersonated-u-s-agent-is-held-on.html | BACK IN JAIL AFTER 9 DAYS; Man Who Impersonated U. S. Agent Is Held on Similar Charge | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/sales-at-candlewood-lake.html | Sales at Candlewood Lake | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/security-loans-fall-in-the-week-condition-report-notes-a-decrease.html | SECURITY LOANS FALL IN THE WEEK; Condition Report Notes a Decrease in Commercial and Agricultural Loans | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/4000-in-rayon-stolen-two-robbers-bind-driver-and-escape-with-trucks.html | $4,000 IN RAYON STOLEN; Two Robbers Bind Driver and Escape With Truck's Load | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/seeks-votes-for-court-plan-foes.html | Seeks Votes for Court Plan Foes | True | | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/columbia-tries-sweepinig-line-up-changes-in-practice-for-cornell.html | Columbia Tries Sweeping Line Up Changes in Practice for Cornell; M'MAHON IS TESTED AS SIGNAL CALLER | True | By Robert F. Kelley | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/chained-across-hall-women-foil-evictions-owner-of-brooklyn-tenement.html | CHAINED ACROSS HALL, WOMEN FOIL EVICTIONS; Owner of Brooklyn Tenement Calls the Police to Cut Pair Free and Arrest Them | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/store-honors-founder-former-gov-smith-lauds-avenue-at-constable.html | STORE HONORS FOUNDER; Former Gov. Smith Lauds Avenue at Constable Ceremony | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/taylors-election-urged-by-moses-parks-head-says-controller-has-been.html | TAYLOR'S ELECTION URGED BY MOSES; Parks' Head Says' Controller Has Been Consistently Helpful to His Department | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/confectionery-sales-up-september-volume-gained-74-over-1936-best.html | CONFECTIONERY SALES UP; September Volume Gained 7.4% Over 1936, Best Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/scheiber-scores-on-pomonok-links-pairs-with-john-hines-to-win.html | SCHEIBER SCORES ON POMONOK LINKS; Pairs With John Hines to Win Scotch Foursome Honors at Thirty-seventh Hole | True | By Francis J. O'Riley | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/declare-missile-a-bomb-experts-call-japanese-detached-tank-an.html | DECLARE MISSILE A BOMB; Experts Call Japanese 'Detached Tank' an Incendiary Blast | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/miss-mary-ruxton-honored-at-dinner-minton-cronkhites-entertain-in.html | MISS MARY RUXTON HONORED AT DINNER; Minton Cronkhites Entertain in Plaza for Niece and Her Fiance, Roy D. Chapin Jr. | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/turkey-has-new-premier-jelal-bayer-formally-named-as-successor-to.html | TURKEY HAS NEW PREMIER; Jelal Bayer Formally Named as Successor to Ismet Inonu | True | Special Cable to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/saionji-is-88-and-recovered.html | Saionji Is 88 and Recovered | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/bars-sheils-vote-claim-appellate-division-denies-plea-of.html | BARS SHEILS VOTE CLAIM; Appellate Division Denies Plea of Westchester Surrogate | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/robbed-of-600-in-home.html | Robbed of $600 in Home | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/maranta-and-epigram-at-1009-in-99th-cesarewitch-tomorrow-baileys.html | Maranta and Epigram at 100-9 In 99th Cesarewitch Tomorrow; Bailey's Racer Becomes Joint Choice at Newmarket Under Heavy Support--Trainers Welcome Rain That Promises Soft Track--35 Remain Eligible With Tapageur Late Scratch | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/c-c-ny-team-lectured-fumbles-blamed-in-hobart-defeatdrill-for.html | C. C. N.Y. TEAM LECTURED; Fumbles Blamed In Hobart Defeat--Drill for Providence Today | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/cotton-wins-back-ground-lost-early-all-months-close-unchanged.html | COTTON WINS BACK GROUND LOST EARLY; All Months Close Unchanged Except the January, Which Declines 6 Points | True | | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/search-liner-for-jewels-police-in-puerto-rico-act-after-woman.html | SEARCH LINER FOR JEWELS; Police in Puerto Rico Act After Woman Reports Loss | True | Special Cable to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/nations-pay-tribute-at-rutherford-rites-king-also-represented-at.html | NATIONS PAY TRIBUTE AT RUTHERFORD RITES; King Also Represented at Funeral in Westminster Abbey for Famous Physicist | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/mrs-guggenheim-to-sue-today.html | Mrs. Guggenheim to Sue Today | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/oddlot-deals-on-saturday.html | Odd-Lot Deals on Saturday | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/forward-passers-reveal-accuracy-washington-green-bay-and-cards.html | FORWARD PASSERS REVEAL ACCURACY; Washington, Green Bay and Cards Leading Pro League Rivals--Soar Out of Bears' Game | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/fordham-five-to-play-l-i-u.html | Fordham Five to Play L. I. U. | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/japan-now-claims-gains-at-shanghai-the-defenders-in-chapei-and.html | JAPAN NOW CLAIMS GAINS AT SHANGHAI; The Defenders in Chapei and Kiangwan Have Precarious Hold if Reports Are True | True | By Hallett Abend | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/19-die-in-ship-fire-chinese-crew-members-lost-when-british.html | 19 DIE IN SHIP FIRE; Chinese Crew Members Lost When British Freighter Burned | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/stocks-soar-2-to-10-points-as-shorts-cover-public-joins-buying-in.html | Stocks Soar 2 to 10 Points as Shorts Cover; Public Joins Buying in Rush of Final Hour | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/nuri-returns-to-baghdad-survivor-of-great-triumvirate-is-expected.html | NURI RETURNS TO BAGHDAD; Survivor of Great Triumvirate is Expected Back In Politics | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/neilson-abeels-have-daughter.html | Neilson Abeels Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/jersey-city-cancels-poll-fraud-arrests-judges-revoke-144-warrants.html | JERSEY CITY CANCELS POLL FRAUD ARRESTS; Judges Revoke 144 Warrants and Drop Hearings for 69 Boards--Prosecutor Gets Cases | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/luncheon-to-aid-sanatorium.html | Luncheon to Aid Sanatorium | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/sanitation-trucks-to-parade.html | Sanitation Trucks to Parade | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/letters-read-in-oil-case-government-produoee-interoffice-documents.html | LETTERS READ IN OIL CASE; Government Produoee Interoffice Documents of Defendants | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/defendant-dies-in-court-queens-man-collapses-after-denying-charge.html | DEFENDANT DIES IN COURT; Queens Man Collapses After Denying Charge of Bookmaking | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/nazis-still-bait-czechs-press-campaign-in-berlin-fed-by-two-new.html | NAZIS STILL BAIT CZECHS; Press Campaign In Berlin Fed by Two New Developments | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/american-detained-by-insurgents.html | American Detained by Insurgents | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/carol-honors-son-on-16th-birthday-crown-prince-michael-made-a.html | CAROL HONORS SON ON 16TH BIRTHDAY; Crown Prince Michael Made a Lieutenant in Rumanian Army During Fete | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/38-college-elevens-unbeaten-and-untied-fifteen-teams-in-nation-drop.html | 38 COLLEGE ELEVENS UNBEATEN AND UNTIED; Fifteen Teams in Nation Drop From Last Week's List of 53--Six Unscored On | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/st-josephs-retains-coach.html | St. Joseph's Retains Coach | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/phone-man-marks-50-years-on-job-peter-j-kelly-now-a-traffic.html | PHONE MAN MARKS 50 YEARS ON JOB; Peter J. Kelly, Now a Traffic Superintendent, Started as 'Slip Passer' at 14 | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/gunman-finishes-george-brueman-gambler-who-had-survived-july-attack.html | GUNMAN 'FINISHES' GEORGE BRUEMAN; Gambler Who Had Survived July Attack Is Slain in Los Angeles Cafe | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/covadonga-divorce-filed-cuban-wife-starts-action-against-royal.html | COVADONGA DIVORCE FILED; Cuban Wife Starts Action Against Royal Spanish Heir | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/dupong-is-luxembourg-premier.html | Dupong Is Luxembourg Premier | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/a-a-u-must-pass-on-76-amendments-dropping-of-metrio-system-in-traok.html | A. A. U. MUST PASS ON 76 AMENDMENTS; Dropping of Metrio System in Traok Will Be Proposed at Convention Nov. 13-15 | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/propaganda-fight-is-urged-by-chase-head-of-n-y-u-in-report-sees.html | PROPAGANDA FIGHT IS URGED BY CHASE; Head of N. Y. U., in Report, Sees Wider Education as.Best Way to Combat Demagogues | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/bees-pick-stengel-from-more-than-150-applicants-to-manage-team-in.html | Bees Pick Stengel From More Than 150 Applicants to Manage Team in 1938; STENGEL ACCEPTS OFFER FROM BEESS | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/bank-tells-workers-they-cannot-strike-holds-them-like-police-doubts.html | BANK TELLS WORKERS THEY CANNOT STRIKE; Holds Them Like Police, Doubts Labor Act Applies--C. 1. O. to Appeal to Board | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/hospitals-launch-3171134-campaign-1500-leaders-in-citys-life-attend.html | HOSPITALS LAUNCH $3,171,134 CAMPAIGN; 1,500 Leaders in City's Life Attend Dinner Opening the Annual Drive for Funds | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/foley-sees-libel-in-mayors-charge-bronx-prosecutor-asks-him-to-put.html | FOLEY SEES 'LIBEL' IN MAYOR'S CHARGE; Bronx Prosecutor Asks Him to Put Hines 'Deal' Statement in Writing and Face Trial | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/political-talks-on-air-today.html | Political Talks on Air Today | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/buys-carborundum-tool-division.html | Buys Carborundum Tool Division | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/edison-groups-net-35535067-in-year-217-a-share-earned-by.html | EDISON GROUP'S NET $35,535,067 IN YEAR; $2.17 a Share Earned by Consolidated in 12 Months, Against $2.21 | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/steel-rate-off-to-521-low-since-feb-17-1936.html | Steel Rate Off to 52.1%; Low Since Feb. 17, 1936 | True | | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/princess-elizabeth-will-accompany-king-at-todays-opening-of-british.html | Princess Elizabeth Will Accompany King At Today's Opening of British Parliament | True | Special Cable to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/visiting-nurses-join-brooklyn-campaign-united-hospital-drive-to.html | VISITING NURSES JOIN BROOKLYN CAMPAIGN; United Hospital Drive to Open Tomorrow--Mrs. T. S. Voorhees Heads Lunch Committee | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/state-surveying-womens-expenses-data-to-be-presented-this-week-in.html | STATE SURVEYING WOMEN'S EXPENSES; Data to Be Presented This Week in Study of Budgets Under New Wage Law | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/irene-m-arsenault-bride-of-naval-man-married-in-groton-conn-to.html | IRENE M. ARSENAULT BRIDE OF NAVAL MAN; Married in Groton, Conn., to Lieut. J. C. Hollingsworth--Sister Attends Her | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/dr-butler-honored-by-france.html | Dr. Butler Honored by France | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/see-italy-attracted-to-berlintokyo-pact-reports-revived-by-rome.html | SEE ITALY ATTRACTED TO BERLIN-TOKYO PACT; Reports Revived by Rome Visit of Japanese Envoy--Tokyo Works on Brussels Reply | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/mrs-harrison-williams-here.html | Mrs. Harrison Williams Here | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/proskauer-backs-noonan-he-and-steuer-denounce-parties-failure-to.html | PROSKAUER BACKS NOONAN; He and Steuer Denounce Parties' Failure to Endorse Him | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/divorces-de-trafford-former-alice-silverthorne-wins-uncontested.html | DIVORCES DE TRAFFORD; Former Alice Silverthorne Wins Uncontested Suit In London | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to Investment Bankers and the Public | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/dunne-outboxes-born.html | Dunne Outboxes Born | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/union-hill-scores-60-beats-lincoln-eleven-of-jersey-city-on-tally.html | UNION HILL SCORES, 6-0; Beats Lincoln Eleven of Jersey City on Tally by Coniglio | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/perrin-outpoints-london.html | Perrin Outpoints London | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/deaths.html | Deaths | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/topics-in-wall-street-big-industry-week.html | TOPICS IN WALL STREET; Big Industry Week | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/auto-men-are-ready-for-show-tomorrow-variety-of-moving-displays.html | AUTO MEN ARE READY FOR SHOW TOMORROW; Variety of Moving Displays Prepared--Companies Also Plan Special Exhibits | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/gordon-streeter-to-wed-thora-bird-west-hartford-girl-engaged-to.html | GORDON STREETER TO WED THORA BIRD; West Hartford Girl Engaged to Bostonian, Graduate of Harvard University | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/mayor-gets-the-garden-for-tammany-night-democrats-abandon-big.html | Mayor Gets the Garden for Tammany Night; Democrats Abandon Big Traditional Rally | True | | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/maritime-union-aims-at-kennedys-scalp-will-get-it-soon-curran.html | MARITIME UNION AIMS AT 'KENNEDY'S SCALP'; Will Get It Soon, Curran Says--Baltimore Group Would Bar Board From Acting on Labor | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/5-escape-italian-prison-giacomo-costa-socialist-is-among-lampedusa.html | 5 ESCAPE ITALIAN PRISON; Giacomo Costa, Socialist, Is Among Lampedusa Island Fugitivess | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/notices-to-holders-of-securities-financial-notice.html | NOTICES TO HOLDERS OF SECURITIES; FINANCIAL NOTICE | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/bond-notes.html | BOND NOTES | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/icc-to-hear-fight-for-equity-holder-hearings-on-plan-of-spokane.html | I.C.C. TO HEAR FIGHT FOR EQUITY HOLDER; Hearings on Plan of Spokane International to Bring NewTheory Arguments | True | By John H. Crider | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/books-published-today.html | Books Published Today | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/suffolk-election-aide-named.html | Suffolk Election Aide Named | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/fire-record.html | Fire Record | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/new-car-sales-decline.html | New Car Sales Decline | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/outside-factors-lift-wheat-prices-list-closes-12c-bushel-higher.html | OUTSIDE FACTORS LIFT WHEAT PRICES; List Closes 1/2c Bushel Higher After Selling 11/2c Up in the Early Trading | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/brooklyn-college-rests-eleven-will-resume-drill-today-for-hofstra.html | BROOKLYN COLLEGE RESTS; Eleven Will Resume Drill Today for Hofstra Game Saturday | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/john-roosevelt-loses-4-teeth.html | John Roosevelt Loses 4 Teeth | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/candidates-names-misspelled.html | Candidates' Names Misspelled | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/miss-elsa-maxwell-gives-dinner-dance-party-held-at-waldorf-for.html | MISS ELSA MAXWELL GIVES DINNER DANCE; Party Held at Waldorf for Paris Visitor--Guests Participate in Special Program | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/163000-realized-at-auction-sales-bids-totaling-129302-made-for.html | $163,000 REALIZED AT AUCTION SALES; Bids Totaling $129,302 Made for Holdings of Closed Long Island Banks | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/44-more-are-indicted-in-jersey-vice-drive-farther-accusations.html | 44 MORE ARE INDICTED IN JERSEY VICE DRIVE; Farther Accusations Expected as Federal Inquiry in Mann Act Cases Continues | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/whitney-r-truman-realty-operator-53-managed-large-buildings-here-in.html | WHITNEY R. TRUMAN, REALTY OPERATOR, 53; Managed Large Buildings Here in 25-Year Career--Dies of a Heart Attack | True | | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/music-notes-concert-tonight-to-aid-college.html | MUSIC NOTES; Concert Tonight to Aid College | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/disapproves-plan-for-lawyers-title-court-agrees-with-referee-on.html | DISAPPROVES PLAN FOR LAWYERS TITLE; Court Agrees With Referee on 'Inadequacy' of Globe and Rutgers Proposal | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/police-watch-banana-strikers.html | Police Watch Banana Strikers | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/fire-department.html | Fire Department | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/passing-tactics-tried-by-fordham-wojciechowicz-and-hearn-out-with.html | PASSING TACTICS TRIED BY FORDHAM; Wojciechowicz and Hearn Out With Injuries--Light Work in North Carolina Camp | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/justices-sustain-scottsboro-term-deny-a-review-on-the-75year.html | JUSTICES SUSTAIN SCOTTSBORO TERM; Deny a Review on the 75-Year Sentence to Patterson, Who Asked Federal Trial | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/high-speed-by-rosemeyer-drives-mile-in-1430-seconds-in-normally.html | HIGH SPEED BY ROSEMEYER; Drives Mile in 14:30 Seconds in Normally Designed Racer | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/andover-eleven-already-pointing-for-traditional-exeter-struggle.html | Andover Eleven Already Pointing For Traditional Exeter Struggle; Long Scrimmage and Hard Contact Barred Henceforth in Drills, Although Two Contests Remain Before Big Game--Ten Lettermen Back From Unbeaten 1936 Squad | True | By Kingsley Childs | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/largest-yale-crowd-of-year-expected-for-game-against-dartmouth.html | Largest Yale Crowd of Year Expected for Game Against Dartmouth Saturday; RAFFERTY OF YALE WORKS ON WINGS | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/farkas-has-infected-leg-star-detroit-back-and-leading-scorer.html | FARKAS HAS INFECTED LEG; Star Detroit Back and Leading Scorer Confined to Hospital | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/drops-marlinrockwell-case.html | Drops Marlin-Rockwell Case | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/y-w-c-a-fund-is-46712-contributions-in-2000000-drive-announced-at.html | Y. W. C. A. FUND IS $46,712; Contributions in $2,000,000 Drive Announced at Luncheon | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/sports-today-fencing.html | Sports Today; FENCING | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/85-tin-quota-favored.html | 85% Tin Quota Favored | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/business-world-wholesale-orders-continue-fair.html | Business World; Wholesale Orders Continue Fair | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/mayor-acts-on-navy-day-orders-flags-be-flown-on-all-city-buildings.html | MAYOR ACTS ON NAVY DAY; Orders Flags Be Flown on All City Buildings Tomorrow | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/prince-wolkonsky-is-dead-in-virginia-member-of-a-leading-family-of.html | PRINCE WOLKONSKY IS DEAD IN VIRGINIA; Member of a Leading Family of Old Russia Once Director of Imperial Theatres | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/rapid-recovery-of-real-estate-market-reported-in-many-large-foreign.html | Rapid Recovery of Real Estate Market Reported in Many Large Foreign Cities; New Foundations Used | True | By Lee E. Cooper | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/new-elixir-found-for-plant-world-dr-a-f-blakeslee-discovers-extract.html | NEW ELIXIR FOUND FOR PLANT WORLD; Dr. A. F. Blakeslee Discovers Extract Which Enlarges Vegetables, Fruits, Flowers | True | By Harry M. Davis | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/julius-kaufmann.html | JULIUS KAUFMANN | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/price-of-zinc-reduced-cut-of-14-cent-to-5-34-is-announcedexport.html | PRICE OF ZINC REDUCED; Cut of 1/4 Cent to 5 3/4 Is Announced--Export Copper Off to 10.83c | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/draw-is-recorded-in-9th-chess-game-alekhine-and-euwe-agree-to.html | DRAW IS RECORDED IN 9TH CHESS GAME; Alekhine and Euwe Agree to Divide Point in Adjourned Contest at The Hague | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/reich-to-rally-worlds-germans-in-support-of-the-fouryear-plan.html | Reich to Rally World's Germans In Support of the Four-Year Plan; Brothers Abroad Must Be Organized to Aid Self-Sufficiency Program and to Become Cultural Agents, Goering's Organ Declares--It Says Nazism 'Radiates Magnetic Fluid' | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/scotto-services-tomorrow.html | Scotto Services Tomorrow | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/irreverent-punjab-wind-drops-canopy-on-viceroy.html | Irreverent Punjab Wind Drops Canopy on Viceroy | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/middlesex-beats-st-marks.html | Middlesex Beats St. Mark's | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/police-department.html | Police Department | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/carpentergates.html | Carpenter--Gates | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/manhattan-tries-new-air-attack-meehan-drops-play-that-failed.html | MANHATTAN TRIES NEW AIR ATTACK; Meehan Drops Play That Failed Against Kentucky in Work for Georgetown | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/aaa-cuts-acreage-of-cotton-in-1938-wallace-approves-goal-fixed-at-2.html | AAA CUTS ACREAGE OF COTTON IN 1938; Wallace Approves Goal Fixed at 27 to 29 Million Acres, or 2 Million Less | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/italian-runaround-for-neutrals-in-cartoon.html | Italian 'Run-Around' For Neutrals in Cartoon | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/books-of-the-times-along-the-path.html | BOOKS OF THE TIMES; Along the Path | True | By Ralph Thompson | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/motor-parkway-gift-accepted-by-suffolk-supervisors-approve.html | MOTOR PARKWAY GIFT ACCEPTED BY SUFFOLK; Supervisors Approve Vanderbilt Transfer of 17-Mile Right-of-Way for Public Use | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/radio-priest-sells-his-social-justice-father-coughlins-publication.html | RADIO PRIEST SELLS HIS 'SOCIAL JUSTICE'; Father Coughlin's Publication Is Taken Over by Toledo Business Man | True | Special to THE NEW YORK TIMES. | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/dr-otto-mattes-dentist-here-for-55-years-dies-in-yonkers-at-78.html | DR. OTTO MATTES; Dentist Here for 55 Years Dies in Yonkers at 78 | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/coal-charge-held-sheer-nonsense-morgan-co-say-pennsylvania-report.html | COAL CHARGE HELD 'SHEER NONSENSE'; Morgan & Co. Say Pennsylvania Report on Banker Control Is Fanciful Theorizing | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/mccord-meeting-off-to-nov-3.html | McCord Meeting Off to Nov. 3 | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/pharmacists-honor-dr-lascoff.html | Pharmacists Honor Dr. Lascoff | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/drop-in-steel-pace-shown-in-payrolls-many-workers-in-pittsburgh-on.html | DROP IN STEEL PACE SHOWN IN PAYROLLS; Many Workers in Pittsburgh on the Job Only 24 Hours a 20 Week Instead of 40 | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/test-count-of-idle-to-give-1-sample-postal-inspectors-to-cover-that.html | TEST COUNT OF IDLE TO GIVE 1% SAMPLE; Postal Inspectors to Cover That Much of Population After the Voluntary. Registration | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/gleason-funeral-to-be-held-tonight-dr-w-a-brown-will-conduct.html | GLEASON FUNERAL TO BE HELD TONIGHT; Dr. W. A. Brown Will Conduct Services Here for State Republican Secretary | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/ballet-alters-program-debasil-group-to-give-le-coq-dor-in-place-of.html | BALLET ALTERS PROGRAM; DeBasil Group to Give 'Le Coq d'Or' in Place of Lichine Work | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/london-sees-i-accuse-play-concerning-dreyfus-case-presented-at-q.html | LONDON SEES 'I ACCUSE; Play Concerning Dreyfus Case Presented at Q Theatre | True | Special Cable to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/army-holds-scrimmage-varsity-drills-for-v-m-i-game-as-injured.html | ARMY HOLDS SCRIMMAGE; Varsity Drills for V. M. I. Game as Injured Players Return | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/ingersoll-aids-nagler-replies-to-foleys-charge-that-bronx-candidate.html | INGERSOLL AIDS NAGLER; Replies to Foley's Charge That Bronx Candidate Is a Red | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/w-t-grant-meeting-set-stockholders-to-vote-on-new-corporate-setup.html | W. T. GRANT MEETING SET; Stockholders to Vote on New Corporate Set-Up on Nov. 26 | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/liquor-imports-lower.html | Liquor Imports Lower | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/politics-and-crime.html | POLITICS AND CRIME | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/rockefeller-jr-in-south-financier-at-williamsburg-va-for-a-brief.html | ROCKEFELLER JR. IN SOUTH; Financier at Williamsburg, Va., for a Brief Visit | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/philanthropic-league-to-gain.html | Philanthropic League to Gain | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/chain-store-sales-jewel-tea-company-incsales.html | CHAIN STORE SALES; Jewel Tea Company, Inc.--Sales:: | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/war-on-communism-is-decreed-in-quebec-premier-and-mayor-of-montreal.html | WAR ON COMMUNISM IS DECREED IN QUEBEC; Premier and Mayor of Montreal Announce Drives--Ottawa Attitude Hit | True | Special to THE NEW YORK TIMES. | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/new-series-of-bills-is-placed-at-0261-first-issue-of-march-15.html | NEW SERIES OF BILLS IS PLACED AT 0.261 %; First Issue of March 15 Maturities Goes at 99.899--270-Day Rate Last Week 0.362% | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/condition-of-reserve-member-banks-in-101-cities-oct-20.html | Condition of Reserve Member Banks in 101 Cities Oct. 20 | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/five-photo-finishes-mark-empire-city-racing-as-count-stone-scores-a.html | Five Photo Finishes Mark Empire City Racing as Count Stone Scores at 7-1; COUNT STONE BEATS SUNPORT BY A NOSE | True | By Fred van Ness | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/british-captain-holds-rich-spanish-cargo-refuses-to-give-up-boxes.html | BRITISH CAPTAIN HOLDS RICH SPANISH CARGO; Refuses to Give Up Boxes of Gold and Jewels He Brought Recently From Gijon | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/buys-connecticut-plot.html | Buys Connecticut Plot | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/great-northern-sees-little-gain-w-p-kenney-says-freight-rate-rise.html | GREAT NORTHERN SEES LITTLE GAIN; W. P. Kenney Says Freight Rate Rise Excludes Its Iron Ore--Net Income Jumps | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/robs-wanamaker-in-philadelphia-bandit-seizes-1200-in-cashiers-cage.html | ROBS WANAMAKER IN PHILADELPHIA; Bandit Seizes $1,200 in Cashier's Cage, Shoots Customer in Rush Down 7 Flights | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/percy-s-eustis.html | PERCY S. EUSTIS | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/reisingers-trial-off-indefinitely-ansell-defender-of-marine-general.html | REISINGER'S TRIAL OFF INDEFINITELY; Ansell, Defender of Marine General, Called to Maine by Illness of Wife. | True | By Charles McLean | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/advertising-photo-exhibition.html | Advertising Photo Exhibition | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/mahoney-calls-labor-party-red-charges-it-was-organized-to-advance.html | MAHONEY CALLS LABOR PARTY RED; Charges It Was Organized to Advance Communism All Over the World | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/van-zeeland-quits-posts-in-belgium-cabinet-resigns-along-with.html | VAN ZEELAND QUITS POSTS IN BELGIUM; Cabinet Resigns Along With Premier, Who Also Gives Up His Seat in Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/gets-5-years-for-slaying-brooklyn-woman-sentenced-in-killing-of.html | GETS 5 YEARS FOR SLAYING; Brooklyn Woman Sentenced in Killing of Mother-in-Law | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/amherst-drill-called-off.html | Amherst Drill Called Off | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/to-open-225mile-pipeline.html | To Open 225-Mile Pipe-Line | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/miss-koppelman-becomes-engaged-daughter-of-chicago-woman-will-be.html | MISS KOPPELMAN BECOMES ENGAGED; Daughter of Chicago Woman Will Be Married to Wilfrid S. Joseph of London | True | Special to THE NEW YORK TIMES. | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/apartment-to-rise-in-amsterdam-ave-blockfront-at-92d-st-to-be.html | APARTMENT TO RISE IN AMSTERDAM AVE.; Blockfront at 92d St. to Be Improved With 17-Story House of 280 Suites | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/textile-awards-made-army-awards-contracts-for-ducks-drills-and.html | TEXTILE AWARDS MADE; Army Awards Contracts for Ducks, Drills and Lining | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/hoover-reported-waiting-on-landon-both-have-said-privately-they.html | HOOVER REPORTED WAITING ON LANDON; Both Have Said Privately They Will Not Seek Nomination in 1940, Washington Hears | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/letters-to-the-times-defending-short-sellers.html | Letters to The Times; Defending Short Sellers | True | EMERSON C. IVES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/delay-in-game-not-extra-man-on-gridiron-nullified-penn-field-goal.html | Delay in Game, Not Extra Man on Gridiron, Nullified Penn Field Goal, Coach Explains | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/court-will-review-duke-fight-on-pwa-high-bench-agrees-to-test-on.html | COURT WILL REVIEW DUKE FIGHT ON PWA; High Bench Agrees to Test on Right to Finance Publicly Owned Power Plants | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/9289295-cleared-by-steel-company-american-rolling-mill-profit-for-9.html | $9,289,295 CLEARED BY STEEL COMPANY; American Rolling Mill Profit for 9 Months Compared With $4,368,667 in 1936 | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/christmas-clubs-to-pay-51657361-total-increases-8000000-in.html | CHRISTMAS CLUBS TO PAY $51,657,361; Total Increases $8,000,000 in Year--1,226,891 Depositors In Fourteen States | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/lumber-group-to-issue-magazine.html | Lumber Group to Issue Magazine | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/women-oppose-law-on-jurors-realty-condemn-westchester-method-of.html | WOMEN OPPOSE LAW ON JURORS' REALTY; Condemn Westchester Method of Choosing Only Property Owners for Service | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/milk-sales-up-536.html | Milk Sales Up 5.36% | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/forest-fire-cut-laid-to-ccc.html | Forest Fire Cut Laid to CCC | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/german-lines-chief-here-lindemann-declines-to-confirm-that-windsor.html | GERMAN LINE'S CHIEF HERE; Lindemann Declines to Confirm That Windsor Will Use Bremen | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/confer-on-meat-ordinance.html | Confer on Meat Ordinance | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/craigpratt.html | Craig--Pratt | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/the-civil-service.html | The Civil Service | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/rent-suites-in-hampshire-house.html | Rent Suites in Hampshire House | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/empire-city-chart-empire-city-entries.html | EMPIRE CITY CHART; Empire City Entries | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/on-college-gridirons-fiveman-line-problem.html | On College Gridirons; Five-Man Line Problem | True | By Arthur J. Daley | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/japan-explained-by-bishop-tucker-western-nations-must-share.html | JAPAN EXPLAINED BY BISHOP TUCKER; Western Nations Must Share Responsibility for Aggression, Says New Church Head | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/grants-new-creek-bridge-time.html | Grants New Creek Bridge Time | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/frank-knapp-leader-of-lutheran-board-chairman-of-trustees-also-was.html | FRANK KNAPP, LEADER OF LUTHERAN BOARD; Chairman of Trustees Also Was Banker and Business Man--Dies in Ohio at 72 | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/car-makers-pay-listed-top-salaries-in-american-car-and-foundry.html | CAR MAKER'S PAY LISTED; Top Salaries in American Car and Foundry Reported to SEC | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/walkout-called-in-edison-plant-c-i-o-union-begins-strike-in.html | WALKOUT CALLED IN EDISON PLANT; C. I. O. Union Begins Strike in Elmhurst Division in Move to Halt Staff Cuts | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/fusion-campaign-attracts-women-dewey-aide-reports-quality-of.html | FUSION CAMPAIGN ATTRACTS WOMEN; Dewey Aide Reports Quality of Candidates Has Brought More Workers This Year | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/budget-distortion-charged-by-mayor-he-says-riegelman-counsel-to.html | BUDGET DISTORTION CHARGED BY MAYOR; He Says Riegelman, Counsel to Citizens' Group, 'Maliciously Misrepresents Facts' | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/lafayette-has-long-workout.html | Lafayette Has Long Workout | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/soothe-border-conflict-dominican-republic-and-haiti-not-to-clash.html | SOOTHE BORDER CONFLICT; Dominican Republic and Haiti Not to Clash Over Kllings | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/reid-victor-over-defoe-floors-rival-for-no-count-in-seventh-round.html | REID VICTOR OVER DEFOE; Floors Rival for No Count in Seventh Round at St. Nick's | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/welfare-group-meets-here.html | Welfare Group Meets Here | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES.. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/gives-newsprint-pledge-duplessis-says-quebec-will-stop-ruinous.html | GIVES NEWSPRINT PLEDGE; Duplessis Says Quebec Will Stop 'Ruinous Overproduction' | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/black-to-lease-home-justice-plans-to-take-over-estate-in-alexandria.html | BLACK TO LEASE HOME; Justice Plans to Take Over Estate in Alexandria, Va. | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/industrial-building-sold-long-island-city-structure-to-be-used-as.html | INDUSTRIAL BUILDING SOLD; Long Island City Structure to Be Used as Radio Plant | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/advertising-news-and-notes-dealers-favor-newspapers.html | Advertising News and Notes; Dealers Favor Newspapers | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/new-dealers-see-cohan-grayson-and-baruch-in-audience-for-comedy-in.html | NEW DEALERS SEE COHAN; Grayson and Baruch in Audience for Comedy in Baltimore | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/strike-at-russia-araki-advocates-japanese-general-who-guided-attack.html | STRIKE AT RUSSIA, ARAKI ADVOCATES; Japanese General Who Guided Attack on Manchuria Says Soviet Is World Menace | True | | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/wool-piece-goods-reduced-7-1217-12c-quotations-on-spring-suitings.html | WOOL PIECE GOODS REDUCED 7 1/2-17 1/2C; Quotations on Spring Suitings Halve Original Advances Over a Year Ago | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/princeton-squad-routs-scrubs-300-second-and-third-teams-show.html | PRINCETON SQUAD ROUTS SCRUBS, 30-0; Second and Third Teams Show Versatile Offensive in 75-Minute Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/franks-pass-against-cornell-raises-point-for-rule-makers-question.html | Frank's Pass Against Cornell Raises Point for Rule Makers; Question of Deliberate Grounding Aftermath of Toss Into End Zone on Fourth Down, Resulting in Touchback--Move Prevented Interception or Blocked Kick | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/tool-maker-assails-levy-on-surpluses-association-head-says-it.html | TOOL MAKER ASSAILS LEVY ON SURPLUSES; Association Head Says It 'Discourages Savings Out of Earnings for Expansion' | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/tribute-paid-to-masaryk-500-attend-memorial-exercises-at-columbia.html | TRIBUTE PAID TO MASARYK; 500 Attend Memorial Exercises at Columbia Institute | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/harry-doane.html | HARRY DOANE | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/aragon-lines-stand-after-stiff-fighting-but-rebels-report-victories.html | ARAGON LINES STAND AFTER STIFF FIGHTING; But Rebels Report Victories Near Sabinanigo and Saragossa--Mussolini Greets Franco | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/ruben-to-wed-virginia-bruce.html | Ruben to Wed Virginia Bruce | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/business-failures-jump-rise-to-191-over-5day-week-total-but-also.html | BUSINESS FAILURES JUMP; Rise to 191 Over 5-Day Week Total, but Also Over Year Ago | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/greenleaf-is-cue-victor-seats-diehl-12589-as-title-play-startsallen.html | GREENLEAF IS CUE VICTOR; Seats Diehl, 125-89, as Title Play Starts--Allen Scores | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/120000000-coins-ordered.html | 120,000,000 Coins Ordered | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/us-envoy-quits-nanking-for-a-brief-respite-trip.html | U.S. Envoy Quits Nanking For a Brief Respite Trip | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/dr-e-l-meierhof-76-retired-specialist-retired-expert-on-diseases-of.html | DR. E. L. MEIERHOF, 76, RETIRED SPECIALIST; Retired Expert on Diseases of Eye, Ear, Nose and Throat Dies in Apartment Here | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/buildng-planned-for-a-bookseller-westermann-firm-will-occupy.html | BUILDNG PLANNED FOR A BOOKSELLER; Westermann Firm Will Occupy Two-Story Structure in Forty-eighth Street | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/in-washington-the-presidents-conference-with-big-business-men.html | In Washington; The President's Conference With Big Business Men | True | By Arthur Krock | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/doctor-seized-in-newark-raid.html | Doctor Seized in Newark Raid | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/lenore-ulrics-mother-dies.html | Lenore Ulric's Mother Dies | True | | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/services-for-captain-young.html | Services for Captain Young | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/asks-trial-in-1931-murder-westchester-candidate-calls-on-lehman-to.html | ASKS TRIAL IN 1931 MURDER; Westchester Candidate Calls on Lehman to End 6-Year Delay | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/to-sign-uruguayan-pact-republics-minister-to-affirm-bond-plan-in.html | TO SIGN URUGUAYAN PACT; Republic's Minister to Affirm Bond Plan in New York on Nov. 3 | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/daughter-15-stabs-father-to-death-girl-wrests-knife-from-him-during.html | DAUGHTER, 15, STABS FATHER TO DEATH; Girl Wrests Knife From Him During Quarrel With Wife in Bellaire Home | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/birds-to-be-aided-by-mexican-treaty-audubon-group-is-told-that-140.html | BIRDS TO BE AIDED BY MEXICAN TREATY; Audubon Group Is Told That 140 Migratory Species Will Get Protection Soon | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/powers-to-isolate-soviet-if-it-balks-on-spanish-issues-russians.html | POWERS TO ISOLATE SOVIET IF IT BALKS ON SPANISH ISSUES; Russians, Threatening to Walk Out of Control Plan, Face a 4-Nation Alignment Today | True | By Ferdinand Kuhn Jr. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/ecuador-envoy-reviews-cadets.html | Ecuador Envoy Reviews Cadets | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/doris-van-buskirk-a-connecticut-bride-syracuse-alumna-is-married-at.html | DORIS VAN BUSKIRK A CONNECTICUT BRIDE; Syracuse Alumna Is Married at Norfolk to R. R. Rogers Jr., Who Attended Yale | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/indian-summer-in-arctic-temperature-at-macgregor-camp-climbs-to-27.html | INDIAN SUMMER IN ARCTIC; Temperature at MacGregor Camp Climbs to 27, but Snow Falls | True | By Captain C. J. MacGregor | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/french-arrest-four-in-morocco-revolt-colonial-authorities-move-to.html | FRENCH ARREST FOUR IN MOROCCO REVOLT; Colonial Authorities Move to Halt Further Demonstration by Nationalist Leaders | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/rate-rises-denied-to-bull-line.html | Rate Rises Denied to Bull Line | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/peru-buys-coupons-on-26000000-bonds-paying-agency-here-has-drawn.html | PERU BUYS COUPONS ON $26,000,000 BONDS; Paying Agency Here Has Drawn 3,498 Separate Checks, Says Embassy Aide | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/surgeons-advange-healing-standards-dr-pool-in-retiring-address-to.html | SURGEONS ADVANGE HEALING STANDARDS; Dr. Pool, in Retiring Address to American College, Tells New Training Plans | True | By William L. Laurence | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/nlrb-orders-textile-vote.html | NLRB Orders Textile Vote | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/outlook-unchanged-in-australia-count-government-despite-victory.html | OUTLOOK UNCHANGED IN AUSTRALIA COUNT; Government, Despite Victory, Runs the Chance of Losing Five of Its Ministers | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/canadian-pacifics-income-up.html | Canadian Pacific's Income Up | True | | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/9-americans-die-in-spain-casualty-list-given-by-friends-of-abraham.html | 9 AMERICANS DIE IN SPAIN; Casualty List Given by Friends of Abraham Lincoln Brigade | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/fieldtrial-prize-to-osheas-hound-pompoon-leads-18-rivals-for-2d-leg.html | FIELD-TRIAL PRIZE TO O'SHEA'S HOUND; Pompoon Leads 18 Rivals for 2d Leg on Rappert Trophy in Meet at Babylon | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/news-of-the-stage-gordon-buys-honeyclaire-luce-may-return-to.html | NEWS OF THE STAGE; Gordon Buys 'Honey'--Claire Luce May Return to Broadway -Ticket Sale Heavy for Cohan Show | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/mussolini-to-pay-homage-to-italians-killed-in-spain.html | Mussolini to Pay Homage To Italians Killed in Spain | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/pier-pay-rise-won-at-new-orleans-lines-there-to-give-95-cents-an.html | PIER PAY RISE WON AT NEW ORLEANS; Lines There to Give 95 Cents an Hour to Longshoremen, Ending Old Dispute | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/pairs-tie-at-67s-in-echo-lake-golf-la-pola-and-blume-deadlock-with.html | PAIRS TIE AT 67S IN ECHO LAKE GOLF; La Pola and Blume Deadlock With Kinder and Ackerman in 4-Under-Par Display | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/harvey-denies-link-to-any-klan-group-makes-quick-reply-to-charge-by.html | HARVEY DENIES LINK TO ANY KLAN GROUP; Makes Quick Reply to Charge by Jewish Editor That He Was Member of 'Krusaders' | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/mconnell-sees-free-speech-war-says-liberalism-faces-deadly-attacks.html | M'CONNELL SEES FREE SPEECH WAR; Says Liberalism Faces Deadly Attacks From Nationalism In Next Ten Years | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/plans-of-barbara-j-day-she-will-be-married-to-edward-j-noble-next.html | PLANS OF BARBARA J. DAY; She Will Be Married to Edward J. Noble Next Monday | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/valdenshaughnessy.html | Valden-Shaughnessy | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/debutante-fetes-planned-for-two-jane-bedford-will-make-her-bow-dec.html | DEBUTANTE FETES PLANNED FOR TWO; Jane Bedford Will Make Her Bow Dec. 21 at Reception at Her Parents' Home | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/book-notes.html | BOOK NOTES | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/costuma-charges-a-tammany-steal-attacks-other-election-board.html | COSTUMA CHARGES A 'TAMMANY - STEAL'; Attacks Other Election Board Members for Voting Inquiry Into Two Fusion Petitions | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/easy-workout-at-hamilton.html | Easy Workout at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/cool-outpoints-garcia.html | Cool Outpoints Garcia | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/checks-natural-gas-to-aid-coal.html | Checks Natural Gas to Aid Coal | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/more-auto-crashes-but-fewer-deaths-weeks-figures-for-city-show-12.html | MORE AUTO CRASHES BUT FEWER DEATHS; Week's Figures for City Show 12 Fatalities as Against 17 in 1936 Period | True | | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/permits-1275000-rail-loan.html | Permits $1,275,000 Rail Loan | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/oviedo-ghost-city-after-long-siege-buildings-are-now-only-shells.html | OVIEDO GHOST CITY AFTER LONG SIEGE; Buildings Are Now Only Shells and Population of 70,000 Has Dwindled to 20,000 | True | By William P. Carney | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/mcavoy-stops-hyams-in-11th.html | McAvoy Stops Hyams in 11th | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/civil-service-bribery-denied-by-finegan-he-asks-progressive-party.html | CIVIL SERVICE BRIBERY DENIED BY FINEGAN; He Asks Progressive Party to Retract Charge That Examiners Raise Marks for Gratuities | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/farley-on-stump-to-aid-delegates-stresses-convention-slate-in-day.html | FARLEY ON STUMP TO AID DELEGATES; Stresses Convention Slate in Day of State Speeches Starting in Buffalo | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/george-f-coffin-sr-official-of-the-portland-cement-company-of.html | GEORGE F. COFFIN SR.; Official of the Portland Cement Company of Nazareth, Pa. | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/parleys-are-begun-by-a-f-l-and-c-i-o-for-peace-in-labor-lewis-group.html | PARLEYS ARE BEGUN BY A. F. L AND C. I. O. FOR PEACE IN LABOR; Lewis Group of 10 Agrees to Federation's Unit of 3 as Sessions Are Opened | True | By Louis Stark | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/greek-king-plans-to-reassure-paris-king-visits-salonika.html | GREEK KING PLANS TO REASSURE PARIS; King Visits Salonika | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/chapmanwylie.html | Chapman--Wylie | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/faganboyd.html | Fagan--Boyd | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/knickerbocker-greys-to-march.html | Knickerbocker Greys to March | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/customspatent-appeals-court-customs.html | Customs-Patent Appeals Court; CUSTOMS | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/miss-zoila-m-bates-wed-to-e-w-bright-her-sisters-mercedes-and-marie.html | MISS ZOILA M. BATES WED TO E. W. BRIGHT; Her Sisters, Mercedes and Marie, Are Attendants--Richard de B. Boardman Is Best Man | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/-p-r-voter-may-mark-any-number-of-names.html | ' P. R.' Voter May Mark Any Number of Names | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/hamilton-j-chapman-engineer-helped-to-construct-grand-central.html | HAMILTON J. CHAPMAN; Engineer Helped to Construct Grand Central Terminal | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/varsity-at-navy-holds-scrimmage-takes-part-in-stiff-contact.html | VARSITY AT NAVY HOLDS SCRIMMAGE; Takes Part in Stiff Contact Session--Three Penn Backs Recovered From Injuries | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/automobile-output-makes-only-small-gain-dealer-demand-holdssupply.html | Automobile Output Makes Only Small Gain; Dealer Demand Holds--Supply Orders Lag | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/fred-ivamy.html | FRED IVAMY | True | Special to THE NEW YORK TIMES. | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/curtailment-shown-in-wpa-art-budget-paul-edwards-reports-20000-a.html | CURTAILMENT SHOWN IN WPA ART BUDGET; Paul Edwards Reports $20,000 a Month Reduction in Cost of Administration | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/cashiers-to-hear-r-m-kaiser.html | Cashiers to Hear R. M. Kaiser | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/harriman-confers-with-roosevelt-business-advisory-council-urges.html | HARRIMAN CONFERS WITH ROOSEVELT; Business Advisory Council Urges President Join Group at Luncheon Soon | True | By Robert P. Post | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/mrs-r-j-kelly-has-daughter.html | Mrs. R. J. Kelly Has Daughter | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/engagements.html | Engagements | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/girl-13-is-kidnapped-after-car-hits-her-found-far-from-home-she.html | GIRL, 13, IS KIDNAPPED AFTER CAR HITS HER; Found Far From Home, She Says Driver Ran Her Down and Choked Her During Ride | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/family-and-pals-defend-montague-always-good-to-me-mother-says.html | FAMILY AND 'PALS' DEFEND MONTAGUE; ' Always Good to Me,' Mother Says, Offering, With Sisters, His Alibi for Hold-Up Night | True | By Meyer Berger | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/brazil-says-refugee-ordered-reich-arms-reports-intercepting-a.html | BRAZIL SAYS REFUGEE ORDERED REICH ARMS; Reports Intercepting a Shipment to Former Rio Grande do Sul Governor, Now in Exile | True | Special Cable to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/brown-cubs-win-60-turn-back-worcester-academy-as-varsity-eleven.html | BROWN CUBS WIN, 6-0; Turn Back Worcester Academy as Varsity Eleven Looks On | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/warns-on-collectors-social-security-board-also-acts-to-prosecute.html | WARNS ON 'COLLECTORS'; Social Security Board Also Acts to Prosecute Bogus Fee Agents. | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/unknown-bomber-burns-french-ship-former-submarine-chaser-in-service.html | UNKNOWN' BOMBER BURNS FRENCH SHIP; Former Submarine Chaser in Service of Air France Is Destroyed in Minorca | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/slump-is-charged-to-labor-excesses-dr-moulton-traces-primary-cause.html | SLUMP IS CHARGED TO LABOR EXCESSES; Dr. Moulton Traces Primary Cause to Struggle for Higher Pay and Fewer Hours | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/canadian-banks-report-current-accounts-up-27000000-in-monthsavings.html | CANADIAN BANKS REPORT; Current Accounts Up $27,000,000 in Month-Savings Funds Off | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/a-budget-principle.html | A BUDGET PRINCIPLE | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/polk-in-red-cross-drive-appeals-for-special-gifts-to-aid-work-of.html | POLK IN RED CROSS DRIVE; Appeals for Special Gifts to Aid Work of New York Chapter | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/praise-marketing-of-surplus-crops-food-producers-hail-progress-in.html | PRAISE MARKETING OF SURPLUS CROPS; Food Producers Hail Progress in Averting Price Slashing by Moving Excess Stocks | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/erlerschneider.html | Erler--Schneider | True | Special to THE NEW YORK TIMES. | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/japanese-rushing-troops-to-combat-manchukuo-rising-chinese-make.html | JAPANESE RUSHING TROOPS TO COMBAT MANCHUKUO RISING; Chinese Make Sorties From Mountains on Attackers Moving Toward Taiyuan | True | By Douglas Robertson | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/chicagos-tumor-institute.html | CHICAGO'S TUMOR INSTITUTE | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/widens-wykagyl-development.html | Widens Wykagyl Development | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/harold-henry-in-recital-american-pianist-long-abroad-is-heard-at.html | HAROLD HENRY IN RECITAL; American Pianist, Long Abroad, Is Heard at Town Hall | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/fees-set-at-125000-for-newark-inquiry-dixon-gets-35000-3-aides.html | FEES SET AT $125,000 FOR NEWARK INQUIRY; Dixon Gets $35,000, 3 Aides $30,000 Each--Grand Jury to Study Charges Today | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/high-court-to-test-citys-utility-tax-justices-with-hughes-standing.html | HIGH COURT TO TEST CITY'S UTILITY TAX; Justices, With Hughes Standing Aside, Accept Transit Lines' Suits on Relief Burden | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/long-distance-phone-rate-to-be-cut-thanksgiving.html | Long Distance Phone Rate To Be Cut Thanksgiving | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/taxi-drivers-vary-sitdown-technique-55-park-on-deserted-street-to.html | TAXI DRIVERS VARY SIT-DOWN TECHNIQUE; 55 Park on Deserted Street to 'Wait for Fares' in Protest Over Man's Discharge | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/56-vie-for-bridge-title-finals-for-macy-trophy-begin-in-westchester.html | 56 VIE FOR BRIDGE TITLE; Finals for Macy Trophy Begin in Westchester Tournament | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/architects-file-plans.html | ARCHITECTS FILE PLANS | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/resells-brooklyn-house-realty-concern-disposes-of-parcel-in-east.html | RESELLS BROOKLYN HOUSE; Realty Concern Disposes of Parcel in East Twenty-third Street | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/chinese-tell-of-perils-as-captives-of-japanese.html | Chinese Tell of Perils As Captives of Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/pwa-regional-units-completed-by-ickes-maurice-e-gilmore-named-head.html | PWA REGIONAL UNITS COMPLETED BY ICKES; Maurice E. Gilmore Named Head of No. 1 Area With Headquarters in New York | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/mrs-joseph-l-griswold-confederacy-heroine-aided-two-fugitives-from.html | MRS. JOSEPH L. GRISWOLD; Confederacy Heroine Aided Two Fugitives From Union Camp | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/college-of-surgeons-puts-2621-hospitals-in-the-united-states-on.html | College of Surgeons Puts 2,621 Hospitals in the United States on 1937 Approved List; Greater New York | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/william-j-roser.html | WILLIAM J. ROSER | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/miller-at-quarter-on-n-y-u-varsity-moved-from-center-post-and.html | MILLER AT QUARTER ON N. Y. U. VARSITY; Moved From Center Post and O'Connell and Conlin Open Battle for Pivot Berth | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/a-correction.html | A Correction | True | | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/says-new-england-fears-czech-pact-representative-edith-rogers-at.html | SAYS NEW ENGLAND FEARS CZECH PACT; Representative Edith Rogers, at Reciprocity Hearing, Cites Low-Cost Goods Influx | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/fred-w-whiteside-twice-a-socialist-candidate-for-governor-of.html | FRED W. WHITESIDE; Twice a Socialist Candidate for Governor of Delaware | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/juniors-organized-to-aid-st-johnland-young-set-helping-to-arrange.html | JUNIORS ORGANIZED TO AID ST. JOHNLAND; Young Set Helping to Arrange for Performance of Comic Opera 'Cosi Fan Tutte' | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/ginnings-of-cotton-exceptionally-large-outturn-to-oct-18-was-2499.html | GINNINGS OF COTTON EXCEPTIONALLY LARGE; Outturn to Oct. 18 Was 2,499,000 Bales Above Period in 1936 | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/additional-6600000-of-gold-is-engaged-in-japan-for-shipment-to-this.html | Additional $6,600,000 of Gold Is Engaged In Japan for Shipment to This Country | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/overlin-knocks-out-lynch.html | Overlin knocks Out Lynch | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/freeport-sewer-unit-set-up.html | Freeport Sewer Unit Set Up | True | Special to THE NEW YORK TIMES | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/dr-james-r-english-new-jersey-surgeon-consultant-in-irvington.html | DR. JAMES R. ENGLISH, NEW JERSEY SURGEON; Consultant in Irvington General Hospital and St. Mary's in Orange Succumbs at 71 | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/a-constitution-ball-at-capital-planned-opening-of-social-season-dec.html | A CONSTITUTION BALL AT CAPITAL PLANNED; Opening of Social Season Dec. 7, Anniversary of the First Ratification, Proposed | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/salvador-to-finish-road-press-says-aid-of-united-states-will-not-be.html | SALVADOR TO FINISH ROAD; Press Says Aid of United States Will Not Be Necessary | True | Special Cable to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/needy-italians-to-gain-welfare-league-will-give-gay-nineties-party.html | NEEDY ITALIANS TO GAIN; Welfare League Will Give 'Gay Nineties Party' Saturday | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/huge-plane-on-ocean-flight.html | Huge Plane on Ocean Flight | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/mrs-wagstaff-seeks-divorce.html | Mrs. Wagstaff Seeks Divorce | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/leachthatcher.html | Leach--Thatcher | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/swain-beagle-best-in-allage-stake-willowshores-jerry-defeats-harris.html | SWAIN BEAGLE BEST IN ALL-AGE STAKE; Willowshores Jerry Defeats Harris Buster in a Keen Test at Clinton, N. J. | True | Special to THE NEW YORK TIMES. | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/auto-accessory-files-a-s-campbell-co-plans-to-issue-113233-shares.html | AUTO ACCESSORY FILES; A. S. Campbell Co. Plans to Issue 113,233 Shares of Common | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/la-guardia-urges-an-honest-council-says-benefits-of-new-charter.html | LA GUARDIA URGES AN HONEST COUNCIL; Says Benefits of New Charter Will Be Defeated if Good Men Are Not Elected | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/deweys-campaign-gets-largest-gifts-total-of-92368-donated-to-help.html | DEWEY'S CAMPAIGN GETS LARGEST GIFTS; Total of $92,368 Donated to Help Elect Him--$85,650 of It Spent So Far | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/mrs-william-m-lansuale-colonial-dames-officer-and-leader-in.html | MRS. WILLIAM M. LANSUALE; Colonial Dames Officer and Leader in Philadelphia Church | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/to-assist-orphan-home-brooklyn-group-helps-to-plan-for-allstar.html | TO ASSIST ORPHAN HOME; Brooklyn Group Helps to Plan for All-Star Benefit | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/religion-must-rescue-world-says-lehman.html | Religion Must Rescue World, Says Lehman | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/lindberghs-return-to-england.html | Lindberghs Return to England | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/luis-de-celis.html | LUIS DE CELIS | True | Special Cable to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table. for Waters Adjacent to New York | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/deweys-big-fund-shocks-hastings-sees-it-as-proof-of-brazen-attempt.html | DEWEY'S BIG FUND SHOCKS HASTINGS; Sees It as Proof of 'Brazen Attempt' to Buy District Attorneyship for Cash | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/wood-field-and-stream-flow-unimpeded-by-man.html | Wood, Field and Stream; Flow Unimpeded by Man | True | By Raymond R. Camp | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/n-y-u-books-games-basketball-team-to-play-21-rivals-seven-on-garden.html | N. Y. U. BOOKS GAMES; Basketball Team to Play 21 Rivals, Seven on Garden Court | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/sees-end-of-myths-over-capitalism-prof-t-w-arnold-of-yale-to.html | SEES END OF MYTHS OVER CAPITALISM; Prof. T. W. Arnold of Yale to Publish Book Hailing Roosevelt for Security Aims | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/brandeis-is-called-invisible-power-cardozo-and-lehman-are-also.html | BRANDEIS IS CALLED 'INVISIBLE POWER; Cardozo and Lehman Are Also Listed by Alleged Nazi at Bay State Inquiry | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/irish-mounts-here-for-jumping-tests-shannon-power-in-string-of.html | IRISH MOUNTS HERE FOR JUMPING TESTS; Shannon Power in String of Eight Slated for, Military Events at National Show | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/redwood-slaying-made-jersey-issue-murray-challenges-moore-to-demand.html | REDWOOD SLAYING MADE JERSEY ISSUE; Murray Challenges Moore to Demand Murder Prosecutor Not Linked to Hague | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/hoover-present-at-lorimer-rites-former-president-and-other-notables.html | HOOVER PRESENT AT LORIMER RITES; Former President and Other Notables Attend Funeral of Editor in Wyncote, Pa. | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/deals-in-new-jersey-residence-on-large-plot-in-morristown-is-sold.html | DEALS IN NEW JERSEY; Residence on Large Plot in Morristown Is Sold | True | | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/princeton-troupe-opens-17th-season-theatre-intime-presents-time-of.html | PRINCETON TROUPE OPENS 17TH SEASON; Theatre Intime Presents 'Time of Their Lives,' Satirical Drama by Robert Nail | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/apostoli-stops-celli.html | Apostoli Stops Celli | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/interisland-airways-earnings.html | Inter-Island Airways Earnings | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/boy-student-vanishes-son-of-french-professor-disappears-at-hanover.html | BOY STUDENT VANISHES; Son of French Professor Disappears at Hanover, N. H. | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/a-breslau-boy-in-america.html | A BRESLAU BOY IN AMERICA | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/syracuse-tests-offense-injured-list-handicaps-workpenn-state-holds.html | SYRACUSE TESTS OFFENSE; Injured List Handicaps WorkPenn State Holds Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/croat-chief-assails-yugoslav-premier-opposition-conference-decides.html | CROAT CHIEF ASSAILS YUGOSLAV PREMIERR; Opposition Conference Decides on Finish Fight With Stoyadinovitch | True | Wireless to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/hobart-in-secret-practice.html | Hobart in Secret Practice | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/files-tax-suit-for-3043470.html | Files Tax Suit for $3,043,470 | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/new-hymnal-will-bar-jazz.html | New Hymnal Will Bar Jazz | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/bayonne-plays-00-tie-deadlocks-with-emerson-high-eleven-before-2000.html | BAYONNE PLAYS 0-0 TIE; Deadlocks With Emerson High Eleven Before 2,000 | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/roosevelt-spurs-moves-for-labor-he-says-wagehour-bill-will-pass-and.html | ROOSEVELT SPURS MOVES FOR LABOR; He Says Wage-Hour Bill Will Pass and Asks States to Aid in Its Administration | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/miss-renate-mueller-popular-german-film-actress-seen-here-in-many.html | MISS RENATE MUELLER; Popular German Film Actress Seen Here in Many Pictures | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/strong-shock-felt-at-hilo.html | Strong Shock Felt at Hilo | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/frank-crossley-vaudeville-actor-dies-on-his-way-to-a-hospital.html | FRANK CROSSLEY; Vaudeville Actor Dies on His Way to a Hospital | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/food-volume-dips-in-week.html | Food Volume Dips in Week | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/rutgers-reserves-score-tally-five-touchdowns-against-cubsaubry-at.html | RUTGERS RESERVES SCORE; Tally Five Touchdowns Against Cubs-Aubry at Center | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/hawaiian-will-face-a-charge-of-murder-d-k-kawananakoa-held-in.html | HAWAIIAN WILL FACE A CHARGE OF MURDER; D. K. Kawananakoa, Held in Killing of Girl, Says He Has No Idea How it Happened | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/the-constitution-makers.html | THE CONSTITUTION MAKERS | True | | C1B 356199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/bonds-up-sharply-after-early-dip-convertible-and-speculative-issues.html | BONDS UP SHARPLY AFTER EARLY DIP; Convertible and Speculative Issues Set Upward Pace in Consonance With Stocks | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/oryan-scores-the-mayor-emotionally-la-guardia-is-not-a-normal.html | O'RYAN SCORES THE MAYOR; ' Emotionally, La Guardia Is Not a Normal Person,' He Says | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/d-a-r-offers-gunnery-trophy.html | D. A. R. Offers Gunnery Trophy | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/offices-of-labor-party-are-raided-by-vandals.html | Offices of Labor Party Are Raided by Vandals | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/big-force-to-guard-polls-honest-ballot-group-to-assign-thousands-of.html | BIG FORCE TO GUARD POLLS; Honest Ballot Group to Assign Thousands of Watchers | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/dewey-challenges-marinelli-to-bare-aides-fingerprints-intimates.html | DEWEY CHALLENGES MARINELLI TO BARE AIDES' FINGERPRINTS; Intimates There Are Fugitives From Justice Serving East Side Tammany Leader | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/40-groups-uphold-president-on-china-national-peace-conference.html | 40 GROUPS UPHOLD PRESIDENT ON CHINA; National Peace Conference Endorses Our Participation in Brussels Meeting | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/irvington-high-stops-belleville-by-310-before-crowd-of-14000-takes.html | Irvington High Stops Belleville By 31-0 Before Crowd of 14,000; Takes Night Game and Maintains Unbeaten Pace in Bid for North Jersey Football Honors--Montclair Ties, 14-14, With East Orange--Bernardsville String Snapped-Other Results | True | Special to THE NEW YORK TIMES. | C1B 356199 |
| 1937-10-26 | 1937-10-26 | https://www.nytimes.com/1937/10/26/archives/heads-southern-railway-unit.html | Heads Southern Railway Unit | True | | C1B 356199 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/lord-warrington-high-court-justice-former-member-of-the-british.html | LORD WARRINGTON, HIGH COURT JUSTICE; Former Member of the British Empire's Supreme Tribunal Is Dead at 86 | True | Wireless to THE NEW YORK TIMES | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/brown-lists-nine-games-home-battle-with-columbia-to-end-football.html | BROWN LISTS NINE GAMES; Home Battle With Columbia to End Football Season in 1938 | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/greek-olive-oil-estimated.html | Greek Olive Oil Estimated | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/trading-reported-in-city-dwellings-houses-at-527-west-113th-st-and.html | TRADING REPORTED IN CITY DWELLINGS; Houses at 527 West 113th St. and 63 East 101st St. Among Parcels Conveyed | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/truck-tires-in-1936-put-at-182000000-huge-rise-in-industry-since.html | TRUCK TIRES IN 1936 PUT AT $182,000,000; Huge Rise in Industry Since 1916 Laid to Development of Pneumatics | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/clee-assails-court-over-vote-warrants-jersey-gubernatorial.html | CLEE ASSAILS COURT OVER VOTE WARRANTS; Jersey Gubernatorial Candidate Says Voiding of 144 Writs Is Blow to Honest Election | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/demands-kennedy-resign-joseph-curran-calls-on-roosevelt-to-aid.html | DEMANDS KENNEDY RESIGN; Joseph Curran Calls on Roosevelt to Aid Algic Crew Members | True | Special to THE NEW YORK TIMES. | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/letters-to-the-times-liberalism-and-tempo.html | Letters to The Times; Liberalism and Tempo' | True | ROBERT P. LANE. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/autos-21-cents-a-pound.html | Autos 21 Cents a Pound | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/plea-for-mahoney-postmaster-general-hails-candidate-as-new-dealer.html | PLEA FOR MAHONEY; Postmaster General Hails Candidate as New Dealer | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/knudsen-confident-of-5millioncar-year-finds-america-on-wheels-a.html | Knudsen Confident of 5-Million-Car Year; Finds 'America on Wheels' a Busier Nation | True | By William S. Knudsen | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/on-college-gridirons-detroit-alone-in-section.html | On College Gridirons; Detroit Alone in Section | True | By Allison Danzig | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/british-return-fire-of-japanese-as-plane-raids-shanghai-outpost.html | British Return Fire of Japanese As Plane Raids Shanghai Outpost; Anti-Aircraft Shell Believed to Have Hit Machine Near Jessfield Park-Other Batteries Shoot at Every Low-Flying Plane--Tokyo Apologizes for Death of British Soldier Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/law-on-deposits-upheld-jerseys-limit-on-building-and-loan.html | LAW ON DEPOSITS UPHELD; Jersey's Limit on Building and Loan Withdrawals Valid | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/plans-are-advanced-for-court-building-but-work-will-not-begin-for.html | PLANS ARE ADVANCED FOR COURT BUILDING; But Work Will Not Begin for Several Months--ther Building Projects | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/riverside-curtails.html | Riverside Curtails | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/sealegs-reduce-pitch-new-shock-absorbers-to-be-used-on-all-nash.html | SEA-LEGS' REDUCE PITCH; New Shock Absorbers to Be Used on All Nash Cars | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/returns-from-europe.html | RETURNS FROM EUROPE | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/strunk-duel-upsets-code-death-of-nazi-journalist-may-of-lead-to.html | STRUNK DUEL UPSETS CODE; Death of Nazi Journalist May of Lead to Sabers, Not Pistols | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/retreat-orderly-defenders-of-shanghai-trapped-when-line-is-broken.html | RETREAT ORDERLY; Defenders of Shanghai Trapped When Line Is Broken at Tachang | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/killed-by-long-island-train.html | Killed by Long Island Train | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/elected-to-santa-fe-committee.html | Elected to Santa Fe Committee | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/woman-tells-mayor-policeman-saved-her-letter-praises-courtesy-of.html | WOMAN TELLS MAYOR POLICEMAN SAVED HER; Letter Praises Courtesy of Radio Patrolman Who Helped Her During Heart Attack | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/hunts-races-listed-at-far-hills-today-fugitive-among-six-named-for.html | HUNTS RACES LISTED AT FAR HILLS TODAY; Fugitive Among Six Named for Mount Defiance Cup on Card of Essex Fox Hounds | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/cornell-has-1945-from-state.html | Cornell Has 1,945 From State | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/spark-plug-sales-at-record.html | Spark Plug Sales at Record | True | | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/car-owners-want-hydraulic-brakes-canvass-of-2000000-shows-majority.html | CAR OWNERS WANT HYDRAULIC BRAKES; Canvass of 2,000,000 Shows Majority Favors Level Floors and All-Steel Tops | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/stopgap-cabinet-likely-in-belgium-triparty-regime-to-bridge-period.html | STOP-GAP CABINET LIKELY IN BELGIUM; Tri-Party Regime to Bridge Period of 9-Power Parley--Elections Forecast | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/exnavy-officer-suicide-in-hotel-b-l-dombrowski-ends-life-by-shot.html | EX-NAVY OFFICER SUICIDE IN HOTEL; B. L. Dombrowski Ends Life by Shot Here-Despondent Since Death of-Wife | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/11-boy-choristers-arrive-from-london-youthful-group-here-for-tour.html | 11 BOY CHORISTERS ARRIVE FROM LONDON; Youthful Group, Here for Tour, Sing for 100, Atop Empire State Building | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/more-flaxseed-crushed-214649-tons-in-september-period-against.html | MORE FLAXSEED CRUSHED; 214,649 Tons in September Period, Against 136,142 Last Year | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/held-on-swindle-charge-o-h-rowe-surrenders-with-3-others-in-newark.html | HELD ON SWINDLE CHARGE; O. H. Rowe Surrenders With 3 Others In Newark Case | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/sec-drops-a-california-action.html | SEC Drops a California Action | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/drawing-of-new-academic-building-that-is-to-be-erected-at-harvard.html | DRAWING OF NEW ACADEMIC BUILDING THAT IS TO BE ERECTED AT HARVARD | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/2-seized-in-newark-in-500000-swindle-new-yorkers-linked-to-deals-in.html | 2 SEIZED IN NEWARK IN $500,000 SWINDLE; New Yorkers Linked to Deals in Building and Loans Shares With Worthless Checks | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/slotted-wheels-for-chains.html | Slotted Wheels for Chains | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/nicholas-kaltchas-college-instructor-taught-history-and-politics-at.html | NICHOLAS KALTCHAS, COLLEGE INSTRUCTOR; Taught History and Politics at Sarah Lawrence and Wrote on Governments-Dies Here | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/spray-insulates-door-takes-the-place-of-padding-to-deaden-sounds.html | SPRAY INSULATES DOOR; Takes the Place of Padding to Deaden Sounds | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/hoover-asks-help-for-middle-class-as-forgotten-men-policies-that.html | HOOVER ASKS HELP FOR MIDDLE CLASS AS FORGOTTEN MEN; Policies That 'Harry' Them Are Fatal to the Very Poor, He Says in Boston | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/paderewski-barspolitics-pianist-nearly-77-says-he-wishes-only-to.html | PADEREWSKI BARSPOLITICS; Pianist, Nearly, 77, Says He Wishes Only to Advise His Native Poland | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/an-eagle-strike-case-put-off-indefinitely-magistrate-pinto-asks.html | AN EAGLE STRIKE CASE PUT OFF INDEFINITELY; Magistrate Pinto Asks Briefs on His Power to Issue Summons to Investigate | True | | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/ocean-travelers-the-list-of-the-cunard-white-star-liner-aquitania.html | Ocean Travelers; The list of the Cunard White Star liner Aquitania, leaving today for Southampton via Cherbourg, includes: Lord McGowan, chairman of Imperial Chemicals, Ltd.; Lord | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/hard-scrimmage-marks-harvard-drive-for-princeton-game-harding-is.html | Hard Scrimmage Marks Harvard Drive for Princeton Game; HARDING IS USED AT LEFT HALFBACK | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/hoboken-mayor-held-posts-5000-bond-in-100000-suit-over-alleged.html | HOBOKEN MAYOR HELD; Posts $5,000 Bond in $100,000 Suit Over Alleged Fight | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/holland-seeks-no-guarantees.html | Holland Seeks No Guarantees | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/to-build-fair-subway-p-t-cox-co-wins-award-for-extending.html | TO BUILD FAIR SUBWAY; P. T. Cox Co. Wins Award for Extending Independent System | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/reichsbank-reserve-declines-for-week-gold-increases-56000-marks-but.html | REICHSBANK RESERVE DECLINES FOR WEEK; Gold Increases 56,000 Marks, but Foreign Exchange Holdings Are Reduced 149,000 | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/evangelist-guilty-of-murder.html | Evangelist Guilty of Murder | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/amherst-rests-regulars.html | Amherst Rests Regulars | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/advertising-news-and-notes-spanish-war-affects-media.html | Advertising News and Notes; Spanish War Affects Media | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/burnt-mills-four-victor-beats-wyoming-wildcats-10-to-8-as-east.html | BURNT MILLS FOUR VICTOR; Beats Wyoming Wildcats, 10 to 8, as East Trophy Series Opens | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/first-game-away-from-home-in-four-years-presents-new-problem-for.html | First Game Away From Home in Four Years Presents New Problem for Fordham; FORDHAM WEIGHS EFFECT OF TRAVEL | True | By William D. Richardson | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/wood-field-and-stream-new-book-on-birds.html | Wood, Field and Stream; New Book on Birds | True | By Raymond R. Camp | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/seek-5750000-rfc-loan.html | Seek $5,750,000 RFC Loan | True | Special to THE NEW YORK TIMES | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/elmsford-handicap-at-empire-won-by-sir-oracle-in-upset-sir-oracle.html | Elmsford Handicap at Empire Won by Sir Oracle in Upset; SIR ORACLE BEATS STUBBS BY A HEAD | True | By Bryan Field | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/the-city-campaign.html | The City Campaign | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/hobart-stages-scrimmage.html | Hobart Stages Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/mayor-is-scornful-charges-of-communism-show-mahoney-is-panicky-he.html | MAYOR IS SCORNFUL; Charges of Communism Show Mahoney Is Panicky, He Says | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/gets-royal-typewriter-post.html | Gets Royal Typewriter Post | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/buick-head-optimistic-curtice-forecasts-sales-gains-at-session-of.html | BUICK HEAD OPTIMISTIC; Curtice Forecasts Sales Gains at Session of 400 Dealers | True | | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/schacht-has-left-economics-office-declares-that-his-resignation-as.html | SCHACHT HAS LEFT ECONOMICS OFFICE; Declares That His Resignation as Minister Last August Became Effective Monday | True | By Frederick T. Birchall | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/streamline-style-abandons-bizarre-one-innovation-in-car-fronts.html | STREAMLINE STYLE ABANDONS BIZARRE; One Innovation in Car Fronts Departs Entirely From the Usual Grille Effect | True | By J. Russell .walsh | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/koebelzeppelin.html | Koebel-Zeppelin | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/huge-fuel-service-costs-investment-of-oil-concerns-is-490-for-each.html | HUGE FUEL SERVICE COSTS; Investment of Oil Concerns Is $490 for Each Car on Road | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/utilities-power-to-get-trustee-odium-withdraws-opposition-to.html | UTILITIES POWER TO GET TRUSTEE; Odium Withdraws Opposition to Appointment That SEC Had Recommended | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/norseleader-here-to-see-roosevelt-dr-koht-foreign-minister-to-pave.html | NORSE LEADER HERE TO SEE ROOSEVELT; Dr. Koht, Foreign Minister, to 'Pave Way' for Trade Pact in Talks With Hull | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/2-new-groups-aid-barton-veterans-and-writers-units-support-his.html | 2 NEW GROUPS AID BARTON; Veterans' and Writers' Units Support His Candidacy | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/pistons-travel-rapidly.html | Pistons Travel Rapidly | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/three-peace-groups-deny-shift-in-policy-stress-that-they-have-not.html | THREE PEACE GROUPS DENY SHIFT IN POLICY; Stress That They Have Not Relaxed Demand for Carrying Out of Neutrality Law | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/urges-banks-sell-public-lovejoy-tells-financial-ad-men-they.html | URGES BANKS SELL PUBLIC; Lovejoy Tells Financial Ad Men They Emphasize Obstacles | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/utility-application-withdrawn.html | Utility Application Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/hosiery-sales-up-as-prices-decline-unbranded-lines-more-active-as.html | HOSIERY SALES UP AS PRICES DECLINE; Unbranded Lines More Active as Retailers Cover Needs for Future More Freely | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/back-from-scotland.html | BACK FROM SCOTLAND | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/1937-gasoline-taxes-figured-ata-billion-four-times-more-being-paid.html | 1937 GASOLINE TAXES FIGURED AT A BILLION; Four Times More Being Paid to State and Nation Than Levy Ten Years Ago | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/books-of-the-times-ascaris.html | BOOKS OF THE TIMES; Ascaris" | True | By Ralph Thompson | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-jersey.html | NEW JERSEY | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/haber-replaces-umansky-he-is-inducted-as-jersey-judge-after-long.html | HABER REPLACES UMANSKY; He Is Inducted as Jersey Judge After Long Legal Battle | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/ballet-russe-in-revival-de-basil-troupe-will-present-jeux-denfants.html | BALLET RUSSE IN REVIVAL; De Basil Troupe Will Present 'Jeux d'Enfants' Tonight | True | | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/oil-mat-top-binds-secondary-roads-inverse-penetration-used-in.html | OIL MAT TOP BINDS SECONDARY ROADS; ' Inverse Penetration' Used in California Has Solved the Maintenance Problem | True | By Charles F. A. Mann | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/named-to-newark-labor-board.html | Named to Newark Labor Board | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/budge-shaken-in-auto-mishap.html | Budge Shaken in Auto Mishap | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/police-department.html | Police Department | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/wheat-falls-back-after-opening-rise-liquidation-at-the-high-levels.html | WHEAT FALLS BACK AFTER OPENING RISE; Liquidation at the High Levels Leaves the List Only 1/8 to 1/4c a Bushel Up | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/miss-anne-l-eustis-to-be-bride-nov-20-her-marriage-to-grenville-t.html | MISS ANNE L. EUSTIS TO BE BRIDE NOV. 20; Her Marriage to Grenville T. Emmet Jr. Will Take Place in Washington Home | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/failures-up-in-4-groups-one-other-division-shows-drop-for-week.html | FAILURES UP IN 4 GROUPS; One Other Division Shows Drop for Week Under Year Ago | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/donald-w-mgee.html | DONALD W. M'GEE | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/jane-addams-s-estate-1509733.html | Jane Addams s Estate $15,097.33 | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/policeman-mediator-settles-rent-strike-tough-captain-listens-four.html | POLICEMAN MEDIATOR SETTLES RENT STRIKE; ' Tough' Captain Listens Four Hours, Then Makes Decision, and Both Sides Accept | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/ninestory-apartment-houses-may-lead-construction-activity-under-new.html | Nine-Story Apartment Houses May Lead Construction Activity Under New Code; Cost Slightly Higher | True | By Lee E. Cooper | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/peril-to-shipping-seen-in-new-laws-maritime-association-warns-the.html | PERIL TO SHIPPING SEEN IN NEW LAWS; Maritime Association Warns the Navy Labor Troubles Also Threaten Operation | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/jorge-bolet-gives-a-debut-recital-cuban-pianist-winner-of-the.html | JORGE BOLET GIVES A DEBUT RECITAL; Cuban Pianist, Winner of the Naumburg Prize for 1937, Heard at Town Hall | True | By H. Howard Taubman | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/rev-joseph-a-leddy-assistant-pastor-of-the-catholic-church-at.html | REV. JOSEPH A. LEDDY; Assistant Pastor of the Catholic Church at Bernardsville, N. J. | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/deals-in-brooklyn-realty-firm-buys-apartment-house-at-26-avenue-o.html | DEALS IN BROOKLYN; Realty Firm Buys Apartment House at 26 Avenue O | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/starter-opens-throttle.html | Starter Opens Throttle | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/3-companies-hold-separate-shows-general-motors-chrysler-and-ford.html | 3 COMPANIES HOLD SEPARATE SHOWS; General Motors, Chrysler and Ford Exhibits to Run at Same Time as Main Event | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/expremier-tardieu-reveals-he-subsidized-col-de-la-rocque-with.html | Ex-Premier Tardieu Reveals He Subsidized Col. de la Rocque With Government Funds | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/eastern-y-c-committee-named.html | Eastern Y. C. Committee Named | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/financial-markets-stocks-off-irregularly-in-slower-trading-treasury.html | FINANCIAL MARKETS; Stocks Off Irregularly in Slower Trading, Treasury Bonds Higher-Commodities Close Steady | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/front-seat-a-boon-to-offsize-drivers-chrysler-offers-adjustable-one.html | FRONT SEAT A BOON TO OFF-SIZE DRIVERS; Chrysler Offers Adjustable One That Fits Either Tall or Short Motorists | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/ftc-promulgates-rayon-trade-ruleses-calls-regulations-binding-law.html | F.T.C. PROMULGATES RAYON TRADE RULESES; Calls Regulations Binding Law on Transactions Under U. S. Jurisdiction | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/dual-control-in-tests-car-is-made-for-training-inexperienced.html | DUAL CONTROL IN TESTS; Car Is Made for Training Inexperienced Drivers | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/auto-exports-rise-of-24-indicated-estimate-this-year-of-630000.html | AUTO EXPORTS RISE OF 24% INDICATED; Estimate This Year of 630,000 Units Is Largest Since 1929, 122,000 Gain Over 1936 | True | By Robert C. Graham | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/article-3-no-title-realty-financing.html | Article 3 -- No Title; REALTY FINANCING | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/illinois-to-honor-zuppke.html | Illinois to Honor Zuppke | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/cuban-sugar-exports-up-16.html | Cuban Sugar Exports Up 1.6% | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/adolph-e-schwab.html | ADOLPH E. SCHWAB | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/estate-sold-in-darien-conn.html | Estate Sold in Darien, Conn. | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/parade-route-shifted-macys-to-use-other-streets-this-year-to-help.html | PARADE ROUTE SHIFTED; Macy's to Use Other Streets This Year to Help Ease Traffic | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/dewey-is-endorsed-by-bar-association-voted-better-qualified-for.html | DEWEY IS ENDORSED BY BAR ASSOCIATION; Voted Better Qualified for District Attorney Than Democratic Rival | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/paper-defies-archbishop-social-justice-attorney-says-it-is-not-a.html | PAPER DEFIES ARCHBISHOP; Social Justice Attorney Says It 'Is Not a Catholic Publication' | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/suspicion-bares-murder-policeman-finds-man-believed-only-tipsy.html | SUSPICION BARES MURDER; Policeman Finds Man, Believed Only Tipsy, Stabbed to Death | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/bryant-runners-score-take-quadrangular-crosscountry-event-with-35.html | BRYANT RUNNERS SCORE; Take Quadrangular Cross-Country Event With 35 Points | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/burfield-argentum-takes-beagle-title-dowds-hound-triumphs-over-blue.html | BURFIELD ARGENTUM TAKES BEAGLE TITLE; Dowd's Hound Triumphs Over Blue Ray Lassie in Annual Contest in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/championship-points-refused-leader-in-cocker-spaniel-trials-at.html | Championship Points Refused Leader in Cocker Spaniel Trials at Saybrook; YOREDALE YORRICK BEST OF COCKERS | True | By Lewis B. Funke | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-york-registration.html | New York Registration | True | | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/deals-in-new-jersey-fivestory-hoboken-parcel-sold-by-banking.html | DEALS IN NEW JERSEY; Five-Story Hoboken Parcel Sold by Banking Commissioner | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/tires-housed-in-turns.html | Tires Housed in Turns | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/labor-wins-13-seats-in-australian-poll-will-have-its-strongest.html | LABOR WINS 13 SEATS IN AUSTRALIAN POLL; Will Have Its Strongest Senate Representation Since War Voting System Criticized | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/sidewalks-for-highways-new-law-permits-construction-with-state.html | SIDEWALKS FOR HIGHWAYS; New Law Permits Construction With State Funds | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/1200-hear-wagnerian-singers.html | 1,200 Hear Wagnerian Singers | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/onrush-of-cancer-is-shown-in-movie-windows-in-ear-of-rabbit-reveal.html | ONRUSH OF CANCER IS SHOWN IN MOVIE; Windows in Ear of Rabbit Reveal Tissue Movement to Other Parts of Body | True | By Harry M. Davis | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/news-of-the-screen-henry-hull-will-return-to-films-nov-15-under.html | NEWS OF THE SCREEN; Henry Hull Will Return to Films Nov. 15 Under Metro--'The Perfect Specimen' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/lecture-series-planned-eunice-h-avery-to-speak-at-benefit-events.html | LECTURE SERIES PLANNED; Eunice H. Avery to Speak at Benefit Events Opening Nov. 4 | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/kingsmen-vary-offense-brooklyn-college-squad-to-use-new-plays.html | KINGSMEN VARY OFFENSE; Brooklyn College Squad to Use New Plays Against Hofstra | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/n-carolina-to-play-here-will-meet-fordham-and-n-y-u-in-new-york.html | N. CAROLINA TO PLAY HERE; Will Meet Fordham and N. Y. U. in New York Next Year | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/plastic-used-in-new-car-it-makes-studebaker-instrument-panel.html | PLASTIC USED IN NEW CAR; It Makes Studebaker Instrument Panel Transparent as Glass | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/childrens-parade-saturday.html | Children's Parade Saturday | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/japanese-driving-on-shansi-capital-launch-offensive-for-taiyuan.html | JAPANESE DRIVING ON SHANSI CAPITAL; Launch Offensive for Taiyuan From Two Directions- Fog Covers One Battle Zone | True | By Douglas Robertson | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/malay-states-have-78000000.html | Malay States Have $78,000,000 | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/dr-george-f-keenan-a-boston-physician-chief-surgeon-in-st.html | DR. GEORGE F. KEENAN, A BOSTON PHYSICIAN; Chief Surgeon in St. Elizabeth's Hospital and Retired General of the National Guard | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-england-women-meet.html | New England Women Meet | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/halloween-pranks-cause-auto-damage-club-official-asks-public-to.html | Halloween Pranks Cause Auto Damage; Club Official Asks Public to Cooperate | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/the-civil-service.html | The Civil Service | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/news-of-the-stage-many-mansions-to-be-tenanted-tonightcharles.html | NEWS OF THE STAGE; ' Many Mansions' to Be Tenanted Tonight-Charles Morgan -Writes a Play-Albert Lewis Again | True | | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/holy-cross-men-return-mautner-osmanski-and-delaney-out-since.html | HOLY CROSS MEN RETURN; Mautner, Osmanski and Delaney, Out Since Georgia Game, Back | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/thomas-griffin.html | THOMAS GRIFFIN | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/bicycle-rider-fined.html | Bicycle Rider Fined | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/james-c-dolan-lawyer-and-former-st-lawrence-county-judge-dies-here.html | JAMES C. DOLAN; Lawyer and Former St. Lawrence County Judge Dies Here | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/city-a-c-conquers-midston-house-32-champions-annex-first-match-in.html | CITY A. C. CONQUERS MIDSTON HOUSE, 3-2; Champions Annex First Match in Squash Racquets Play on Metzler's Triumph | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/mayor-of-newark-condemns-inquiry-ellentein-terms-report-by-dixon.html | MAYOR OF NEWARK CONDEMNS INQUIRY; Ellentein Terms Report by Dixon 'Deliberate Attempt to Impress Public' | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/refinements-give-new-ease-in-riding-unisteel-bodies-developed-to.html | REFINEMENTS GIVE NEW EASE IN RIDING; ' Unisteel' Bodies Developed to Provide Greater Rigidity and Lessen Vibration | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/air-speeds-through-carburetor.html | Air Speeds Through Carburetor | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/deaths-incresed-at-rail-crossings-last-years-record-in-motor.html | DEATHS INCRESED AT RAIL CROSSINGS; Last Year's Record in Motor Crashes Kept Pace With Rise of Autos in Use | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/bertram-t-lee-59-mine-and-oil-figure-former-holder-of-12000000acre.html | BERTRAM T. LEE, 59, MINE AND OIL FIGURE; Former Holder of 12,000,000Acre Grant in Peru, Where He Spent 30 Years, Dies | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/daughter-to-mrs-a-f-hauser.html | Daughter to Mrs. A. F. Hauser | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/serio-outpoints-mitchell.html | Serio Outpoints Mitchell | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/bronx-transactions-title-concern-sells-fourfamily-house-at-1137.html | BRONX TRANSACTIONS; Title Concern Sells Four-Family House at 1,137 Cross Ave. | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/veteran-upholds-safety-of-autos-wilson-says-inspection-at-regular.html | VETERAN UPHOLDS SAFETY OF AUTOS; Wilson Says Inspection at Regular Intervals Is Important | True | By David R. Wilson | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/mortgage-banks-held-pressing-need-w-p-barker-exhead-of-state-board.html | MORTGAGE BANKS HELD PRESSING NEED; W. P. Barker, Ex-Head of State Board, Stresses Function During Realty Boom | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/mrs-w-e-purdy-welfare-worker-and-wife-of-former-chase-bank.html | MRS. W. E. PURDY; Welfare Worker and Wife of Former Chase Bank Executive | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/19052240-in-new-shares-to-be-offered-by-three-trusts-to-get.html | $19,052,240 in New Shares to Be Offered By Three Trusts to Get Investment Funds | True | Special to THE NEW YORK TIMES. | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/sales-stimulated-by-better-conditions-replacement-of-old-cars-is.html | SALES STIMULATED BY BETTER CONDITIONS; Replacement of Old Cars Is Also Held a Factor in Expected Motor Output | True | By George W. Mason | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/dr-harold-b-fantham-head-of-zoology-department-of-mcgill-university.html | DR. HAROLD B. FANTHAM; Head of Zoology Department of McGill University Dies at 62 | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/improving-exeter-eleven-looks-ahead-to-battle-with-old-rival-we-are.html | Improving Exeter Eleven Looks Ahead to Battle With Old Rival; ' We Are Going to Beat Andover,' Says Souders as His Team Points for Schoolboy Classic Nov. 13--Green Squad Gained Valuable Experience Against College Cubs | True | By Kingsley Childs | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/king-in-brief-talk-opens-parliament-british-ruler-composed-has.html | KING IN BRIEF TALK OPENS PARLIAMENT; British Ruler, Composed, Has Hardly a Trace of Former Impediment in Speech | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/dodge-denounces-deweys-ballyhoo-says-mudslinging-is-only-result-of.html | DODGE DENOUNCES DEWEY'S 'BALLYHOO'; Says 'Mud-Slinging' Is Only Result of Investigations of District Leaders | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/frank-mechau-saves-woman.html | Frank Mechau Saves Woman | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-york-new-england-safest.html | New York, New England Safest | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/holly-sugar-paying-7500000.html | Holly Sugar Paying $7,500,000 | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/ecuador-gets-relief-new-president-acts-to-cut-cost-of-living-and.html | ECUADOR GETS RELIEF; New President Acts to Cut Cost of Living and End Dictatorship | True | Special Cable to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/graham-sets-auto-prices.html | Graham Sets Auto Prices | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/peace-callby-minute-men.html | Peace Call,by Minute Men | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/gets-new-utility-post-f-e-kruesi-elected-chief-executive-of-middle.html | GETS NEW UTILITY POST; F. E. Kruesi Elected Chief Executive of Middle West Service | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/the-republican-opposition.html | THE REPUBLICAN OPPOSITION | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/political-talks-on-air-today.html | Political Talks on Air Today | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/french-destroyers-guard-trade-lanes-plane-and-steamer-service-to.html | FRENCH DESTROYERS GUARD TRADE LANES; Plane and Steamer Service to North Africa Resumed After Interruption by Bombings | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/magazine-pictures-value-of-hospitals-large-pamphlet-sent-to-50000.html | MAGAZINE PICTURES VALUE OF HOSPITALS; Large Pamphlet Sent to 50,000 to Aid Appeal of United Fund for $3,171,134 | True | | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/many-hotels-raise-room-rates-here-upward-readjustments-range-from.html | MANY HOTELS RAISE ROOM RATES HERE; Upward Readjustments Range From 10 to 15 Per Cent in City-Wide Move | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/crossing-hearing-is-set.html | Crossing Hearing Is Set | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/yugoslav-opposition-hails-its-agreement-toasts-of-serb-and-croat.html | YUGOSLAV OPPOSITION HAILS ITS AGREEMENT; Toasts of Serb and Croat Chiefs Revealed-Matchek Denies Secession Aspirations | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/room-for-supermen-in-new-auto-bodies-oversize-dummies-used-by-the.html | ROOM FOR SUPERMEN IN NEW AUTO BODIES; Oversize Dummies Used by the Fleetwood Designers to Assure Comfort | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/charles-klein.html | CHARLES KLEIN | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/to-dedicate-nursery-mayor-expected-at-cornerstone-laying-in-9th-st.html | TO DEDICATE NURSERY; Mayor Expected at Cornerstone Laying in 9th St. Sunday | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/stocks-in-london-paris-and-berlin-british-market-more-cheerful-so.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market More Cheerful, So Most Sections AdvanceGilt-Edges in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-cider-is-developed-experiment-station-reports-superior-product.html | NEW CIDER IS DEVELOPED; Experiment Station Reports Superior Product From Formula | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/upholstery-in-two-tones-hudson-offers-unusual-style-note-in-both.html | UPHOLSTERY IN TWO TONES; Hudson Offers Unusual Style Note In Both Sixes and Eights | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/schmeling-to-fight-here-accepts-jacobss-offer-to-meet-thomas-in.html | SCHMELING TO FIGHT HERE; Accepts Jacobs's Offer to Meet Thomas in Garden Dec. 133 | True | Special Cable to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/mrs-b-j-lee-jr-has-daughter.html | Mrs. B. J. Lee Jr. Has Daughter | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/mexican-reserves-drop-bank-shows-decline-of-more-than-1-per-cent-in.html | MEXICAN RESERVES DROP; Bank Shows Decline of More Than 1 Per Cent in Week | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/wesleyan-line-shifted-changes-made-during-scrimmage-for-trinity.html | WESLEYAN LINE SHIFTED; Changes Made During Scrimmage for Trinity Contest | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/assails-neutrality-law-senator-lodge-says-it-aligns-us-with-the.html | ASSAILS NEUTRALITY LAW; Senator Lodge Says It Aligns Us With the Strong Against Weak | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/german-press-drive-minimized-by-czech-high-official-declares-recent.html | GERMAN PRESS DRIVE MINIMIZED BY CZECH; High Official Declares Recent Clash Involving Deputies Was 'Dress Rehearsal' at Worst | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/business-world-buyers-total-holds-steady.html | Business World; Buyers' Total Holds Steady | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-basis-sought-for-road-taxation-britton-would-ease-burden-of.html | NEW BASIS SOUGHT FOR ROAD TAXATION; Britton Would Ease Burden of Motorists as Benefits Accrue to Public | True | By Roy F. Britton | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/parking-problem-awaits-solution-new-code-does-not-touch-it-but.html | PARKING PROBLEM AWAITS SOLUTION; New Code Does Not Touch It, but Mayor's Committee Is at Work on It | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/31-roads-reduced-costs-last-month-operating-income-rose-to-17-of.html | 31 ROADS REDUCED COSTS LAST MONTH; Operating Income Rose to 17% of Gross Revenue From 14.3 % in August | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/warns-of-fender-styles-engineer-says-they-should-not-hide-tires-or.html | WARNS OF FENDER STYLES; Engineer Says They Should Not Hide Tires or Bar Chain Use | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Thomas F. Burchill | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/cusatorbauer.html | Cusator-Bauer | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/strong-assists-n-y-u-kickers-in-practice-for-colgate-contest-former.html | Strong Assists N. Y. U. Kickers In Practice for Colgate Contest; Former Violet Star Gives the Men Pointers on Placements as Stevens Drives Players Through Brisk Three-Hour DrillTeam's Spirit Buoyed-Raiders Rely on Deception | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/years-output-doubled-official-compares-1938-shipments-with-last.html | YEAR'S OUTPUT DOUBLED; Official Compares 1938 Shipments With Last Year's at This Period | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/alexander-korda-here-comes-from-england-to-continue-negotiations.html | ALEXANDER KORDA HERE; Comes From England to Continue Negotiations for United Artists | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/germany-bans-gunthers-book.html | Germany Bans Gunther's Book | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/fusions-slate-in-bronx-voidedd-court-holds-petitions-for-nagler-and.html | FUSION'S SLATE IN BRONX VOIDEDD; Court Holds Petitions for Nagler and 3 Others Invalid as Progressives, Also | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/in-washington-forthcoming-report-of-the-maritime-commission.html | In Washington; Forthcoming Report of the Maritime Commission | True | By Arthur Krock | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/fordham-dates-listed-9-varsity-basketball-contests-and-9-swim-meets.html | FORDHAM DATES LISTED; 9 Varsity Basketball Contests and 9 Swim Meets Arranged | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/ideals-of-t-r-praised-pupils-at-birthday-ceremony-are-urged-to.html | IDEALS OF 'T. R.' PRAISED; Pupils at Birthday Ceremony Are Urged to Emulate His Life' | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/jacob-ernstof.html | JACOB ERNSTOF | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/mgeever-gains-verdict-defeats-del-genio-at-coliseumalzek-stops.html | M'GEEVER GAINS VERDICT; Defeats Del Genio at ColiseumAlzek Stops Bisogno | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/killed-on-bermuda-ride-miss-doris-haines-of-mt-airy-pa-thrown-from.html | KILLED ON BERMUDA RIDE; Miss Doris Haines of Mt. Airy, Pa., Thrown From Horse | True | Special Cable to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/senior-enters-pro-ranks-coast-net-star-joins-vines-perry-for-u-s.html | SENIOR ENTERS PRO RANKS; Coast Net Star Joins Vines, Perry for U. S. Tour of 75 Matches | True | | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/less-effort-neede-to-use-1938-clutch-control-over-car-also-said-to.html | LESS EFFORT NEEDE TO USE 1938 CLUTCH; Control Over Car Also Said to Be Increased With Chevrolet Mechanism of New Design | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/nancy-c-hancock-engaged-to-wed-daughter-of-kentucky-couple.html | NANCY C. HANCOCK ENGAGED TO WED; Daughter of Kentucky Couple Betrothed to D. Farley Cox Jr. of West Orange | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/article-1-no-title-football.html | Article 1 -- No Title; FOOTBALL | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/c-j-hymans-have-daughter.html | C. J. Hymans Have Daughter | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/the-car-in-cuba.html | The Car in Cuba | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/widen-service-facilities-hupp-dealers-strengthen-policy-through-new.html | WIDEN SERVICE FACILITIES; Hupp Dealers- Strengthen Policy Through New Provisions | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/national-guard-orders.html | National Guard Orders | | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/pieter-c-maas-officialof-tobacco-importing-firm-he-joined-30-years.html | PIETER C. MAAS; Official-of Tobacco Importing Firm He Joined 30 Years Ago | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/hamilton-high-rally-defeats-tilden-1912-pass-interception-by.html | HAMILTON HIGH RALLY DEFEATS TILDEN, 19-12; Pass Interception by Connelly Brings Winning Touchdown in Final Period | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/mrs-dann-cleared-as-husbandkiller-jury-including-three-women-finds.html | MRS. DANN CLEARED AS HUSBAND-KILLER; Jury Including Three Women Finds Her Not Guilty After Weighing Case 5 Hours | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/illuminated-keyhole.html | Illuminated Keyhole | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/netherlands-team-due-two-of-army-riders-arrive-today-to-compete-in.html | NETHERLANDS TEAM DUE; Two of Army Riders Arrive Today to Compete in Horse Show | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/barnsdall-official-testifies-in-oil-case-buying-of-gasoline-from.html | BARNSDALL OFFICIAL TESTIFIES IN OIL CASE; Buying of Gasoline From Small Independent Refiners Laid to Be Usual Course | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/special-photographic-truck.html | Special Photographic Truck | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/price-of-copper-cut-to-12-cents-a-pound-producers-give-lower.html | PRICE OF COPPER CUT TO 12 CENTS A POUND; Producers Give Lower Quotation After Month at 13 CentsExport Market Active | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/orsi-tops-novice-fencers.html | Orsi Tops Novice Fencers | True | | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/seaback-triumphs-over-caras-12571-defeats-former-champion-in-world.html | SEABACK TRIUMPHS OVER CARAS, 125-71; Defeats Former Champion in World Title Cue Play--Camp Downs Crane 125-77 | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/vacant-plot-leased-in-jamaica.html | Vacant Plot Leased in Jamaica | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/dawes-back-holds-war-not-imminent-even-dictators-cannot-ignore-will.html | DAWES, BACK, HOLDS WAR NOT IMMINENT; Even Dictators Cannot Ignore Will of Masses-in Europe, He Declares | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/a-vast-arab-plot-bared-in-morocco-french-say-nationalists-seek-to.html | A VAST ARAB PLOT BARED IN MOROCCO; French Say Nationalists Seek to Restore Old Domain From Mecca to the Atlantic | True | Special Cable to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/text-of-farleys-speech-supporting-mahoney-partys-record-reviewed.html | Text of Farley's Speech Supporting Mahoney; Party's Record Reviewed | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/hadassah-sessions-will-open-tonight-womens-zionist-group-will-mark.html | HADASSAH SESSIONS WILL OPEN TONIGHT; Women's Zionist Group Will Mark 25th Year and Honor Miss Szold at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/foley-again-replies-to-mayor-on-deal-says-charge-involving-hines.html | FOLEY AGAIN REPLIES TO MAYOR ON 'DEAL'; Says Charge Involving Hines Was Attempt to 'Assassinate' His Character | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/polilli-regains-post-in-penn-varsity-linen-former-regular-used-in.html | POLILLI REGAINS POST IN PENN VARSITY LINEN; Former Regular Used in Drill and May Start SaturdayNavy Changes Backfield | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/quiet-ride-of-autos-tested-in-quiet-room-electric-chamber-magnifies.html | Quiet Ride of Autos Tested in Quiet Room; Electric Chamber Magnifies All Sounds | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/gears-now-shifted-by-remote-control-vacuum-device-is-operated-by.html | GEARS NOW SHIFTED BY REMOTE CONTROL; Vacuum Device Is Operated by Miniature Lever on Instrument Panel | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/lauds-research-plan-weaver-calls-data-on-customer-acceptance-vital.html | LAUDS RESEARCH PLAN; Weaver Calls Data on Customer Acceptance Vital to Sales | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/forecasts-increase-in-meat-production-whitfield-woods-institute.html | FORECASTS INCREASE IN MEAT PRODUCTION; Whitfield Woods, Institute Head, Says Low Point in Output Has Been Reached | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/democrates-hedge-on-water-rate-cut-led-by-taylor-they-say-they-want.html | DEMOCRATES HEDGE ON WATER RATE CUT; Led by Taylor, They Say They Want Opinion on Legality Before Final Budget Action | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/traffic-spread-seen-on-lighter-highways-economically-built-network.html | TRAFFIC SPREAD SEEN ON LIGHTER HIGHWAYS; Economically Built Network of Roads to Relieve Trunk Lines Is Predicted | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/gay-balko-takes-feature-at-salem-beats-company-by-length-and-half.html | GAY BALKO TAKES FEATURE AT SALEM; Beats Company by Length and Half, With Natty Boy Third, in Whitefield Handicap | True | | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/ohara-arrested-in-suit-by-quinn-governor-makes-announcement-basing.html | O'HARA ARRESTED IN SUIT BY QUINN; Governor Makes Announcement, Basing Civil Libel Charge on Radio Address | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/president-commends-defense-for-peace-he-urges-citizens-to-join-in.html | PRESIDENT COMMENDS DEFENSE FOR PEACE; He Urges Citizens to Join in Navy Day Observance and Give Service 'Moral Support' | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/births.html | Births | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/engineer-is-a-suicide-paul-connor-steel-and-airplane-man-takes-life.html | ENGINEER IS A SUICIDE; Paul Connor, Steel and Airplane Man, Takes Life in Connecticut | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/tax-on-officials-upheld-delaware-supreme-court-rules-state-employes.html | TAX ON OFFICIALS UPHELD; Delaware Supreme Court Rules State Employes Must Pay Levy | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/guggenheims-divorced-former-elizabeth-eaton-gets-reno-decree-from.html | GUGGENHEIMS DIVORCED; Former Elizabeth Eaton Gets Reno Decree From the Colonel | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/tax-diversion-hits-owners-of-motors-16-cents-of-every-dollar-paid.html | TAX DIVERSION HITS OWNERS OF MOTORS; 16 Cents of Every Dollar Paid Used for Non-Highway Purposes, Report Shows | True | By Maurice Wyss | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY. PROCEEDINGS. | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/mexico-courts-sign-pompez-extradition-fugitive-from-dewey-rackets.html | MEXICO COURTS SIGN POMPEZ EXTRADITION; Fugitive From Dewey Rackets Inquiry Loses Long FightOn Way Here by Train | True | Special Cable to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-buffalo-air-line-starts.html | New Buffalo Air Line Starts | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/welded-steel-bodies-improved-this-year-edward-f-fisher-emphasizes.html | WELDED STEEL BODIES IMPROVED THIS YEAR; Edward F. Fisher Emphasizes Protection to Drivers and Passengers | True | By Edward F. Fisher | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/booklet-tells-remedy-for-upholstery-stains.html | Booklet Tells Remedy For Upholstery Stains | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/u-s-spending-cut-met-by-industry-iden-tells-steel-construction-men.html | U. S. SPENDING CUT MET BY INDUSTRY; Iden Tells Steel Construction Men Private Demand Has Shown Improvement | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/first-concrete-roadstill-serves-jersey-milelong-highway-built-25.html | FIRST CONCRETE ROADSTILL SERVES JERSEY; Mile-Long Highway Built 25 Years Ago in Warren Now Part of Route 12 | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/remilitarized-rhineland-has-first-army-review.html | Remilitarized Rhineland Has First Army Review | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/dr-northrop-to-get-medal.html | Dr. Northrop to Get Medal | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/employment-tops-1929.html | Employment Tops 1929 | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/offers-50000000-bills-treasury-makes-maturity-133-days-to-come-on.html | OFFERS $50,000,000 BILLS; Treasury Makes Maturity 133 Days, to Come on March 16 | True | Special to THE NEW YORK TIMES. | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/empire-city-chart-churchill-downs-results.html | EMPIRE CITY CHART; Churchill Downs Results | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/williams-uses-reserves-sophomores-see-action-in-drillunion-regulars.html | WILLIAMS USES RESERVES; Sophomores See Action In Drill-Union Regulars Score | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/to-alter-broadway-building.html | To Alter Broadway Building | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/queens-girl-is-freed-in-fathers-stabbing-court-holds-case-clearly.html | QUEENS GIRL IS FREED IN FATHER'S STABBING; Court Holds Case Clearly One of Defense-Prosecutor to Take No Further Action | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/city-college-team-loses-jacobs-end-injury-to-side-will-prevent-the.html | CITY COLLEGE TEAM LOSES JACOBS, END; Injury to Side Will Prevent the Regular From Playing in the Providence Game | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/philippine-scouts-honor-u-s-leader.html | PHILIPPINE SCOUTS HONOR U. S. LEADER | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/dewey-forces-get-31-fraud-warrants-charges-cite-registrants-in.html | DEWEY FORCES GET 31 FRAUD WARRANTS; Charges Cite Registrants in District of C. A. Schneider, a Bennett Assistant | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/four-powers-make-headway-on-spain-agree-to-grant-of-belligerent.html | FOUR POWERS MAKE HEADWAY ON SPAIN; Agree to Grant of Belligerent Rights Upon 'Substantial Progress' in Withdrawals | True | By Ferdinand Kuhn Jr. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/women-want-rothermeres-aid.html | Women Want Rothermere's Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/breaking-in-safer-now-new-lubrication-eases-burden-of-new-engine-in.html | BREAKING IN' SAFER NOW; New Lubrication Eases Burden of New Engine in Winter | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/one-unit-from-15-plants-varied-processing-called-for-in-turning-out.html | ONE UNIT FROM 15 PLANTS; Varied Processing Called For In Turning Out Steering Gear | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/reaffirm-export-figures-federal-farm-economists-keep-wheat-estimate.html | REAFFIRM EXPORT FIGURES; Federal Farm Economists Keep Wheat Estimate at 95,000,000 Bu. | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/coach-needs-life-tenure-texas-legislator-jibes.html | Coach Needs Life Tenure, Texas Legislator Jibes | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/winograd-to-aid-holman-former-basketball-star-is-named-assistant-c.html | WINOGRAD TO AID HOLMAN; Former Basketball Star Is Named Assistant C. C. N. Y. Coach | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/seek-data-for-new-highway.html | Seek Data for New Highway | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/car-noise-reduced-largely-in-5-years-sound-inside-body-has-been-cut.html | CAR NOISE REDUCED LARGELY IN 5 YEARS; Sound Inside Body Has Been Cut From 75 Decibels to 55 by Auto Engineers | True | By Stephen J. Zand | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/amoy-is-attacked-again-by-japanese-two-civilians-killed-in.html | AMOY IS ATTACKED AGAIN BY JAPANESE; Two Civilians Killed in Bombing--Warships Exchange Fire With Chinese Batteries | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/to-hear-kinner-case-on-nov-10.html | To Hear Kinner Case on Nov. 10 | True | Special to THE NEW YORK TIMES. | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/statement-on-steel-misquoted.html | Statement on Steel Misquoted | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/couple-face-flag-case-trial.html | Couple Face Flag Case Trial | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/events-today.html | EVENTS TODAY | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/wilsonjones-co-elects-benjamin-kulp-heads-new-executive-bodyyearend.html | WILSON-JONES CO. ELECTS; Benjamin Kulp Heads New Executive Body-Year-End Dividend | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-automatic-shift-optional-with-nash-vacuumpowered-gear-lever.html | NEW AUTOMATIC SHIFT OPTIONAL WITH NASH; Vacuum-Powered Gear Lever, Extending From the Dash, Is Aid to Ease of Driving | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/ethyl-gasoline-sales-up-jobbers-selling-this-grade-have-increased.html | ETHYL GASOLINE SALES UP; Jobbers Selling This Grade Have Increased This Year | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/face-55-sex-charges-six-union-city-men-accused-in-that-number-of-in.html | FACE 55 SEX CHARGES; Six 'Union City Men Accused in That Number of Indictments | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/navy-day.html | NAVY DAY | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/steel-output-drop-again-exceeds-normal-farm-implement-buying-now.html | Steel Output Drop Again Exceeds Normal; Farm Implement Buying Now Curtailed | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/578-miles-of-road-built-with-cotton-southern-states-experiment-with.html | 578 MILES OF ROAD BUILT WITH COTTON; Southern States Experiment With Fiber Held to Cut Cost of Maintenance | True | By S. R. Winters | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/capt-g-s-horsburgh-cunard-line-official-caring-superintendent-of.html | CAPT. G. S. HORSBURGH, CUNARD LINE OFFICIAL; Caring Superintendent of the Liverpool Office Dies-Had Commanded Ocean Liners | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/monmouth-hunter-trials-sunday.html | Monmouth Hunter Trials Sunday | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/c-i-o-pledges-fight-on-edison-layoffs-puts-entire-weight-of-500000.html | C. I. O. PLEDGES FIGHT ON EDISON LAY-OFFS; Puts 'Entire Weight' of 500,000 Members Behind Workers' Protests to Utility | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/mother-cabrini-gets-vatican-recognition-founder-of-catholic-order.html | MOTHER CABRINI GETS VATICAN RECOGNITION; Founder of Catholic Order Is Studied in Preparation for Beatification and Sainthood | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/round-of-parties-at-white-sulphur-cocktail-hosts-include-mr-and-mrs.html | ROUND OF PARTIES AT WHITE SULPHUR; Cocktail Hosts Include Mr. and Mrs. Hayward Neidringhaus and the R. C. Posts | True | Special to THE NEW YORK TIMES. | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/15996840-earned-by-utility-in-year-commonwealth-and-southern-net.html | $15,996,840 EARNED BY UTILITY IN YEAR; Commonwealth and Southern Net Equals 21 Cents a Share, Against 8 Cents in 1936 | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/roosevelt-holds-to-budget-pledge-denies-discrepancy-between-his.html | ROOSEVELT HOLDS TO BUDGET PLEDGE; Denies Discrepancy Between His Hope and Expectation and the Morgenthau Statement | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/henryfoulke.html | Henry-Foulke | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/boat-enthusiasts-meet-is-speed-drivers-and-owners-start-series-of.html | BOAT ENTHUSIASTS MEET Is; Speed Drivers and Owners Start Series of Conferences | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/stengel-planning-no-change-in-bees-praisesteams-splendid-work-last.html | STENGEL PLANNING NO CHANGE IN BEES; PraisesTeam's 'Splendid Work' Last Season-Will Confer With Quinn Soon | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/edward-lucas-russell.html | EDWARD LUCAS RUSSELL | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/the-screen-at-the-little-carnegie.html | THE SCREEN; At the Little Carnegie | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/tauber-at-town-hall.html | Tauber at Town Hall | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/will-pay-final-dividend-for-bank-gone-40-years.html | Will Pay Final Dividend For Bank Gone 40 Years | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/nazi-leaves-for-fete-in-rome.html | Nazi Leaves for Fete in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/windsors-to-limit-engagements-here-busy-with-industrial-research.html | WINDSORS TO LIMIT ENGAGEMENTS HERE; Busy With Industrial Research, They Explain in Declining Press Club's Invitation | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/proposition-and-amendments.html | PROPOSITION AND AMENDMENTS" | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/bond-offerings-by-municipalities-brown-harriman-co-obtain-500000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Brown Harriman & Co. Obtain $500,000 of West Virginia 3 1/2 and 21/2 % Road Issues | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/william-t-lane-poughkeepsie-man-was-partner-in-canvas-bag.html | WILLIAM T. LANE; Poughkeepsie Man Was Partner in Canvas Bag Manufacturing Firm | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/stage-folk-aid-backer.html | Stage Folk Aid Backer | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/depicts-new-scientist-svedberg-at-bryn-mawr-urges-broadly-equipped.html | DEPICTS NEW SCIENTIST; Svedberg, at Bryn Mawr, Urges Broadly Equipped Investigators | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/freeflowing-oils-vital-biglow-stresses-their-need-for-starting-in.html | FREE-FLOWING OILS VITAL; Biglow Stresses Their Need for Starting in Winter | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/benjamin-james-hiner-former-coal-executive-and-masonic-leader-in.html | BENJAMIN JAMES HINER; Former Coal Executive and Masonic Leader in West Virginia | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/navy-fetes-today-to-hail-new-ships-keellaying-of-north-carolina.html | NAVY FETES TODAY TO HAIL NEW SHIPS; Keel-Laying of North Carolina, First of Projected Fleet, to Lead Celebration | True | | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/bar-in-middle-of-river-brings-navigation-charge.html | Bar in Middle of River Brings Navigation Charge | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/clausen-in-jail-silent-author-ends-first-day-of-term-at-east.html | CLAUSEN, IN JAIL, SILENT; Author Ends First Day of Term at East Stroudsburg | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/californias-lead-bolstered-in-poll-bears-get-556-points-and-pitt.html | CALIFORNIA'S LEAD BOLSTERED IN POLL; Bears Get 556 Points and Pitt, Which Passes Alabama, 408 in Associated Press List | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-harriman-suit-filed-trustee-of-closed-bank-seeks-to-recover.html | NEW HARRIMAN SUIT FILED; Trustee of Closed Bank Seeks to Recover From 4 Grandchildren | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/book-notes.html | BOOK NOTES | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/books-published-today.html | Books Published Today | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/meany-denounces-wagner-city-stand-a-f-l-official-assails-plea-of.html | MEANY DENOUNCES WAGNER CITY STAND; A. F. L. Official Assails Plea of Senator for Labor to Desert La Guardia | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/auto-buyer-gets-beter-value-now-klingler-says-1-today-will-purchase.html | AUTO BUYER GETS BETER VALUE NOW; Klingler Says $1 Today Will Purchase What Cost $1.62 on Pound Basis in 1926 | True | By H. J. Klingler | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/aged-japanese-risks-life-to-write-to-u-s-admiral-has-cardiac.html | AGED JAPANESE RISKS LIFE TO WRITE TO U. S.; Admiral Has Cardiac Injections to Get Strength to Explain to Annapolis Classmate | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/glassblock-house-is-a-novel-exhibit-building-for-hupp-display-to-be.html | GLASS-BLOCK HOUSE IS A NOVEL EXHIBIT; Building for Hupp Display to Be Decorated With Murals of Factory Operations | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/buses-are-ambushed-by-palestine-arabs-passenger-is-killed-and-guard.html | BUSES ARE AMBUSHED BY PALESTINE ARABS; Passenger Is Killed and Guard Wounded-Police Are Fired Upon in Jerusalem | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/freed-in-snow-fixing-iowa-indictments-against-two-new-york-men-are.html | FREED IN SNOW 'FIXING'; Iowa Indictments Against Two New York Men Are Dropped | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/airconditioning-unit-installed-in-trailer-device-exhibited-here.html | AIR-CONDITIONING UNIT INSTALLED IN TRAILER; Device Exhibited Here Cools and Washes 300 Cubic Feet of Atmosphere a Minute | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/brewers-warned-selfrule-is-vital-industry-will-perish-unless.html | BREWERS WARNED SELF-RULE IS VITAL; Industry Will Perish Unless Temperance and Moderation Prevail,'Says Alexander | True | By Joseph Shaplen | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/sets-two-speed-records-rosemeyer-shatters-world-auto-marks-in.html | SETS TWO SPEED RECORDS; Rosemeyer Shatters World Auto Marks in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/lafayette-tries-new-plays.html | Lafayette Tries New Plays | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/hot-springs-party-held-by-mrs-maffitt-she-entertains-with-luncheon.html | HOT SPRINGS PARTY HELD BY MRS. MAFFITT; She Entertains With Luncheon at the Patch-Bath County Hounds Have Morning Drag | True | Special to THE NEW YORK TIMES. | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/detective-indicted-in-2-deaths.html | Detective Indicted in 2 Deaths | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/embargo-on-spain-held-pact-breagh-committee-of-national-lawyers.html | EMBARGO ON SPAIN HELD PACT BREAGH; Committee of National Lawyers Guild Says U. S. Arms Ban Violates 1902 Treaty | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-ford-models-feature-luxuries-two-distinct-types-offered-with.html | NEW FORD MODELS FEATURE LUXURIES; Two Distinct Types Offered, With Novel Styling in De Luxe Sedans | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/amino-acids-found-a-help-in-anemia-whipple-says-even-synthetic.html | AMINO ACIDS FOUND A HELP IN ANEMIA; Whipple Says Even Synthetic Types Are Utilized in Creating Hemoglobin | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/dollar-line-accepts-order-to-modernize-will-drydock-16-vessels-here.html | DOLLAR LINE ACCEPTS ORDER TO MODERNIZE; Will Drydock 16 Vessels Here and on Coast in Compliance With Commission Ruling | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/waterproof-mud-roads-federal-experts-offer-new-method-of-using.html | WATERPROOF MUD ROADS; Federal Experts Offer New Method of Using Surfacina Material | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/-tom-sawyer-banned-as-radical-in-brazil-mark-twains-book-ordered.html | ' TOM SAWYER' BANNED AS RADICAL IN BRAZIL; Mark Twain's Book Ordered Removed From Libraries and Schools by State | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/3-in-plane-killed-in-crash-upstate-austin-feuchtwanger-27-and.html | 3 IN PLANE KILLED IN CRASH UP-STATE; Austin Feuchtwanger, 27, and Mother, Wife of Broker Here, Are Among Victims | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/harvey-stalks-out-of-college-service-on-rear-seat-and-not-listed-as.html | HARVEY STALKS OUT OF COLLEGE SERVICE; On Rear Seat and Not Listed as Speaker, He Quits Queens Dedication in Huff | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/milk-strike-pressed-by-upstate-group-union-at-meeting-in-utica.html | MILK STRIKE PRESSED BY UP-STATE GROUP; Union at Meeting in Utica Votes to Picket Plants in 18 Counties Involved | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/joanne-h-husson-has-bridal-here-married-to-john-r-hopkins-in-the.html | JOANNE H. HUSSON HAS BRIDAL HERE; Married to John R. Hopkins in the Chapel of Madison Ave. Presbyterian Church | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/rivalries-in-auto-shows-hailed-as-key-to-industrys-progress.html | Rivalries in Auto Shows Hailed As Key to Industry's Progress; Development of Safety Factors, Quality and Beauty of Design Stimulated by Exacting Competitive Demands Arising From Keen Public Interest in Nation's Annual Displays | True | By Alfred Reeves | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/marshall-field-names-palmer.html | Marshall Field Names Palmer | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/3-jury-classes-agree-on-verdict-all-women-panel-awards-2000-mixed.html | 3 JURY 'CLASSES' AGREE ON VERDICT; All - Women Panel Awards $2,000, Mixed Group $2,500, While Men Allow Only $340 | True | Special to THE NEW YORK TIMES. | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/landon-urges-party-hear-rank-and-file-talking-to-hamilton-he.html | LANDON URGES PARTY HEAR 'RANK AND FILE'; Talking to Hamilton, He Insists All Groups Give Views on a Mid-Term Meeting | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/army-tries-changes-wilson-replaces-craig-and-long-advances-to-first.html | ARMY TRIES CHANGES; Wilson Replaces Craig and Long Advances to First Team | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/yale-rests-hoxton-and-uses-rafferty-but-other-regulars-all-take.html | YALE RESTS HOXTON AND USES RAFFERTY; But Other Regulars All Take Part in Scrimmage Against Scrubs for an Hour | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/oddlot-buying-led-on-monday.html | Odd-Lot Buying Led on Monday | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/french-fliers-ask-others-to-shun-acts-of-piracy.html | French Fliers Ask Others To Shun Acts of Piracy | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/cio-offers-terms-repugnantto-afl-proposal-called-unacceptable.html | C.I.O. OFFERS TERMS REPUGNANT TO A.F.L.; Proposal Called Unacceptable | True | By Louis Stark | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/highways-in-year-cost-33700000-over-22000-miles-were-built-with.html | HIGHWAYS IN YEAR COST $337,00,000; Over 22,000 Miles Were Built With Federal Aid, Exceeding High Record of 1934 | True | By William Ullman | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/accident-rate-cut.html | Accident Rate Cut | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/fire-record.html | Fire Record | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/reservoir-changesought-alteration-of-site-at-purchase-basis-of.html | RESERVOIR CHANGE SOUGHT; Alteration of Site at Purchase Basis of Westchester Action | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/importer-buys-estate-david-isrin-purchases-158-acres-near-brewster.html | IMPORTER BUYS ESTATE; David Isrin Purchases 158 Acres Near Brewster, N. Y. | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/giants-defense-for-bears-mapped-coach-considers-dropping-5man-line.html | GIANTS' DEFENSE FOR BEARS MAPPED; Coach Considers Dropping 5Man Line Against Powerful Chicagoans Here Sunday | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/cat-tax-plan-dropped-pet-owners-win-point-as-fair-lawn-recommits.html | CAT TAX PLAN DROPPED; Pet Owners Win Point as Fair Lawn Recommits Fee Proposal | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/alekhine-defeats-euwe-in-40-moves-challenger-gains-his-fifth.html | ALEKHINE DEFEATS EUWE IN 40 MOVES; Challenger Gains His Fifth Victory in Play for World Chess Championship | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/huge-plant-replacements.html | Huge Plant Replacements | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/big-french-seaplane-sets-distance-record-in-34-12hour-trip-from.html | Big French Seaplane Sets Distance Record In 34 1/2-Hour Trip From Morocco to Brazil | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-steering-wheel-feature-on-1938-oldsmobile-called-a-safety-aid.html | NEW STEERING WHEEL; Feature on 1938 Oldsmobile Called a Safety Aid | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/car-costs-reduced-life-is-prolonged-decreased-weight-obtained-by.html | CAR COSTS REDUCED, LIFE IS PROLONGED; Decreased Weight Obtained by Engineers Enables New Economy in Production | True | By Fred Zeder | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/supt-george-drew-69-of-long-island-club-southampton-institutions.html | SUPT. GEORGE DREW, 69, OF LONG ISLAND CLUB; Southampton Institution's Head Since It Was Founded 40 Years Ago, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/electrical-magic-marks-new-autos-modern-equipment-presents-comforts.html | ELECTRICAL MAGIC MARKS NEW AUTOS; Modern Equipment Presents Comforts Often Missing in Car Owner's Home | True | By John W. Worthing | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/welfare-stressed-as-campaign-issue-neighborhood-houses-group-hears.html | WELFARE STRESSED AS CAMPAIGN ISSUE; Neighborhood Houses Group Hears Fusion Nominees Decry Political Values | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/women-democrats-favor-la-guardia-mrs-amen-daughter-of-grover.html | WOMEN DEMOCRATS FAVOR LA GUARDIA; Mrs. Amen, Daughter of Grover Cleveland, Heads Group Urging His Re-election | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/frequent-use-brings-big-package-cars-engineer-notes-trend-toward.html | FREQUENT USE BRINGS 'BIG PACKAGE CARS; Engineer Notes Trend Toward Increased Body and Chassis Dimensions | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/weakness-continues-in-the-french-franc-rate-declines-3-38-points-in.html | WEAKNESS CONTINUES IN THE FRENCH FRANC; Rate Declines 3 3/8 Points in Day to End at 3.331/4c-Other Currencies Are Firmer | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/car-airconditioning-is-indicated-at-show-type-of-ventilating-system.html | CAR AIR-CONDITIONING IS INDICATED AT SHOW; Type of Ventilating System in Closed Auto Hailed as Safety Measure | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/britain-hints-plan-in-9power-talks-would-disapprove-far-eastern.html | BRITAIN HINTS PLAN IN 9-POWER TALKS; Would Disapprove Far Eastern Settlement Based on the Subjugation of China | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/sees-business-rise.html | SEES BUSINESS RISE | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/railway-bonds-hit-by-profittaking-weakness-in-secondary-issues.html | RAILWAY BONDS HIT BY PROFIT-TAKING; Weakness in Secondary Issues Feature of Otherwise Firm Undertone in Trading | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/steel-companies-report-earnings-inlands-thirdquarter-net-jumps-to.html | STEEL COMPANIES REPORT EARNINGS; Inland's Third-Quarter Net Jumps to $4,433,375 From $3,788,199 in 1936 | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/sleeping-car-retained-nash-puts-out-special-model-with-new.html | SLEEPING CAR RETAINED; Nash Puts Out Special Model With New Refinements | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/political-leaders-at-gleason-rites-members-of-both-parties-pay.html | POLITICAL LEADERS AT GLEASON RITES; Members of Both Parties Pay Tribute to Secretary of State Republicans | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/montague-freed-of-holdup-charge-jury-out-nearly-five-hours-in.html | MONTAGUE FREED OF HOLD-UP CHARGE; Jury Out Nearly Five Hours in 7-Year-Old Case of 'Mystery Golfer' of Hollywood | True | By Meyer Berger | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/automobile-industrys-annual-show-will-open-here-today-auto-show.html | AUTOMOBILE INDUSTRY'S ANNUAL SHOW WILL OPEN HERE TODAY; AUTO SHOW READY TO GLORIFY MOTION | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/rev-john-power.html | REV. JOHN POWER | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/back-in-1904.html | Back in 1904 | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/bullard-not-backing-any-one.html | Bullard Not Backing Any One | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/injuries-hamper-lehigh-two-regular-wingmen-still-outrutgers-stages.html | INJURIES HAMPER LEHIGH; Two Regular Wingmen Still Out--Rutgers Stages Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/would-cut-gasoline-tax.html | Would Cut Gasoline Tax | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/collects-billion-tax-for-social-security-treasury-issues.html | COLLECTS BILLION TAX FOR SOCIAL SECURITY; Treasury Issues Interest-Bearing Obligations and Uses Cash From Reserve | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/exkaisers-wife-home-again.html | Ex-Kaiser's Wife Home Again | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/every-third-family-in-nation-seen-as-auto-purchaser-in-1937.html | Every Third Family in Nation Seen as Auto Purchaser in 1937 | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/raises-newsprint-price-crown-zellerbach-to-charge-50-a-ton-or-750.html | RAISES NEWSPRINT PRICE; Crown Zellerbach to, Charge $50 a Ton, or $7.50 More, on Jan. | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/bullard-meeting-postponed.html | Bullard Meeting Postponed | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/daily-oil-output-increased-in-week-average-of-3613300-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,613,300 Barrels Is Gain of 11,150 and 45,200 Above Bureau's Estimate | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/railroad-official-recants-testimony-w-wyer-secretarytreasurer-of.html | RAILROAD OFFICIAL RECANTS TESTIMONY; W. Wyer, Secretary-Treasurer of Missouri Pacific, Charges Senate Forced Statements | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/hastings-derides-deweys-backers-charges-the-rockefellers-and.html | HASTINGS DERIDES DEWEY'S BACKERS; Charges the Rockefellers and Whitneys Join With Radical Unions to 'Buy' Office | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/33-in-cesarewitch-in-england-today-maranta-epigram-still-1009.html | 33 IN CESAREWITCH IN ENGLAND TODAY; Maranta, Epigram Still 100-9 Favorites for 99th Running of Newmarket Classic | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/demand-continues-for-larger-suites-brokers-reportsfor-the-day-show.html | DEMAND CONTINUES FOR LARGER SUITES; Brokers' Reportsfor the Day Show Many Names Added to Tenancy Rosters | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/james-throws-passas.html | James Throws Passas | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/fire-department.html | Fire Department | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/250000-to-u-of-p-fund-gates-reports-gift-by-alumnustrustee-in.html | $250,000 TO U. OF P. FUND; Gates Reports Gift by AlumnusTrustee In Bicentennial Drive | True | Special to THE NEW YORK TIMES. | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/finns-ask-curb-on-nazis-attacks-on-foreign-policy-draw-wide.html | FINNS ASK CURB ON NAZIS; Attacks on Foreign Policy Draw Wide Protests From Democrats | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/pistol-roundup-nets-102-in-mamaroneck-recently-appointed-village.html | PISTOL ROUND-UP NETS 102 IN MAMARONECK; Recently Appointed Village Police Head Delivers Weapons to Westchester Sheriff | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/erb-employees-to-hold-dance.html | ERB Employees to Hold Dance | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/action-is-deferred-on-westchester-line-public-service-board-will.html | ACTION IS DEFERRED ON WESTCHESTER LINE; Public Service Board Will Take Up Today Plan to Discontinue Division of N. Y., W. & B. | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/sculpture-by-cornelia-chapin.html | Sculpture by Cornelia Chapin | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/asks-women-to-get-data-from-stores-brightman-asserts-consumers.html | ASKS WOMEN TO GET DATA FROM STORES; Brightman Asserts Consumers Should Back Campaign for Facts on Goods | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/talleyrand-dead-wed-anna-gould-duke-was-known-as-prince-of-sagan-at.html | TALLEYRAND DEAD; WED ANNA GOULD; Duke Was Known as Prince of Sagan at Time of Courtship in First of Century | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-japanese-envoy-to-berlin.html | New Japanese Envoy to Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/topics-in-wall-street-steel-dividend.html | TOPICS IN WALL STREET; Steel Dividend | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/deaths.html | Deaths | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/as-to-trade-reaction.html | AS TO "TRADE REACTION" | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/allisonarundale.html | Allison--Arundale | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/lanejackson-87-british-sportsman-founded-corinthian-football-club.html | LANE-JACKSON, 87, BRITISH SPORTSMAN; Founded Corinthian Football Club and London Association Succumbs in England | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/ussteel-votes-common-dividend-names-new-heads-1-a-share-payment.html | U.S.STEEL VOTES COMMON DIVIDEND; NAMES NEW HEADS; $1 a Share Payment First in More Than 5 Years-9-Month Net Is $90,852,853 | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/child-to-mrs-f-g-frost-jr.html | Child to Mrs. F. G. Frost Jr. | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/hull-defies-bluff-on-czech-treaty-criticizes-opposition-to.html | HULL DEFIES 'BLUFF' ON CZECH TREATY; Criticizes Opposition to Contemplated Tariff Pact From Shoe Manufacturers | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/urges-more-battleships-edison-says-navy-will-ask-funds-for-two.html | URGES MORE BATTLESHIPS; Edison Says Navy Will Ask Funds for Two $60,000,000 Fighters | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/urges-extension-of-aid-to-jobless-secretary-perkins-asks-states-to.html | URGES EXTENSION OF AID TO JOBLESS; Secretary Perkins Asks States to Cover Those Outside Social Security Act | True | Special to THE NEW YORK TIMES. | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/summit-stops-glen-r1dge-brydon-nabs-pass-by-vivian-for-60-football.html | SUMMIT STOPS GLEN R1DGE; Brydon Nabs Pass by Vivian for 6-0 Football Triumph | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/alumnae-college-is-planned.html | Alumnae College Is Planned | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/named-to-du-ponts-tax-post.html | Named to du Pont's Tax Post | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/-magic-to-aid-lecturer-at-one-auto-show-booth.html | ' Magic' to Aid Lecturer At One Auto Show Booth | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/navy-asks-2-craft-of-mosquito-type-speedboats-with-two-torpedo.html | NAVY ASKS 2 CRAFT OF 'MOSQUITO' TYPE; Speedboats With Two Torpedo Tubes Sought for 1938 Charles Edison Reveals | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/brown-sophomores-star-blount-oleary-and-wood-excel-in-test-against.html | BROWN SOPHOMORES STAR; Blount, O'Leary and Wood Excel in Test Against Cubs | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/miller-a-democrat-new-arkansas-senator-demands-seat-on-that-side.html | MILLER A DEMOCRAT; New Arkansas Senator Demands Seat on That Side | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/maj-wandle-of-yale-is-stricken-on-field-trainer-under-heavy-strain.html | MAJ. WANDLE OF YALE IS STRICKEN ON FIELD; Trainer, Under Heavy Strain for Weeks, Rushed to Hospital--Condition Not Serious | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/andre-de-coppets-give-supper-party-mr-and-mrs-lawrence-thaw-and-the.html | ANDRE DE COPPETS GIVE SUPPER PARTY; Mr. and Mrs. Lawrence Thaw and the Henry G. Davises 3d Are Among Their Guests | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/lauck-disputes-morgan-reiterates-that-financial-houses-control-the.html | LAUCK DISPUTES MORGAN; Reiterates That Financial Houses Control the Anthracite Industry | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/murphywhyte.html | Murphy-Whyte | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/warns-of-1-counterfeit-note.html | Warns of $1 Counterfeit Note | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/clearing-house-group-elects.html | Clearing House Group Elects | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/6786336-cleared-by-allischalmers-ninemonth-profit-383-to-the-share.html | $6,786,336 CLEARED BY ALLIS-CHALMERS; Nine-Month Profit, $3.83 to the Share, Compares With $3,580,813 Last Year | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/french-play-previewed-theatre-des-quatre-saisons-makes-debut-here.html | FRENCH PLAY PREVIEWED; Theatre des Quatre Saisons Makes Debut Here In Gozzi Comedy | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-ransom-bill-ross-kidnap-clue-but-federal-agents-make-no-headway.html | NEW RANSOM BILL ROSS KIDNAP CLUE; But Federal Agents Make No Headway in Tracing Second $10 Passed in Chicago | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/cancer-aid-found-by-applying-chill-apparent-easing-in-hopeless.html | CANCER AID FOUND BY APPLYING CHILL; Apparent Easing in Hopeless Human Cases Is Reported by Temple Physicians | True | By William L. Laurence | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/city-resorts-seek-parking-grounds-summer-traffic-jams-spu-demand.html | CITY RESORTS SEEK PARKING GROUNDs; Summer Traffic Jams Spu Demand for Adequate Space at Shore Parks | True | By Edwin A. Osborne | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/manhattan-seeks-scoring-formula-migdal-kringle-savage-and-fusia.html | MANHATTAN SEEKS SCORING FORMULA; Migdal, Kringle, Savage and Fusia Likely to Play in One Backfield Saturday | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/queens-opens-new-plant-harvey-dedicates-900000-asphalt-factory-in.html | QUEENS OPENS NEW PLANT; Harvey Dedicates $900,000 Asphalt Factory in Flushing | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/dr-chase-wants-colleges-neutral-they-should-shun-propaganda-in.html | DR. CHASE WANTS COLLEGES 'NEUTRAL'; They Should Shun Propaganda in Favor of 'Free Choices,' N. Y. U. Head-Holds | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/krieger-stops-maguire-triumphs-in-seventh-round-at-the-broadway.html | KRIEGER STOPS MAGUIRE; Triumphs in Seventh Round at the Broadway Arena | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/youth-dies-in-leap-off-empire-tower-jobless-laborer-26-plunges-86.html | YOUTH DIES IN LEAP OFF EMPIRE TOWER; Jobless Laborer, 26, Plunges 86 Stories After Pausing to View Panorama | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/d-a-r-gathers-vital-statistics.html | D. A. R. Gathers Vital Statistics | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/rangers-top-americans.html | Rangers Top Americans | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/leads-in-oil-burner-use-charleston-s-c-has-them-in-74-of-centrally.html | LEADS IN OIL BURNER USE; Charleston, S. C., Has Them in 74% of Centrally Heated Homes | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-type-gear-shift-is-quickly-mastered-cadillac-and-la-salle-tests.html | NEW TYPE GEAR SHIFT IS QUICKLY MASTERED; Cadillac and La Salle Tests Show Drivers Learned System Without Instruction | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/mahoney-addresses-columbia-students-campus-straw-vote-gives-mayor.html | MAHONEY ADDRESSES COLUMBIA STUDENTS; Campus Straw Vote Gives Mayor 3-to-1 Preference-- Fusion Rally to Be Held Today | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/basque-soccer-team-here.html | Basque Soccer Team Here | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/francis-x-jordan.html | FRANCIS X. JORDAN | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/dr-william-r-watson-specialist-was-formerly-leading-laryngologist.html | DR. WILLIAM R. WATSON; Specialist Was Formerly Leading Laryngologist in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/miss-craighill-a-guest-virginia-girl-visiting-parents-of-fiance-c-w.html | MISS CRAIGHILL A GUEST; Virginia Girl Visiting Parents of Fiance, C. W. Wickersham 2d | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/peddler-held-in-slaying-harlem-man-had-told-police-that-dead-boy-9.html | PEDDLER HELD IN SLAYING; Harlem Man Had Told Police That Dead Boy, 9, Stole His Fruit | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/fete-tonight-for-sick-fund.html | Fete Tonight for Sick Fund | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/hinkle-top-scorer-in-pro-football-green-bay-star-goes-from-third-to.html | HINKLE TOP SCORER IN PRO FOOTBALL; Green Bay Star Goes From Third to First With 40 Points-Clark Is Next | True | | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/theatre-party-aids-sick-performance-of-angel-island-to-be-given.html | THEATRE PARTY AIDS SICK; Performance of 'Angel Island' to Be Given Again for Charity | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/5-of-sales-made-in-area-about-city-large-part-of-nations-output-of.html | 5% OF SALES MADE IN AREA ABOUT CITY; Large Part of Nation's Output of New Cars Purchased by Metropolitan Residents | True | By Fred L. Yarrington | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/new-roads-lessen-jersey-congestion-main-highways-and-links-in-all.html | NEW ROADS LESSEN JERSEY CONGESTION; Main Highways and Links in All Parts of State Bring Increased Safety | True | By George M. Mathieu | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/annual-traffic-of-railroads.html | Annual Traffic of Railroads | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/churches-honor-dr-blair-new-head-of-vacation-schools-is-guest-at.html | CHURCHES HONOR DR. BLAIR; New Head of Vacation Schools Is Guest at Farewell Fete | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/audubon-societies-elect-dr-murphy-new-president-is-associate.html | AUDUBON SOCIETIES ELECT DR. MURPHY; New President Is Associate Curator of Oceanic Birds at Natural History Museum | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/cotton-moves-off-as-stocks-decline-quotations-for-staple-end-3.html | COTTON MOVES OFF AS STOCKS DECLINE; Quotations for Staple End 3 Points Higher to 4 Lower in Thin Market | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/selfdisqualification.html | SELF-DISQUALIFICATION | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/death-rate-in-city-stays-at-low-level-99-per-1000-last-week-with.html | DEATH RATE IN CITY STAYS AT LOW LEVEL; 9.9 Per 1,000 Last Week, With 1,416 Total-Increase in Scarlet Fever Reported | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/siebert-signs-contract.html | Siebert Signs Contract | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/three-clubs-get-monday-hippodrome-st-nicks-boxing-71st-regiment.html | THREE CLUBS GET MONDAY; Hippodrome, St. Nicks Boxing, 71st Regiment Wrestling Same Night | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/william-h-brown-statistics-expert-connected-with-banks-here-more.html | WILLIAM H. BROWN, STATISTICS EXPERT; Connected With Banks Here More Than 30 Years, Retiring in 1932-Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/vienna-choir-boys-heard-in-recital-joseph-schmidt-tenor-also-is-on.html | VIENNA CHOIR BOYS HEARD IN RECITAL; Joseph Schmidt, Tenor, Also Is on Carnegie Hall Bill for Indisposed Chaliapin | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/great-northern-dividend-road-to-pay-2-on-preferred-stockfirst.html | GREAT NORTHERN DIVIDEND; Road to Pay $2 on Preferred Stock--First Outlay Since 1932 | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/franco-seen-ready-for-madrid-drive-rebels-said-to-be-massing-men.html | FRANCO SEEN READY FOR MADRID DRIVE; Rebels Said to Be Massing Men and Material-50,000 Released From Asturias | True | | C1B 356241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/syracuse-analyzes-penn-state-attack-baylock-and-webster-take-part.html | SYRACUSE ANALYZES PENN STATE ATTACK; Baylock and Webster Take Part in Practice-Lion Squad at Full Strength | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/columbias-makeshift-lineup-stages-long-offensive-session-corey.html | Columbia's Makeshift Line-Up Stages Long Offensive Session; Corey, Wright, Waldo and Siegal Used in Line, While Bonom and McMahon Alternate in Backfield-No Heavy Work Tried, With Some Men Still Suffering From Ailments | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/acts-to-save-barnegat-light.html | Acts to Save Barnegat Light | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/nicaraguan-judges-lose-posts-in-killing-inquiry.html | Nicaraguan Judges Lose Posts in Killing Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/mrs-e-h-thornburg.html | MRS. E. H. THORNBURG | True | Special to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/knickerbocker-greys-forming-new-units-field-music-and-crack-company.html | KNICKERBOCKER GREYS FORMING NEW UNITS; Field Music and Crack Company for Drills Announced as 200 Boys Report for Drill | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/decisive-triumph-is-gained-by-war-admiral-in-return-to-racing-at.html | Decisive Triumph Is Gained by War Admiral in Return to Racing at Laurel; WAR ADMIRAL, 2-5, WINS IN MARYLAND | True | | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/americans-robbed-in-cannes.html | Americans Robbed in Cannes | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-27 | 1937-10-27 | https://www.nytimes.com/1937/10/27/archives/our-trade-position-sound-britons-hold-viscount-halifax-foresees.html | OUR TRADE POSITION SOUND, BRITONS HOLD; Viscount Halifax Foresees Early Improvement, Permitting Lifting of Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 356241 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/williams-subdues-army-wins-32-as-cadets-suffer-first-soccer-defeat.html | WILLIAMS SUBDUES ARMY; Wins, 3-2, as Cadets Suffer First Soccer Defeat of Season | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/american-released-by-insurgents.html | American Released by Insurgents | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/the-screen-with-errol-flynn-as-exhibit-a-the-warners-present-the.html | THE SCREEN; With Errol Flynn as Exhibit A, the Warners Present 'The Perfect Specimen' at the Strand Theatre | True | By Frank S. Nugent | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/books-published-today.html | Books Published Today | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/hitler-takes-away-wolffs-citizenship-noted-editor-of-tageblatt-is.html | HITLER TAKES AWAY WOLFF'S CITIZENSHIP; Noted Editor of Tageblatt Is Judged'Unworthy' Under Law Promulgated-in 1933 | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/defense-improved-withdrawal-had-been-long-urged-by-experts-of-other.html | DEFENSE IMPROVED; Withdrawal Had Been Long Urged by Experts of Other Countries | True | By Hallett Abend | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/chapei-made-shambles-by-bombs-burning-gigantic-reconstruction.html | Chapei Made Shambles by Bombs, Burning; Gigantic Reconstruction Problem Is Faced | True | By Hallett Abend | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/howard-plays-premiere-ethel-barrymore-diggs-open-yankee-doodle-in.html | HOWARD PLAY'S PREMIERE; Ethel Barrymore, Diggs Open 'Yankee Doodle' in Rochester | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/new-tissue-studies-held-cancer-war-aid-gland-parts-grow-in-solution.html | New Tissue Studies Held Cancer War Aid; Gland Parts Grow in Solution at Columbia, | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/sanitation-gains-praised-by-mayor-at-parade-of-newequipment-he.html | SANITATION GAINS PRAISED BY MAYOR; At Parade of New.Equipment He Proclaims Department Typical of Progress | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/brewers-ask-fight-to-halt-dry-gains-convention-urges-associations.html | BREWERS ASK FIGHT TO HALT DRY GAINS; Convention Urges Associations to Stem Turn to Prohibition in Local Option Votes | True | By Joseph Shaplen | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/films-of-weekend-for-young-audiences-motionpicture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/sec-hearing-tomorrow.html | SEC Hearing Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/slayer-of-nazi-reporter-is-declared-a-suicide.html | Slayer of Nazi Reporter Is Declared a Suicide | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/named-by-unitarians.html | NAMED BY UNITARIANS | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/east-side-houses-attract-teants-leases-there-form-bulk-of-the.html | EAST SIDE HOUSES ATTRACT TEANTS; Leases There Form Bulk of the Latest Demand for Apartments | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/downtown-pickets-urge-silk-boycott-women-wearing-cotton-lisle-and.html | DOWNTOWN PICKETS URGE SILK BOYCOTT; Women Wearing Cotton, Lisle and Rayon Hose Join in Commodity Exchange Plea | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/mrs-dann-held-on-pistol-charge.html | Mrs. Dann Held on Pistol Charge | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/joseph-aquilla-enslow-former-manager-for-the-national-biscuit-co-in.html | JOSEPH AQUILLA ENSLOW; Former Manager for the National Biscuit Co. in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/vacant-plot-bought-on-grand-concourse-holding-company-acquires-land.html | VACANT PLOT BOUGHT ON GRAND CONCOURSE; Holding Company Acquires Land Near 140th St.-Other Bronx Realty Transactions | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/many-entertain-at-benefit-party-dinners-and-suppers-feature-event.html | MANY ENTERTAIN AT BENEFIT PARTY; Dinners and Suppers Feature Event to Assist Outdoor Cleanliness Association | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/tomich-found-mentally-ill.html | Tomich Found Mentally Ill | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/lopez-victor-over-olson-scores-in-2012-when-foe-hurts-shoulder-at.html | LOPEZ VICTOR OVER OLSON; Scores in 20:12 When Foe Hurts Shoulder at Hippodrome | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/the-text-of-schneiders-reply-to-the-attack-by-dewey-gives.html | The Text of Schneider's Reply to the Attack by Dewey; Gives Background of Case | True | | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/the-play-alexander-kirkland-opens-in-many-mansions-which-is-a.html | THE PLAY; Alexander Kirkland Opens in 'Many Mansions,' Which Is a Criticism of the Church | True | By Brooks Atkinson | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/j-burns-allen.html | J. BURNS ALLEN | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/john-roosevelt-quits-hospital.html | John Roosevelt Quits Hospital | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/two-mount-hermon-teams-win.html | Two Mount Hermon Teams Win | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/text-of-deweys-attack-on-schneider-in-racket-murder-case-one-vacant.html | Text of Dewey's Attack on Schneider in Racket Murder Case; One Vacant Chair | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/saunderses-buy-newport-estate.html | Saunderses Buy Newport Estate | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/oil-employes-get-4000000-credit-standard-of-new-jersey-makes.html | OIL EMPLOYES GET $4,000,000 CREDIT; Standard of New Jersey Makes Distribution Among 36,000 in Thrift Plan | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/n-y-u-shows-marked-rise-in-spirit-with-blooms-return-to-form-ace.html | N. Y. U. Shows Marked Rise in Spirit With Bloom's Return to Form; ACE PASSER IS SET FOR COLGATE GAME | True | By Allison Danzigg | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/virginia-potter-80-aided-girls-clubs-dies-after-spending-60-years.html | VIRGINIA POTTER, 80; AIDED GIRLS' CLUBS; Dies After Spending 60 Years Improving Living Conditions for Working Women | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/call-for-vote-on-stock-issue.html | Call for Vote on Stock Issue | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/book-notes.html | BOOK NOTES | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/william-hosmer-ives-retired-lawyer-and-executive-of-publishing.html | WILLIAM HOSMER IVES; Retired Lawyer and Executive of Publishing Firms Here | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/eleanor-sullivan-bride-in-glen-cove-she-is-married-to-gerald-boyd.html | ELEANOR SULLIVAN BRIDE IN GLEN COVE; She Is Married to Gerald Boyd, Piping Rock Club Manager, in St. Patrick's Church | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/sarita-blagden-gives-tea-entertains-in-connection-with-the-william.html | SARITA BLAGDEN GIVES TEA; Entertains In Connection With the William Fleming Recital on Dec. 3 | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/john-f-keller-expert-on-steel-treatment-was-on-purdue-faculty.html | JOHN F. KELLER; Expert on Steel Treatment Was on Purdue Faculty | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/finland-angers-estonia-note-to-helsingfors-charges-toleration-of.html | FINLAND ANGERS ESTONIA; Note to Helsingfors Charges Toleration of Fascist Insultss | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/ruppert-brings-out-new-ale.html | Ruppert Brings Out New Ale | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/army-backs-gain-speed-shifts-of-ball-carriers-effective-in-practice.html | ARMY BACKS GAIN SPEED; Shifts of Ball Carriers Effective in Practice for V. M. I. | True | Special to THE NEW YORK TIMES. | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/duke-power-dividend-set.html | Duke Power Dividend Set | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/davis-not-hopeful-on-9power-parley-delegate-to-brussels-meeting-in.html | DAVIS NOT HOPEFUL ON 9-POWER PARLEY; Delegate to Brussels Meeting, in Paris, Says U. S. Will Back Practical Solution Only | True | By Charles W. Hurd | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/knapp-heads-crowell-board.html | Knapp Heads Crowell Board | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/letters-to-the-times-seeking-a-new-technique.html | Letters to The Times; Seeking a New Technique | True | G. ARMOUR P. BURNS. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/falling-building-kills-2-hurts-15.html | Falling Building Kills 2, Hurts 15 | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/heads-machine-tool-group.html | Heads Machine Tool Group | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/swanson-praises-high-nav-status-he-declares-service-is-in-better.html | SWANSON PRAISES HIGH NAV STATUS; He Declares Service Is in Better Shape Than at Any Time Since War | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/barbara-cowles-fiancee-of-artist-santa-barbara-calif-girl-to-be.html | BARBARA COWLES FIANCEE OF ARTIST; Santa Barbara, Calif., Girl to Be Married to Douglas E. Parshall of Montecito | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/the-cars-of-1938.html | THE CARS OF 1938 | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/3968361-registered-in-pennsylvania-new-figures-are-99820-over.html | 3,968,361 REGISTERED IN PENNSYLVANIA; New Figures Are 99,820 Over Primary Eligibles, Republicans Leading Rivals a Little | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/original-wax-voice-record-made-by-bell-is-heard-at-smithsonian.html | Original Wax Voice Record, Made by Bell, Is Heard at Smithsonian After 56 Years | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/hobart-in-scoring-mood.html | Hobart in Scoring Mood | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/yale-and-brown-tie-soccer-elevens-finish-scoreless-in-overtime.html | YALE AND BROWN TIE; Soccer Elevens Finish Scoreless in Overtime Contest | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/yale-studies-dartmouth-plays-at-a-secret-workout-in-bowl-second.html | Yale Studies Dartmouth Plays At a Secret Workout in Bowl; Second Hour of Session Devoted to Improving Elis' New Attack--Crowd Likely to Exceed 60,000-Rest Ordered for Trainer Wandle-King Star in Hanover Drill | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/labor-act-charge-sustained.html | Labor Act Charge Sustained | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/gold-cup-racers-must-go-65-m-p-h-slower-boats-will-be-barred-after.html | GOLD CUP RACERS MUST GO 65 M. P. H.; Slower Boats Will Be Barred After Qualifying Trials for the Detroit Event | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/army-defeats-fordham-takes-five-of-first-six-places-to-capture-run.html | ARMY DEFEATS FORDHAM; Takes Five of First Six Places to Capture Run by 19-36 | True | Special to THE NEW YORK TIMES. | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/plans-uninterrupted-service.html | Plans Uninterrupted Service | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/polish-professors-aid-jewish-students-college-head-quits-refusing.html | POLISH PROFESSORS AID JEWISH STUDENTS; College Head Quits, Refusing to Assign 'Ghetto Benches'Wilno Synagogue Raided | True | Wireless to THE NEW YORK TIMES. | |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/ithacans-drill-in-rain-baker-holland-expected-to-rejoin-cornell.html | ITHACANS DRILL IN RAIN; Baker Holland Expected to Rejoin Cornell Mates Today | True | Special to THE NEW YORK TIMES. | |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/divorces-j-m-kent-again.html | Divorces J. M. Kent Again | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/carina-orasto-in-recital-first-allsibelius-song-program-here-given.html | CARINA ORASTO IN RECITAL; First All-Sibelius Song Program Here Given by Soprano | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/communists-endorse-johnson.html | Communists Endorse Johnson | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/throngs-in-nation-observe-navy-day-celebration-reaches-climax-as.html | THRONGS IN NATION OBSERVE NAVY DAY; Celebration Reaches Climax as Keel of $60,000,000 Warship Is Laid in Brooklyn | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/tightening-sought-on-retail-credit-nrdoa-directors-would-cut-time.html | TIGHTENING SOUGHT ON RETAIL CREDIT; N.R.D.O.A. Directors Would Cut Time Payments to 24 Months, Require Down Paymept | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/montclair-squash-team-wins-wolf-sets-pace-in-4to1-victory.html | Montclair Squash Team -Wins; WOLF SETS PACE IN 4-TO-1 VICTORY | True | By Lincoln A. Werden | |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/light-and-power-gains-consumption-and-revenues-of-industry-rose-in.html | LIGHT AND POWER GAINS; Consumption and Revenues of Industry Rose in August | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/article-1-no-title.html | Article 1 — No Title | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/mortimer-c-north.html | MORTIMER C. NORTH | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/standard-brands-reports-thirdquarter-net-is-2326490-against-3764640.html | STANDARD BRANDS REPORTS; Third-Quarter Net Is $2,326,490, Against $3,764,640 in 1936 | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/sales-of-heating-oils-totaled-99257000-barrels-last-year-a-gain-of.html | SALES OF HEATING OILS; Totaled 99,257,000 Barrels Last Year a Gain of 29% Over 1935 | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/bankers-here-appointed-a-b-a-picks-committee-heads-and-puts.html | BANKERS HERE APPOINTED; A. B. A. Picks Committee Heads and Puts Johnston on Council | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/deaths.html | Deaths | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/new-form-for-utilities-sec-tells-holding-concerns-how-to-report-as.html | NEW FORM FOR UTILITIES; SEC Tells Holding Concerns How to Report as Individuals | True | Special to THE NEW YORK TIMES. | |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/r-k-dryer-is-dead-rochester-banker-chairman-of-board-of-monroe.html | R. K. DRYER IS DEAD; ROCHESTER- BANKER; Chairman of Board of Monroe County Savings Bank Dies in Geneva, N. Y. | True | Special to THE NEW YORK TIMES. | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/brokers-would-register-applications-for-trading-over-counter-filed.html | BROKERS WOULD REGISTER; Applications for Trading Over Counter Filed With SEC | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/jockey-balaski-scores-double-with-whooper-and-sunphantom-at-empire.html | Jockey Balaski Scores Double With Whooper and Sunphantom at Empire City; MAMAS CHOICE, 6-5, BEATS EASIEST WAY | True | By Bryan Field | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/throngs-seek-state-jobs-thousands-in-line-here-to-get-examination.html | THRONGS SEEK STATE JOBS; Thousands in Line Here to Get Examination Blanks | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/freight-rate-increases-to-be-applied-on-nov-10.html | Freight Rate Increases To Be Applied on Nov. 10 | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/engagements.html | Engagements | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/charles-d-copeland-pennsylvania-jurist-opponent-of-earle-for.html | CHARLES D. COPELAND; Pennsylvania Jurist Opponent of Earle for Nomination | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/pressure-to-sell-drops-wheat-hard-prices-fall-4c-from-early-high-to.html | PRESSURE TO SELL DROPS WHEAT HARD; Prices Fall 4c From Early High to End With Net Losses of 1 5/8 to 2c | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/british-orchestra-irks-toscanini.html | British Orchestra Irks Toscanini | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/sybil-newhall-engaged-she-will-become-bride-of-charles-l-p-townsend.html | SYBIL NEWHALL ENGAGED; She Will Become Bride of Charles L. P. Townsend of Altamont, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/son-born-to-william-h-ogdens.html | Son Born to William H. Ogdens | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/lorimer-gave-art-and-park-to-public-editor-of-saturday-evening-post.html | LORIMER GAVE ART AND PARK TO PUBLIC; Editor of Saturday Evening Post Left Bulk of Estate to Widow and Two Sons | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/elmira-coutant-betrothed.html | Elmira Coutant Betrothed | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/the-association-of-junior-leagues-of-america-holds-meeting.html | THE ASSOCIATION OF JUNIOR LEAGUES OF AMERICA HOLDS MEETING | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/westinghouse-earnings-up-net-for-nine-months-put-at-16726520-or-626.html | WESTINGHOUSE EARNINGS UP; Net for Nine Months Put at $16,726,520, or $6.26 a Share | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/rev-dr-prentice-dead-here-at-70-retired-pastor-of-church-in-nyack.html | REV. DR. PRENTICE DEAD HERE AT 70; Retired Pastor of Church in Nyack Had Almost Finished Book on Cathedrals | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/czech-premier-bars-reich-interference-hodza-denies-right-to-attack.html | CZECH PREMIER BARS REICH INTERFERENCE; Hodza Denies Right to Attack Minority Policy-Declares Justice Lends Strength | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/fusion-party-files-report.html | Fusion Party Files Report | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/john-h-cunningham-idol-of-collegians-inspector-for-54-years-of-the.html | JOHN H. CUNNINGHAM, IDOL OF COLLEGIANS; Inspector for 54 Years of the Syracuse's Grounds and Buildings Is Dead | True | Special to THE NEW YORK TIMES. | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/promoted-by-exchange-j-c-korn-is-made-assistant-secretaryheld-many.html | PROMOTED BY EXCHANGE; J. C. Korn Is Made Assistant Secretary-Held Many Posts | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/ad-budgets-wane-after-earlier-rise-advertisers-conservatively.html | AD BUDGETS WANE AFTER EARLIER RISE; Advertisers 'Conservatively Optimistic' as They Open Hot Springs Meeting | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/womens-colleges-to-confer.html | Women's Colleges to Confer | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/promoted-in-air-bureau-mulligan-is-appointed-by-roper-to-be.html | PROMOTED IN AIR BUREAU; Mulligan Is Appointed by Roper to Be Assistant Director | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/prescott-bigelow-partner-in-the-boston-banking-firm-of-hayden-stone.html | PRESCOTT BIGELOW; Partner In the Boston Banking Firm of Hayden, Stone & Co. | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/investors-say-bank-failed-as-trustee-charge-city-bank-farmers-trust.html | INVESTORS SAY BANK FAILED AS TRUSTEE; Charge City Bank Farmers Trust Was Lax in United American Utilities Stewardship | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/mrs-w-p-goldman-to-entertain.html | Mrs. W. P. Goldman to Entertain | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/subway-turnstile-traps-boy.html | Subway Turnstile Traps Boy | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/plea-for-harvey-renewed-by-mayor-you-all-know-how-good-he-is.html | PLEA FOR HARVEY RENEWED BY MAYOR; '' You All Know How Good He Is Compared to Opponent,' He Says at Queens Meeting | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/kelley-drops-pro-game-to-write-football-instead-of-playing-with.html | KELLEY DROPS PRO GAME; To Write Football Instead of Playing With Boston Team | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/transfers-in-the-bronxi.html | TRANSFERS IN THE BRONXI | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/americans-beat-rangers-62.html | Americans Beat Rangers, 6-2 | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/named-utility-director.html | Named Utility Director | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/royal-name-to-be-kept-princess-julianas-baby-will-get-old.html | ROYAL NAME TO BE KEPT; Princess Juliana's Baby Will Get Old Orange-Nassau Title | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/russian-wheat-graded-handlers-in-chicago-report-it-better-than.html | RUSSIAN WHEAT GRADED; Handlers in Chicago Report It Better Than Number 2 Hard | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/fire-record.html | Fire Record | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/columbia-honors-62-for-work-in-rowing-varsity-letters-awarded-to-27.html | COLUMBIA HONORS 62 FOR WORK IN ROWING; Varsity Letters Awarded to 27, With Crossed Oars for Nine in Poughkeepsie Regatta | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/raise-rail-rates-15-jeffers-asks-blanket-increase-needed-to-avert.html | RAISE RAIL RATES 15%, JEFFERS ASKS; Blanket Increase Needed to Avert Breakdown of Whole Industry, He Says | True | | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/16-changes-urged-in-school-system-more-diversified-courses-are.html | 16 CHANGES URGED IN SCHOOL SYSTEM; More Diversified Courses Are Suggested to Help Both the Bright and Slow Student | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/miss-sarah-w-ashhurst-retired-head-of-mission-school-in-guantanamo.html | MISS SARAH W. ASHHURST; Retired Head of Mission School in Guantanamo, Cuba | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/12meter-models-get-tests-in-tank-rangers-procedure-followed-for-new.html | 12-METER MODELS GET TESTS IN TANK; Ranger's Procedure Followed for New Boats Ordered by Loomis and Bedford | True | By James Robbins | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/seymour-ballard.html | SEYMOUR BALLARD | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/mrs-moseley-married-suffield-conn-woman-bride-of-brig-gen-william-f.html | MRS. MOSELEY MARRIED; Suffield, Conn., Woman Bride of Brig. Gen. William F. Ladd | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/lawyers-back-charities-drive.html | Lawyers Back Charities Drive | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/mrs-joseph-flushing-woman-member-of-gold-star-mothers-of-america.html | MRS. JOSEPH; Flushing Woman Member of Gold Star Mothers of America | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/harvard-plans-no-change-wilson-will-remain-at-center-in-princeton.html | HARVARD PLANS NO CHANGE; Wilson Will Remain at Center in Princeton Game | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/yale-freshmen-pick-anderson.html | Yale Freshmen Pick Anderson | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/music-lecture-series-opens.html | Music Lecture Series Opens | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/big-labor-rally-set-for-tonight-american-party-says-list-of.html | BIG LABOR RALLY SET FOR TONIGHT; American Party Says List of Speakers Will Read Like 'Who's Who' of Movement | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/deals-in-new-jersey-trust-company-sells-dwelling-and-store-in-west.html | DEALS IN NEW JERSEY; Trust Company Sells Dwelling and Store in West New York | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/seeks-to-reopen-p-r-t-case.html | Seeks to Reopen P. R. T. Case | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/drapery-show-in-january.html | Drapery Show in January | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/panama-stops-registry-transfer.html | Panama Stops Registry Transfer | True | Special Cable to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/phone-inquiry-planned-pennsylvania-commission-says-it-will-cover.html | PHONE INQUIRY PLANNED; Pennsylvania Commission Says It Will Cover Wide Field | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/wpa-extends-lease-on-school-kitchens-plant-in-long-island-city-is.html | WPA EXTENDS LEASE ON SCHOOL KITCHENS; Plant in Long Island City Is Used to Prepare 75,000 Lunches Daily | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/19419397-earned-by-north-american-years-profit-of-group-equal-to.html | $19,419,397 EARNED BY NORTH AMERICAN; Year's Profit of Group Equal to $2.05 a Common Sharp, Against Previous $1.60 | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/guinns-judy-trial-victor-defeats-dots-shady-lake-vi-in-new-jersey.html | GUINN'S JUDY TRIAL VICTOR; Defeats Dots Shady Lake VI in New Jersey Beagle Event | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/princeton-to-play-here-tigers-list-columbia-on-football-schedule.html | PRINCETON TO PLAY HERE; Tigers List Columbia on Football Schedule for 1939 | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/dwelling-sold-in-riverdale.html | Dwelling Sold in Riverdale | True | | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/sarron-takes-part-in-tenround-drill-armstrong-rival-in-title-bout.html | SARRON TAKES PART IN TEN-ROUND DRILL; Armstrong, Rival in Title Bout at Garden Tomorrow Night, Also Stages Workout | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/salesman-ends-life-in-hotel.html | Salesman Ends Life in Hotel | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/fox-theatres-payment-second-dividend-of-3-authorized-by-court-for.html | FOX THEATRES PAYMENT; Second Dividend of 3% Authorized by Court for Creditors | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/four-works-given-by-de-basil-ballet-all-of-them-are-seen-for-the.html | FOUR WORKS GIVEN BY DE BASIL BALLET; All of Them Are Seen for the First Time This Season at the Metropolitan | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/perin-art-sale-brings-21000.html | Perin Art Sale Brings $21,000 | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/fpc-queries-utilities-on-their-assets-orders-inquiry-to-determine.html | FPC Queries Utilities on Their Assets; Orders Inquiry to Determine Control | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/warn-of-pay-drop-in-czech-duty-cut-hapgood-and-other-union-men-fear.html | WARN OF PAY DROP IN CZECH DUTY CUT; Hapgood and Other Union Men Fear Reciprocal Treaty Might 'Menace' Our Workers | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/dr-gilson-virginia-lecturer.html | Dr. Gilson Virginia Lecturer | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/3000-expected-at-oil-meeting.html | 3,000 Expected at Oil Meeting | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/71000000-suit-settled-banks-here-and-in-chicago-to-pay-4636088-to.html | $71,000,000 SUIT SETTLED; Banks Here and in Chicago to Pay $4,636,088 to Insull Group | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/text-of-lehmans-plea-to-elect-democratic-assemblymen-says-state-had.html | Text of Lehman's Plea to Elect Democratic Assemblymen; Says State Had Taken the Lead in Welfare | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/baugh-washingtons-star-passer-reveals-ability-in-speaking-role.html | Baugh, Washington's Star Passer, Reveals Ability in Speaking Role; Former T. C. U. Ace, Standing 6 Feet 2 Inches and Weighing 185 Pounds, Admits Pro Game Is Better Than College SportTo Play Against Dodgers in Brooklyn Sunday | True | By Louis Effrat | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/political-talks-on-air-today.html | Political Talks on Air Today | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/army-plebes-score-70-gillis-paves-way-for-polk-tally-to-beat-n-y-u.html | ARMY PLEBES SCORE, 7-0; Gillis Paves Way for Polk Tally to Beat N. Y. U. Cub Eleven | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/fordham-reserves-ready-for-action-reveal-power-in-scrimmage-against.html | FORDHAM RESERVES READY FOR ACTION; Reveal Power in Scrimmage Against Freshmen Using North Carolina Plays | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/sweet-briar-plans-fete-dr-woolley-speaks-tomorrow-at-founders-day.html | SWEET BRIAR PLANS FETE; Dr. Woolley Speaks Tomorrow at Founders' Day Celebration | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/movie-wins-medal-of-cancer-group-here-march-of-time-honored-for-war.html | Movie Wins Medal of Cancer Group Here; March of Time Honored for War on Disease | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/ponzi-reels-off-67-to-defeat-seaback-scores-by-125102-in-world.html | PONZI REELS OFF 67 TO DEFEAT SEABACK; Scores by 125-102 in World Pocket Billiard Tourney at Philadelphia | True | | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/farm-sales-increasing-a-s-goss-says-demand-exceeds-land-banks-new-a.html | FARM SALES INCREASING; A. S. Goss Says Demand Exceeds Land Banks' New Acquisitions | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/church-holds-diamond-jubilee.html | Church Holds Diamond Jubilee | True |  | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/troth-announced-of-miss-willcox-englewood-girl-will-be-brideof.html | TROTH ANNOUNCED OF MISS WILLCOX; Englewood Girl Will Be Brideof Thomas L. Robinson in December Ceremony | True |  | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/rev-franklin-e-wieder.html | REV. FRANKLIN E. WIEDER | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/women-are-praised-for-mission-work-speer-recalls-pioneer-service-in.html | WOMEN ARE PRAISED FOR MISSION WORK; Speer Recalls Pioneer Service in Foreign Field at Centennial Session of Presbyterians | True |  | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/more-candy-for-pets.html | More Candy for Pets | True |  | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/philadelphia-is-sued-on-sitdown-damage-apex-hosiery-asks-1026793.html | PHILADELPHIA IS SUED ON SIT-DOWN DAMAGE; Apex Hosiery Asks $1,026,793, Charging Lack of Police Aid in Six-Week Strike | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/brazilian-singer-here.html | Brazilian Singer Here | True |  | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/alekhines-move-stirs-chess-fans-introduction-of-new-play-in-sixth.html | ALEKHINE'S MOVE STIRS CHESS FANS; Introduction of New Play in Sixth Game of Match With Euwe Arouses Interest | True |  | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/fire-department.html | Fire Department | True |  | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/argentina-to-seek-beef-embargo-end-advertising-campaign-planned-in.html | ARGENTINA TO SEEK BEEF EMBARGO END; Advertising Campaign Planned in '38 to Get Good-Will, Official Agent Says | True |  | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/nagler-wins-fight-over-party-labels-court-of-appeals-restores-his.html | NAGLER WINS FIGHT OVER PARTY LABELS; Court of Appeals Restores His Socialist and Progressive Nominations in Bronx | True |  | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/a-a-u-ban-protested-federation-asks-us-athletes-be-allowed-to.html | A. A. U. BAN PROTESTED; Federation Asks U. S. Athletes Be Allowed to Compete in Reich | True |  | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/wood-field-and-stream-long-season-in-north.html | Wood, Field and Stream; Long Season in North | True | By Raymond B. Camp | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/elect-democrats-lehman-demands-assembly-backing-is-essential-to-his.html | ELECT DEMOCRATS, LEHMAN DEMANDS; Assembly Backing Is Essential to His Progressive Aims, He Says Over Radio | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/realty-men-hear-rivals-in-city-race-mayor-defends-water-rate-cut.html | REALTY MEN HEAR RIVALS IN CITY RACE; Mayor defends Water Rate Cut Veto, Ticket-Mates Point to Curbing of Waste | True |  | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/gold-engaged-in-canada-besides-2829000-there-japan-accounts-for.html | GOLD ENGAGED IN CANADA; Besides $2,829,000 There, Japan Accounts for $6,670,700 More | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/newark-maps-fight-on-cityinquiry-cost-corporation-counsel-directed.html | NEWARK MAPS FIGHT ON CITY--INQUIRY COST; Corporation Counsel Directed to Take Legal Action to Stay Payment Order | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/college-and-school-results.html | College and School Results | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/duke-denies-trips-have-secret-aims-he-declares-investigation-of.html | DUKE DENIES TRIPS HAVE SECRET AIMS; He Declares Investigation of Industrial Conditions Is Way to Escape Idleness | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/miss-roche-resigns-her-post-in-treasury-she-will-resume-denver-mine.html | Miss Roche Resigns Her Post in Treasury; She Will Resume Denver Mine Presidency | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/rev-g-s-webster-friend-of-sailors-secretary-of-the-american-seamens.html | REV. G. S. WEBSTER, FRIEND OF SAILORS; Secretary of the American Seamen's Society for 23 Years Dies in Brooklyn | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/export-copper-off-a-little.html | Export Copper Off a Little | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/mgr-york-75-years-old.html | Mgr. York 75 Years Old | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/huge-drive-to-aid-census-of-jobless-press-radio-movies-pulpits.html | HUGE DRIVE TO AID CENSUS OF JOBLESS; Press, Radio, Movies, Pulpits Among Agencies Enlisted to Urge Idle to Enroll | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/news-of-the-stage-chappell-will-offer-father-malachys-miraclenew.html | NEWS OF THE STAGE; Chappell Will Offer 'Father Malachy's Miracle'New Broadway School for Actors Is Planned | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/letter-from-roosevelt-felicitates-flushing.html | Letter From Roosevelt Felicitates Flushing | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/708148-grant-to-new-york.html | $708.148 Grant to New York | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/film-officials-block-montague-contractt-bing-crosbys-radio-sponsor.html | FILM OFFICIALS BLOCK MONTAGUE CONTRACTT; Bing Crosby's Radio Sponsor Also Denies Golfer Will Appear on Program | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/george-backer-sees-chances-excellent-says-polls-show-he-has-gained.html | GEORGE BACKER SEES CHANCES EXCELLENT; Says Polls Show He Has Gained Strength in 17th District Race for Congress | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/steel-production-abroad-output-in-france-off-while-britain-and.html | STEEL PRODUCTION ABROAD; Output in France Off, While Britain and Germany Gained | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/henry-j-sendericker.html | HENRY J. SENDERICKER | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/accused-by-ford-man-two-pointed-out-at-dallas-by-exemployee-whowas.html | ACCUSED BY FORD MAN; Two Pointed Out at Dallas by Ex-Employe Who.Was Flogged | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/secreports-on-oddlot-deals.html | SEC-Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/new-riding-luxury-auto-show-themi-motion-is-keynote-of-display.html | NEW RIDING LUXURY AUTO SHOW THEMI; Motion Is Keynote of Display, Revealing Advance in Ease and Beauty of Cars | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/lazzeri-reaches-chicago-to-confer-with-wrigley-today-on-job-in-cubs.html | LAZZERI REACHES CHICAGO; To Confer With Wrigley Today on Job in Cubs' Organization | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/eichholdellinger.html | Eichhold-Ellinger | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/soar-giants-star-shows-improvement-expected-to-play-against-bears.html | SOAR, GIANTS' STAR, SHOWS IMPROVEMENT; Expected to Play Against Bears Sunday-Kobrosky Is Being Groomed as Understudy | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/koht-visits-hull-on-norway-pact-oslos-foreign-minister-talks-with.html | KOHT VISITS HULL ON NORWAY PACT; Oslo's Foreign Minister Talks With Secretary on Steps to Trade Agreement | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/wall-st-cordial-to-margin-ruling-sign-of-cooperation-by-washington.html | WALL ST. CORDIAL TO MARGIN RULING; Sign of Cooperation by Washington Held More Important Than the Action Itself | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/nicaragua-acts-on-import-debt.html | Nicaragua Acts on Import Debt | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/stock-margins-cut-to-40-but-50-is-put-on-shorts-reserve-boards-new.html | Stock Margins Cut to 40%, But 50% Is Put on Shorts; Reserve Board's New Rulings Are Effective Nov. 1 Wall Street Admits Thinness of Market Will Be Counteracted | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/columbia-eleven-tests-its-defense-siegal-and-waldo-return-to.html | COLUMBIA ELEVEN TESTS ITS DEFENSE; Siegal and Waldo Return to Regular Duty in Scrimmage With the Freshmen | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/teachers-canvass-candidates-views-replies-to-questions-on-state-aid.html | TEACHERS CANVASS CANDIDATES' VIEWS; Replies to Questions on State Aid, School Building and Salary Cuts Are Listed | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/communities-seek-industrial-diversity-to-insure-stability-of-realty.html | Communities Seek Industrial Diversity To Insure Stability of Realty Values; Revise Investment Lists | True | By Lee E. Cooper | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/president-agrees-to-power-formula-basis-at-bonneville-dam-is.html | PRESIDENT AGREES TO POWER FORMULA; Basis at Bonneville Dam Is Amortization in 40 Years, Plus 3 1/2% Interest | True | From a Staff Correspondent. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/sees-no-new-tammany-cooper-says-hall-couldnt-be-honest-even-if-it.html | SEES NO 'NEW TAMMANY'; Cooper Says Hall 'Couldn't Be Honest Even If It Tried', | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/nazi-assails-protestant-kerrl-charges-bishop-wurm-sides-with.html | NAZI ASSAILS PROTESTANT; Kerrl Charges Bishop Wurm Sides With Enemies of Germany | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/reich-is-creating-14th-army-corps-wuerzburg-is-expected-to-be.html | REICH IS CREATING 14TH ARMY CORPS; Wuerzburg Is Expected to Be Center for Unit Due to Be Launched in Spring | True | By Frederick T. Birchall | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/topics-in-wall-street-open-market-operations.html | TOPICS IN WALL STREET; Open Market Operations | True | | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/empire-city-chart-churchill-downs-results.html | EMPIRE CITY CHART; Churchill Downs Results | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/general-motors-opens-own-show-formal-garden-is-setting-for-models.html | GENERAL MOTORS OPENS OWN SHOW; Formal Garden Is Setting for Models and Parts Displayed in Hotel Ballroom | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/japan-regrets.html | JAPAN REGRETS | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/goodwill-tour-planned-floating-exhibition-will-show-u-s-products-in.html | GOOD-WILL TOUR PLANNED;' Floating Exhibition' Will Show U. S. Products in Latin America | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/weddings-decreased-by-states-new-law-september-total-under-act-was.html | WEDDINGS DECREASED BY STATE'S NEW LAW; September Total Under Act Was 6,191, as Against 7,847 a Year Ago | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/urge-enactment-of-wagehour-law-states-labor-officials-take.html | URGE ENACTMENT OF WAGE-HOUR LAW; States' Labor Officials Take Unanimous Stand at End of Annual Conference | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/house-sold-in-norwalk-4acre-property-one-of-several-transferred-in.html | HOUSE SOLD IN NORWALK; 4-Acre Property One of Several Transferred in Connecticut | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/audrey-lewisohn-will-be-wed-nov-11-new-york-girl-to-be-bride-in.html | AUDREY LEWISOHN WILL BE WED NOV. 11; New York Girl to Be Bride in London of Matthew Baird 3d of Philadelphia | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/shanghai-fighting-isolates-nanking-telephone-and-telegraph-links.html | SHANGHAI FIGHTING ISOLATES NANKING; Telephone and Telegraph Links Cut-Front Moves Nearer Roads and Railroad | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/pay-rise-offered-in-longshore-row-ship-owners-file-compromise-in.html | PAY RISE OFFERED IN LONGSHORE ROW; Ship Owners File Compromise in Parley With DelegatesUnion to Meet Tomorrow | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/madrigal-group-appears-devote-program-at-theatre-of-music-to-lassos.html | MADRIGAL GROUP APPEARS; Devote Program at Theatre of Music to Lasso's Compositions | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/cardenas-breaks-sonora-opposition-reaches-agreement-with-the.html | CARDENAS BREAKS SONORA OPPOSITION; Reaches Agreement With the Governor of Hostile State to Divide Rich Estates | True | Special Cable to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/800-at-scotto-service-heads-of-chefs-associations-are-pallbearers.html | 800 AT SCOTTO SERVICE; Heads of Chefs' Associations Are Pallbearers for Colleague | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/vote-fraud-charges-total-2450-in-city-bennett-reports-police-active.html | VOTE FRAUD CHARGES TOTAL 2,450 IN CITY; Bennett Reports Police Active in All Complaints-2,000 Deputies to Watch at Polls | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/americans-to-fire-on-all-air-raiders-admiral-yarnell-issues-order.html | AMERICANS TO FIRE ON ALL AIR RAIDERS; Admiral Yarnell Issues Order to Shanghai Shore Posts, Following British Step | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/prefers-long-to-short-name.html | Prefers Long to Short Name | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/purchases-plot-in-dobbs-ferry.html | Purchases Plot in Dobbs Ferry | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/miss-anne-gregory-to-be-wed.html | Miss Anne Gregory to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/market-averages.html | MARKET AVERAGES | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/farm-developers-file-florida-concern-asks-sec-to-register-75000.html | FARM DEVELOPERS FILE; Florida Concern Asks SEC to Register 75,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/4-steel-companies-report-earnings-national-shows-net-profit-of.html | 4 STEEL COMPANIES REPORT EARNINGS; National Shows Net Profit of $5,227,071 for Quarter, Equal to $2.41 a Share | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/wells-deplores-lag-in-new-deal-tells-philadelphia-interviewers.html | WELLS DEPLORES LAG IN NEW DEAL; Tells Philadelphia Interviewers Rigidity of Constitution, Not Roosevelt, Is to Blame | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/marriages-increase-in-jersey.html | Marriages Increase in Jersey | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/stock-is-oversubscribed-bank-of-smithtown-sale-yields-75000-in-new.html | STOCK IS OVERSUBSCRIBED; Bank of Smithtown Sale Yields $75,000 in New Capital | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/michael-healy-46-director-of-k-of-c-supreme-official-became-iii-in.html | MICHAEL HEALY, 46, DIRECTOR OF K. OF C.; Supreme Official Became III in Chicago While on Way to Meeting in Dubuque, iowa | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/text-of-japans-reply-and-statement-outlining-her-stand-on-china.html | Text of Japan's Reply and Statement Outlining Her Stand on China; Reply to Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/t-a-d-jones-workers-strike.html | T. A. D. Jones Workers Strike | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/chiang-minimizes-chinese-reverses-says-there-was-no-chance-to.html | CHIANG MINIMIZES CHINESE REVERSES; Says There Was No Chance to Prepare Adequate Defenses in Shanghai, North China | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/4-missionaries-off-to-india.html | 4 Missionaries Off to India | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/author-loses-glasses-sinclair-lewis-address-in-iowa-is-delayed-by.html | AUTHOR 'LOSES' GLASSES; Sinclair Lewis Address in Iowa Is Delayed by Search | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/tests-show-lymph-a-foe-of-infection-white-blood-stream-ousts.html | TESTS SHOW LYMPH A FOE OF INFECTION, ' White Blood Stream' Ousts Bacteria and Is Help in Healing, Dr. Drinker Says | True | By William L. Laurence | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/allyear-schools-urged-long-vacations-out-of-line-with-times-dr.html | ALL-YEAR SCHOOLS URGED; Long Vacations Out of Line With Times, Dr. Studebaker Says | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/moore-scores-clee-on-tax-statements-democrat-says-republicans.html | MOORE SCORES CLEE ON TAX STATEMENTS; Democrat Says Republicans Proposed the Sales, Income and Luxury Imposts | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/lafayette-just-lucky-leopards-coach-says.html | Lafayette Just 'Lucky,' Leopards' Coach Says | True | | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/frederick-m-dunn.html | FREDERICK M. DUNN | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/securities-again-influence-cotton-quotations-for-staple-move-in.html | SECURITIES AGAIN INFLUENCE COTTON; Quotations for Staple Move in Pattern Similar to That in Stock Market | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/53-flags-are-given-to-naval-academy-dar-presents-national-state-and.html | 53 FLAGS ARE GIVEN TO NAVAL ACADEMY; D.A.R. Presents National, State and Territorial Emblems at Midshipman Assembly | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/milk-sale-limit-upheld-by-court-appellate-division-rules-the-state.html | MILK SALE LIMIT UPHELD BY COURT; Appellate Division Rules the State Can Restrict Dealings in Certain Areas | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/defense-for-japan-presented-by-saito-ambassador-says-present-con.html | DEFENSE FOR JAPAN PRESENTED BY SAITO; Ambassador Says Present Conflict Was Forced on Nippon and Should Be Ended Quickly | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/business-world.html | Business World | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/army-orders-andassignments.html | Army Orders andAssignments | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/wholesale-sales-up-7-electrical-goods-industrial-supplies-top.html | WHOLESALE SALES UP 7%; Electrical Goods, Industrial Supplies Top September Gain | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/la-guardia-victory-by-2-to-1-predicted-institute-of-public-opinion.html | LA GUARDIA VICTORY BY 2 TO 1 PREDICTED; Institute of Public Opinion Also Forecasts Detroit OutcomeSees New Deal Losing Favor | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/11614575-earned-by-continental-oil-ninemonth-profit-of-248-a-common.html | $11,614,575 EARNED BY CONTINENTAL OIL; Nine-Month Profit of $2.48 a Common Share Compares to $8,083,625 Last Year | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/too-few-young-chemists-e-f-du-pont-tells-at-rochester-of-search-on.html | TOO FEW YOUNG CHEMISTS; E. F. Du Pont Tells at Rochester of Search on College Campuses | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/lucy-tew-fiancee-of-russian-prince-new-york-girl-now-in-paris-to-be.html | LUCY TEW FIANCEE OF RUSSIAN PRINCE; New York Girl, Now in Paris, to Be Married in January to Georges Dadiani | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/argentina-produces-less-sugar.html | Argentina Produces Less Sugar | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/harvard-triumphs-5-to-beats-tufts-to-gain-second-place-in-new.html | HARVARD TRIUMPHS, 5 TO; Beats Tufts to Gain Second Place In New England Soccer League | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/changes-in-the-u-s-steel.html | CHANGES IN THE U. S. STEEL | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/court-backs-ban-on-ecstasy.html | Court Backs Ban on 'Ecstasy' | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/groton-team-bids-for-perfect-year-unbeaten-untied-unscored-on.html | GROTON TEAM BIDS FOR PERFECT YEAR; Unbeaten, Untied, Unscored On Eleven Has Only Two More Contests to Play | True | By Kingsley Childs | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/events-today.html | EVENTS TODAY | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/mayors-byk-charge-assailed-by-geoghan-malicious-falsehood-he.html | MAYOR'S BYK CHARGE ASSAILED BY GEOGHAN; ' Malicious Falsehood,' He Says-- Also Defends Activities of His New Rackets Bureau | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/murder-case-cited-dewey-holds-schneider-betrayed-the-people-as.html | MURDER CASE CITED; Dewey Holds Schneider Betrayed the People as State Attorney | True | By Craig Thompson | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/jews-fight-big-fire-in-balfour-forest-palestine-blaze-is-believed.html | JEWS FIGHT BIG FIRE IN BALFOUR FOREST; Palestine Blaze Is Believed to Have Been Set--Dogs Trail Ambushers of Truck | True | Special Cable to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/3000-join-tribute-to-dwight-moody-vangelists-sane-religion-is.html | 3,000 JOIN TRIBUTE TO DWIGHT MOODY; Vangelist's 'Sane' Religion Is Praised at Meeting on the Centenary of Birth | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/at-the-central.html | At the Central | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/raiders-polish-offense-starting-lineup-indicated-as-kerr-orders.html | RAIDERS POLISH OFFENSE; Starting Line-Up Indicated as Kerr Orders Dummy Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/ohio-bell-lssue-authorized.html | Ohio Bell Issue Authorized | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/sports-today.html | Sports Today | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/coal-and-oil-used-by-railroads.html | Coal and Oil Used by Railroads | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/henry-scott-salmon.html | HENRY SCOTT SALMON | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/schacht-retirement-still-reich-secret-official-and-financial.html | SCHACHT RETIREMENT STILL REICH SECRET; Official and Financial Circles Are Disturbed by Resignation of Economics Minister | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/import-balance-of-trade-reduced-cut-from-144000000-in-july-to.html | IMPORT BALANCE OF TRADE REDUCED; Cut From $144,000,000 in July to $49,000,000 in September, Roper Reports | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/many-take-boxes-for-philharmonic-symphony-orchestra-to-open-its.html | MANY TAKE BOXES FOR PHILHARMONIC; Symphony Orchestra to Open Its Season's Second Week Tonight at Carnegie Hall | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/japanese-troops-advance-in-shansi-report-victory-in-mountains.html | JAPANESE TROOPS ADVANCE IN SHANSI; Report Victory in Mountains Guarding Taiyuan and the Capture of Pingting | True | By Douglas Robertson | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/lawyers-spurn-hastings-guild-says-election-would-keep-tammany-in.html | LAWYERS SPURN HASTINGS; Guild Says Election Would Keep Tammany in Power | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/t-r-is-pictured-as-a-new-deal-foe-col-roosevelt-finds-fathers-aides.html | T. R.' IS PICTURED AS A NEW DEAL FOE; Col. Roosevelt Finds Father's Aides Bitter Over 'Fooling' Public on Progressivism | True | Special to THE NEW YORK TIMES. | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/japan-rejects-bid-to-brussels-parley-held-obstacle-to-solution.html | Japan Rejects Bid to Brussels; Parley Held Obstacle to Solution; Statement Reiterates Nation Fights in Self Defense, That Nine-Power Treaty Is Obsolete Because of Spread of Communism and That the League Should Not Interfere | True | By Hugh Byas | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/stocks-in-london-and-paris-rise-broadly-berlin-boerse-still-weak.html | Stocks in London and Paris Rise Broadly; Berlin Boerse Still Weak and Listless; Broad Strength in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/dr-northrop-finds-new-disease-curb-reveals-advanced-technique-to.html | DR. NORTHROP FINDS NEW DISEASE CURB; Reveals Advanced Technique to Produce Bacteriophage for Dreaded Maladies | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/kraemer-rowing-victor-takes-princeton-sculling-title-for-second.html | KRAEMER ROWING VICTOR; Takes Princeton Sculling Title for Second Straight Year | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/dr-charles-a-behringer-linden-n-j-rector-had-served-in.html | DR. CHARLES A. BEHRINGER; Linden, N. J., Rector Had Served In Spanish-American War | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/havana-governor-jailed-colonel-baizan-held-in-connection-with.html | HAVANA GOVERNOR JAILED; Colonel Baizan Held in Connection With Killing of Council Head | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/oil-supply-declined-domestic-and-foreign-stocks-on-oct-16-put-at.html | OIL SUPPLY DECLINED; Domestic and Foreign Stocks on Oct. 16 Put at 307,897,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/news-of-the-screen-harold-lloyd-selects-phyllis-welch-broadway.html | NEWS OF THE SCREEN; Harold Lloyd Selects Phyllis Welch, Broadway Actress, as His Leading Lady for Next Film | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/sells-three-more-ships-maritime-board-realizes-1185611-on-lot-of-25.html | SELLS THREE MORE SHIPS; Maritime Board Realizes $1,185,611 on Lot of 25 Obsolete Craft | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/mahoney-declares-la-guardia-is-responsible-for-the-red-issue-holds.html | Mahoney Declares La Guardia Is Responsible for the 'Red' Issue; Holds Mayor Failed to Repudiate Communist EndorsementUntermyer, on Same Platform, Challenges Candidate's Attack, Declaring Labor Party Is Not Dominated by Reds | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/order-revising-the-margin-requirements-on-stock-deals.html | Order Revising the Margin Requirements on Stock Deals | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/montreal-plan-rumored-half-of-27800000-debt-said-to-be-slated-for.html | MONTREAL PLAN RUMORED; Half of $278,00,000 Debt Said to Be Slated for Conversion | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/punch-triumphs-in-cesarewitch-wragg-rides-17to1-chance-to-1length.html | PUNCH TRIUMPHS IN CESAREWITCH; Wragg Rides 17-to-1 Chance to 1-Length Score Over Fet, Winner in 1936 | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/oppose-odlum-plan-for-holding-company-investors-in-utilities-power.html | OPPOSE ODLUM PLAN FOR HOLDING COMPANY; Investors in Utilities Power and Light Say Junior Securities Would Be Wiped Out | True | Special to THE NEW YORK TIMES. | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/billings-estate-at-14400000.html | Billings Estate at $14,400,000 | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/advertising-news-and-notes-advertising-index-up-39.html | Advertising News and Notes; Advertising Index Up 3.9% | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/white-will-start-at-ouarterback-for-princeton-against-harvard.html | White Will Start at Ouarterback for Princeton Against Harvard; PRINCETON WORKS ON FUNDAMENTALS | True | By Robert F. Kelley | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/stock-option-approved.html | Stock Option Approved | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/mortgage-concern-to-be-liquidated-court-orders-step-for-the-lawyers.html | MORTGAGE CONCERN TO BE LIQUIDATED; Court Orders Step for the Lawyers to Speed Plan for Reorganization | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/blawknox-unites-subsidiaries.html | Blaw-Knox Unites Subsidiaries | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/red-cross-reports-rise-in-work-here-four-new-directors-and-new.html | RED CROSS REPORTS RISE IN WORK HERE; Four New Directors and New Counselor Elected-Others Are Redesignated | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/city-sales-center-in-harlem-realty-tenement-house-at-112-west-103d.html | CITY SALES CENTER IN HARLEM REALTY; Tenement House at 112 West 103d St., With 25 Suites, Changes Ownership | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/manhattan-faces-scrubs-in-drill-speed-is-keynote-of-workout-as.html | MANHATTAN FACES SCRUBS IN DRILL; Speed Is Keynote of Workout as Jaspers Test New Plays for Georgetown Game | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/womens-committee-inspects-worlds-fair-grounds.html | WOMEN'S COMMITTEE INSPECTS WORLD'S FAIR GROUNDS | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/japan-says-her-war-toll-is-9640-foes-425000.html | Japan Says Her War Toll Is 9,640, Foe's 425,000 | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/fairs-apparel-chief.html | FAIR'S APPAREL CHIEF | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/mrs-c-r-kingsley-author-of-novels-staten-island-woman-wrote-32.html | MRS. C. R. KINGSLEY, AUTHOR OF NOVELS; Staten Island Woman Wrote 32 Books, Including 'Prisoners of the Sea'-Dies at 78 | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/autos-kill-two-in-queens-one-man-run-down-in-jamaica-another-in.html | AUTOS KILL TWO IN QUEENS; One Man Run Down in Jamaica, Another in Ozone Park | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/state-board-studies-edison-labor-unrest-mediation-agency-begins.html | STATE BOARD STUDIES EDISON LABOR UNREST; Mediation Agency Begins Survey--Spread of Walkout Is Reported by Union | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/house-group-split-on-farm-measure-varied-views-in-agriculture.html | HOUSE GROUP SPLIT ON FARM MEASURE; Varied Views in Agriculture Committee Create Doubt of Early Agreement | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/oil-official-called-chief-stabilizer-government-witness-testifies.html | OIL OFFICIAL CALLED 'CHIEF STABILIZER'; Government Witness Testifies on Organization Under Code in Price-Fixing Case | True | | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/roosevelt-medal-to-helen-keller-posthumous-award-honors-her.html | ROOSEVELT MEDAL TO HELEN KELLER; Posthumous Award Honors Her Companion and Teacher, Mrs. Anne S. Macy | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/duke-of-kent-in-auto-crash.html | Duke of Kent in Auto Crash | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/citizens-group-asks-new-budget-slashes-submits-revised-figures.html | CITIZENS' GROUP ASKS NEW BUDGET SLASHES; Submits Revised Figures, Calling for Pay Cuts and Saving in Pension Systems | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/named-to-canadian-rail-post.html | Named to Canadian Rail Post | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/general-motors-increases-profit-44400000-earned-in-third-quarter.html | GENERAL MOTORS INCREASES PROFIT; $44,400,000 Earned in Third Quarter, Against $34,600,000 in the 1936 Period | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/scientists-go-nude-but-dont-advise-it-du-bois-and-hardy-report-to.html | SCIENTISTS GO NUDE, BUT DON'T ADVISE IT; Du Bois and Hardy Report to Academy on Tests of Heat Loss by Human Beings | True | By Harry M. Davis | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/mrs-c-a-singer.html | MRS. C. A. SINGER | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/clarion-dog-first-in-springer-stake-dalshangan-golddigger-takes.html | CLARION DOG FIRST IN SPRINGER STAKE; Dalshangan Golddigger Takes Open All-Age Test, With Cameron Handling | True | By Lewis B. Funke | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/elected-cable-vice-president.html | Elected Cable Vice President | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/c-c-n-y-developing-deceptive-offense-friedman-puts-varsity-players.html | C. C. N. Y. DEVELOPING DECEPTIVE OFFENSE; Friedman Puts Varsity Players Through New Formations for Providence College | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/link-vermont-to-the-ages-archaeologists-find-implements-of-a.html | LINK VERMONT TO THE AGES; Archaeologists Find Implements of a Culture 1.500 Years Old | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/utility-offering-13000000-notes-10year-loan-by-north-boston.html | UTILITY OFFERING $13,000,000 NOTES; 10-Year Loan by North Boston Lighting Properties to Be for Subsidiaries | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/pay-for-plays-sold-to-movies-studied-dramatists-guild-and-a-film.html | PAY FOR PLAYS SOLD TO MOVIES STUDIED; Dramatists Guild and a Film Company Consider New Rate Based on Broadway Run | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/regensburgfeist.html | Regensburg-Feist | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/rutgers-lineup-intact-scarlet-builds-aerial-defenseinjuries-slow.html | RUTGERS LINE-UP INTACT; Scarlet Builds Aerial DefenseInjuries Slow Lehigh | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/15-in-this-area-win-big-sums-in-sweeps-four-new-yorkers-among-six.html | 15 IN THIS AREA WIN BIG SUMS IN SWEEPS; Four New Yorkers Among Six Americans to Get $150,000--$75,000 for Eight | True | | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/trade-pactpolicy-affirmed-by-hull-as-vital-farm-aid-reciprocal.html | TRADE PACT-POLICY AFFIRMED BY HULL AS VITAL FARM AID; Reciprocal Treaties, He Says, Are Restoring Markets Hit by Old High Tariff | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/r-c-beal-expartner-in-brokerage-house-sold-stock-exchange-seat-for.html | R. C. BEAL, EX-PARTNER IN BROKERAGE HOUSE; Sold Stock Exchange Seat for Record Price of $625,000-Dies in Home Here | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/in-the-nation-effects-of-familiarity-with-third-term-talk.html | In The Nation; Effects of Familiarity With Third Term Talk | True | By Arthur Krock | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/charles-henry-meigs-fireprevention-expert-author-of-several-volumes.html | CHARLES HENRY MEIGS; Fire-Prevention Expert Author of Several Volumes | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/modernistic-tone-for-ford-exhibits-new-models-presented-amid-warm.html | MODERNISTIC TONE FOR FORD EXHIBITS; New Models Presented Amid Warm Color Effects in the Broadway Show Rooms | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/british-send-hood-to-the-balearics-france-also-acts-huge-warship-is.html | BRITISH SEND HOOD TO THE BALEARICS; FRANCE ALSO ACTS; Huge Warship Is Assigned to Majorca to Watch Isles on Anglo-French Sea Lanes | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/franco-placards-plentiful-in-rome-nazi-delegation-arriving-for.html | FRANCO PLACARDS PLENTIFUL IN ROME; Nazi Delegation Arriving for Fascist Fete Finds Signs on Walls Hailing 'Volunteers' | True | By Arnaldo Cortesi | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/stock-dividend-in-view-shareholders-of-draper-corporation-to-vote.html | STOCK DIVIDEND IN VIEW; Shareholders of Draper Corporation to Vote on Proposal | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/ryan-charges-lewis-claims-mayors-aid-says-c-i-o-leader-boasted-to.html | RYAN CHARGES LEWIS CLAIMS MAYOR'S AID; Says C. I. O. Leader Boasted to Him of Having Police Help Against A. F. of L. | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/margery-osborn-becomes-engaged-member-of-colony-club-to-be-wed-to.html | MARGERY OSBORN BECOMES ENGAGED; Member of Colony Club to Be Wed to Josiah M. Erickson, Alumnus of Harvard | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/embezzler-in-jail-again-love-of-high-living-led-to-second-offense.html | EMBEZZLER IN JAIL AGAIN; Love of 'High Living' Led to Second Offense, Ex-Convict Says | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/our-police.html | OUR POLICE | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/northwestern-life-gains-total-insurance-in-force-on-sept-30-was.html | NORTHWESTERN LIFE GAINS; Total Insurance In Force on Sept. 30 Was $3,837,737,489 | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/26-killed-by-japanese-train.html | 26 Killed by Japanese Train | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/british-officer-fined-over-secret-air-data-as-papers-stolen-from.html | British Officer Fined Over Secret Air Data As Papers Stolen From Him Are Recovered | True | Special Cable to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/lead-consumption-increased.html | Lead Consumption Increased | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/wagner-endorsed-hastings.html | Wagner Endorsed Hastings | True | | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/bond-offerings-by-municipalities-lazard-freres-syndicate-wins.html | BOND OFFERINGS BY MUNICIPALITIES; Lazard Freres Syndicate Wins $1,500,000 of Refunding 2.70S of Territory of Hawaii | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/dutch-riders-here-for-garden-show-two-of-teams-three-officers-and.html | DUTCH RIDERS HERE FOR GARDEN SHOW; Two of Team's Three Officers. and Eight Mounts Arrive for Event Opening Wednesday | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/gov-la-follette-in-jamaica.html | Gov. La Follette in. Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/senate-committee-lists-rail-charges-prepared-statement-read-into.html | SENATE COMMITTEE LISTS RAIL CHARGES; Prepared Statement Read Into Record by Truman Covers Evidence to Date | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/townsfolk-honor-gleason-at-burial-village-of-delhi-suspends-all.html | TOWNSFOLK HONOR GLEASON AT BURIAL; Village of Delhi Suspends All Business During the Ceremony-- Political Leaders Attend | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/carolin-babcock-married.html | Carolin Babcock Married | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/furniture-business-off-7-in-september-shipments-up-but-new-orders.html | FURNITURE BUSINESS OFF 7% IN SEPTEMBER; Shipments Up, but New Orders Follow Building Trend, Accountants Report | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/prize-to-fordham-youth-g-j-guess-jr-sophomore-getswatch-for-c-m-t-c.html | PRIZE TO FORDHAM YOUTH; G. J. Guess Jr., Sophomore, Gets--Watch for C. M. T. C. Essay | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/gannett-offers-plan-for-relief-on-taxes-publisher-proposes.html | GANNETT OFFERS PLAN FOR 'RELIEF' ON TAXES; Publisher Proposes Companies Distribute Excess Profits as Wage Dividends | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/westchester-road-loses-plea-to-halt-public-service-body-refuses-to.html | WESTCHESTER ROAD LOSES PLEA TO HALT; Public Service Body Refuses to Waive the 30-Day Notice of Abandonment | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/island-off-amoy-falls-to-japanese-marines-occupy-quemoy-after-an.html | ISLAND OFF AMOY FALLS TO JAPANESE; Marines Occupy Quemoy After an Aerial Bombardment and Attack by Ships | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/poll-gives-barton-lead-republican-far-ahead-of-rival-in-17th.html | POLL GIVES BARTON LEAD; Republican Far Ahead of Rival in 17th, Canvass Indicates | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/1800000-see-roosevelt-memorial.html | 1,800,000 See Roosevelt Memorial | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/the-santa-claus-theory.html | THE SANTA CLAUS THEORY | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/boston-six-in-quebec-league.html | Boston Six in Quebec League | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/joint-drive-urged-for-tax-reduction-montgomery-tells-cotton-men.html | JOINT DRIVE URGED FOR TAX REDUCTION; Montgomery Tells Cotton Men Industry Should Enlist Labor's Assistance | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/blunt-victor-over-gainer.html | Blunt Victor Over Gainer | True | | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/admits-13000-thefts-former-bank-employe-at-princeton-is-held.html | ADMITS $13,000 THEFTS; Former Bank Employe at Princeton Is Held Without Bail | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/exit-the-wizard.html | EXIT THE WIZARD | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/chinese-fight-to-finish-daretodie-detachment-refuses-to-lay-down.html | CHINESE FIGHT TO FINISH; ' Dare-to-Die' Detachment Refuses to Lay Down Arms | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/newsweek-expands-campaign.html | Newsweek Expands. Campaign | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/shiels-loses-appeal-states-high-court-rules-he-must-stand-for.html | SHIELS LOSES APPEAL; State's High Court Rules He Must Stand for Re-election | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/cards-vote-8-dividend.html | Cards Vote $8 Dividend | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/official-u-s-check-rejected-by-theatre-federal-credit-fails-to-get.html | OFFICIAL U. S. CHECK REJECTED BY THEATRE; Federal Credit Fails to Get Marshal and Federal Jury Into Paramount Movie | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/on-college-gridirons-break-for-wrong-guessers.html | On College Gridirons; Break for Wrong Guessers | True | By William D. Richardson | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/fire-razes-ocean-city-theatre.html | Fire Razes Ocean City Theatre | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/auto-engineers-dinner-today.html | Auto Engineers' Dinner Today | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/ogden-d-millers-have-a-son.html | Ogden D. Millers Have a Son | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/navy-names-two-backs-franks-and-woods-receive-berths-on-firststring.html | NAVY NAMES TWO BACKS; Franks and Woods Receive Berths on First-String Eleven | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/the-fair-coed-and-blackcock-win-far-hills-hunts-races-blackcock.html | The Fair Co-Ed and Blackcock Win Far Hills Hunts Races; BLACKCOCK TAKES FROH-HEIM CHASE | True | By Fred van Ness | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/police-department.html | Police Department | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/man-eats-dog-breakfast-through-his-wifes-error.html | Man Eats Dog Breakfast Through His Wife's Error | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/steel-operations-off-to-51-per-cent-ingot-productiondrops-from-55.html | STEEL OPERATIONS OFF TO 51 PER CENT; Ingot Production-Drops From 55 1/2%, or 4 1/2 Points, in Week, Iron Age Reports | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/wichita-unloads-in-hong-kong.html | Wichita Unloads in Hong Kong | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/faith-t-corrigan-engaged-to-wed-daughter-of-late-chief-city.html | FAITH T. CORRIGAN ENGAGED TO WED; Daughter of Late Chief City Magistrate Betrothed to Charles M. Fair Jr. | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/a-bishops-jubilee.html | A BISHOP'S JUBILEE | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/two-sentenced-in-holdup.html | Two Sentenced in Hold-Up | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/sir-frederick-landon-major-general-was-in-charge-of-forwarding-of.html | SIR FREDERICK LANDON; Major General Was in Charge of Forwarding of War Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/electric-power-output-higher-in-the-week-lower-daily-average-drops.html | Electric Power Output Higher in the Week; Lower Daily Average Drops Index to 103.6 | True | | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/state-settled-67-strikes-labor-departments-september-report-shows.html | STATE SETTLED 67 STRIKES; Labor Department's September Report Shows 42 Continuing | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/books-of-the-times-staple.html | BOOKS OF THE TIMES; Staple | True | By Ralph Thompson | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/deadlock-halts-labor-peace-move-c-i-o-rejects-counterproposals-of-a.html | DEADLOCK HALTS LABOR PEACE MOVE; C. I. O. Rejects Counter-Proposals of A. F. L. but Both Agree to Nov. 4 Meeting | True | By Louis Stark | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/president-sends-wreath-for-roosevelts-grave.html | President Sends Wreath For Roosevelt's Grave | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/mark-sullivan-jr-to-wed-miss-davidge-son-of-author-fiance-of-late.html | MARK SULLIVAN JR. TO WED MISS DAVIDGE; Son of Author Fiance of Late Secretary of War John W. Weeks's Granddaughter | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/dinner-given-here-by-g-h-kinnicutts-they-later-take-their-guests-to.html | DINNER GIVEN HERE BY G. H. KINNICUTTS; They Later Take Their Guests to Benefit Performance of 'Angel Island' | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/radio-cost-reds-9000-bill-covers-about-50-broadcasts-browder.html | RADIO COST REDS $9,000; Bill Covers About 50 Broadcasts, Browder Declares | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/madrid-is-spurned-as-military-asset-european-markets-upset-by.html | MADRID IS SPURNED AS MILITARY ASSET; European Markets Upset by Report Valencia Considers Abandoning Old Capital | True | By P. J. Philip | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/four-slain-nine-hurt-in-clash-in-morocco-policemen-attacked-outside.html | FOUR SLAIN, NINE HURT IN CLASH IN MOROCCO; Policemen, Attacked Outside a Mosque, Fire Into CrowdFrench Rush New Forces | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/penn-handicapped-by-loss-of-ends-injuries-to-keep-schuenemann-and.html | PENN HANDICAPPED BY LOSS OF ENDS; Injuries to Keep Schuenemann and Fielden, Veterans, Out of Action Saturday | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/mlaglens-brother-is-arrested-on-coast-attempt-ot-obtain-money-for.html | M'LAGLEN'S BROTHER IS ARRESTED ON COAST; Attempt ot Obtain Money for Book Data Is Laid to Jiu Jitsu Teacher | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/harviehuggins.html | Harvie-Huggins | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/kingsmen-stress-timing-brooklyn-college-squad-prepares-new-plays.html | KINGSMEN STRESS TIMING; Brooklyn College Squad Prepares New Plays for Hofstra Game | True | | C1B 356269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/bond-prices-sag-in-light-trading-wave-of-selling-pressure-in-rail.html | BOND PRICES SAG IN LIGHT TRADING; Wave of Selling Pressure in Rail Issues Follows Low Carloading Estimates | True | | C1B 356269 |
| 1937-10-28 | 1937-10-28 | https://www.nytimes.com/1937/10/28/archives/auto-men-warned-growth-of-industry-rests-on-proper-traffic.html | Auto Men Warned Growth of Industry Rests on Proper Traffic Safeguards; Declaring that the saturation Auto Sales Executives point in automobile use is not even in sight," Paul G. Hoffman, president of the Studebaker Corporation | True | | C1B 356269 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/conantasks-unity-in-student-testing-examining-agencies-in-high.html | CONANT-ASKS UNITY IN STUDENT TESTING; Examining Agencies in High Schools and Colleges Should Be Coordinated, He Holds | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/injured-linemen-back-at-columbia-siegal-and-waldo-readyjfor-cornell.html | INJURED LINEMEN BACK AT COLUMBIA; Siegal and Waldo Readyjfor Cornell Game--Wright and Hersey Unlikely to Play | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/assails-shocking-books-hamlin-garland-says-return-to-barnyard.html | ASSAILS 'SHOCKING' BOOKS; Hamlin Garland Says 'Return to Barnyard Morals' Is Disgusting | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/army-improves-timing-first-two-teams-intact-as-squad-works-on-muddy.html | ARMY IMPROVES TIMING; First Two Teams Intact as Squad Works on Muddy Field | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/r-e-dunne-held-as-tax-evader.html | R. E. Dunne Held as Tax Evader | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/25000-in-jewelry-stolen-from-home-thieves-break-in-through-rear.html | $25,000 IN JEWELRY STOLEN FROM HOME; Thieves Break In Through Rear Door of Apartment of Liquor Man in 53d St. | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/federal-reserve-bank-statements-comparative-statement-of-conditions.html | FEDERAL RESERVE BANK STATEMENTS; COMPARATIVE STATEMENT OF CONDITIONS AT CLOSE OF BUSINESS | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/railroad-would-reduce-capital.html | Railroad Would Reduce Capital | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/wauchope-to-retire-as-palestine-chief-commissioner-who-has-been.html | WAUCHOPE TO RETIRE AS PALESTINE CHIEF; Commissioner Who Has Been Under Fire for Leniency to Arabs to Quit Early Next Year | True | Wireless to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/power-boat-group-headed-by-remon-washington-engineer-succeeds.html | POWER BOAT GROUP HEADED BY REMON; Washington Engineer Succeeds Sutton as A. P. B. A. Chief--Convention Ends | True | By Clarence E. Lovejoy | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/district-links-season-closes-with-mrs-learnard-victor-final-golf.html | District Links Season Closes With Mrs. Learnard Victor; FINAL GOLF AWARD TO MRS. LEARNARD | True | By Maureen Orcutt | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/goodman-posts-70-in-mexico.html | Goodman Posts 70 in Mexico | True | | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/fur-prices-cut-25-on-domestic-catch-quotations-to-trappers-show.html | FUR PRICES CUT 25% ON DOMESTIC CATCH; Quotations to Trappers Show Influence of Possibility of Large Carryover | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/e-e-norris-applies-to-i-c-c.html | E. E. Norris Applies to I. C. C. | True | Special to THE NEW YORK TIMES | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/cuba-to-honor-mrs-roosevelt.html | Cuba to Honor Mrs. Roosevelt | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/corporations-list-their-net-profits-6572666-for-nine-months.html | CORPORATIONS LIST THEIR NET PROFITS; $6,572,666 for Nine Months Reported by International Business Machines | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/vandenberg-makes-plea-for-business-money-must-go-to-work-before-men.html | VANDENBERG MAKES PLEA FOR BUSINESS; Money Must Go to Work Before Men Can, He Says in Attack on Profits Tax | True | Special to THE NEW YORK TIMES | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/jeffreywoodland.html | Jeffrey-Woodland | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/zeppelins-nephew-dies.html | Zeppelin's Nephew Dies | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/ranger-six-wins-31-defeats-americans-in-exhibition-contest-at.html | RANGER SIX WINS, 3-1; Defeats Americans in Exhibition Contest at Edmonton | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/15411-y-w-c-a-gifts-bring-fund-to-62047-additional-donations-in.html | $15,411 Y. W. C. A. GIFTS BRING FUND TO $62,047; Additional Donations in City Drive for $200,000 Include $5,000 From Mrs. Ladd | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/j-e-scheffmeyer-sells-seat.html | J. E. Scheffmeyer Sells Seat | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/bonded-whiskies-cut-20-on-two-brands-action-by-national-distillers.html | BONDED WHISKIES CUT 20% ON TWO BRANDS; Action by National Distillers Expected to Be Followed by Other Producers | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mrs-livia-poffenbarger-west-virginia-author-and-lawyer-active-in.html | MRS. LIVIA POFFENBARGER; West Virginia Author and Lawyer Active in Politics | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/a-candidate-to-be-rejected.html | A CANDIDATE TO BE REJECTED | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/wife-of-our-china-envoy-home.html | Wife of Our China Envoy Home | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/a-neonorseman.html | A NEO-NORSEMAN | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/japan-ships-6600000-more-gold-here-hoarding-continues-unabated-in.html | Japan Ships $6,600,000 More Gold Here; Hoarding Continues Unabated in London | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mrs-herman-behrens.html | MRS. HERMAN BEHRENS | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/early-step-urged-wallace-and-other-new-deal-chiefs-call-for-action.html | EARLY STEP URGED; Wallace and Other New Deal Chiefs Call for Action on Levies | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/most-bonds-rose-in-erratic-market-some-secondary-rails-show.html | MOST BONDS ROSE IN ERRATIC MARKET; Some Secondary Rails Show Conflicting Movements as the Volume Increases | True | | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/architects-file-building-plans-numerous-small-dwellings-to-be.html | ARCHITECTS FILE BUILDING PLANS; Numerous Small Dwellings to Be Erected in Scattered Sections of Queens | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mrs-h-d-heathfield-widow-of-boston-banker-wrote-play-the-ragged.html | MRS. H. D. HEATHFIELD; Widow of Boston Banker Wrote Play 'The Ragged Edge' | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/miss-mary-cutting-engaged-to-marry-alumna-of-chapin-school-and-miss.html | MISS MARY CUTTING ENGAGED TO MARRY; Alumna of Chapin School and Miss Hewitt's Classes Will Be Wed to A. B. McFadden | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/king-back-at-williams-regular-returns-as-seay-is-kept-idleunion-in.html | KING BACK AT WILLIAMS; Regular Returns as Seay Is Kept Idle-Union in Drill | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/smallest-opera-coming-london-troupe-of-three-will-be-heard-here-in.html | SMALLEST OPERA COMING; London Troupe of Three Will Be Heard Here in December | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/utility-withdraws-from-association-commonwealth-edison-and.html | UTILITY WITHDRAWS FROM ASSOCIATION; Commonwealth Edison and Associate Companies Quit Edison Institute | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/topics-in-wall-street-topics.html | TOPICS IN WALL STREET; TOPICS | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mrs-h-a-stimson-civic-leader-dead-widow-of-wellknown-pastor-was.html | MRS. H. A. STIMSON, CIVIC LEADER, DEAD; Widow of Well-Known Pastor Was Prominent in Women's Organizations Here | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/manifesto-by-clergymen-four-appeal-to-voters-to-defeat.html | MANIFESTO BY CLERGYMEN; Four Appeal to Voters to Defeat Communist-Aided Candidates | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/penn-state-station-50-years-old.html | Penn State Station 50 Years Old | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/utility-files-stock-issue.html | Utility Files Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/real-estate-men-debate-merits-of-plan-for-10-per-cent-down-payment.html | Real Estate Men Debate Merits of Plan For 10 Per Cent Down Payment on Home; Conservatives Win Point | True | By Lee E. Cooper | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/brown-ends-hard-drills.html | Brown Ends Hard Drills | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/2-provandies-sentenced-orphanage-head-gets-year-wife-four-to-six.html | 2 PROVANDIES SENTENCED; Orphanage Head Gets Year, Wife Four to Six Years in Prison | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/diesel-power-use-by-railways-rises-anything-may-happen-budd-of.html | DIESEL POWER USE BY RAILWAYS RISES; ' Anything May Happen, Budd of Burlington Tells 300 at Anniversary Luncheon | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mayor-sees-tweed-outdone-by-heirs-he-cites-restoring-of-useless.html | MAYOR SEES TWEED OUTDONE BY HEIRS; He Cites Restoring of 'Useless' Jobs in Budget as Low Point in Tammany's History | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/circulation-drops-at-bank-of-france-statement-shows-decline-of.html | CIRCULATION DROPS AT BANK OF FRANCE; Statement Shows Decline of 524,000,000 Francs in Week--Fewer Bills Discounted | True | | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/heck-hits-lehman-for-radio-address-speaker-criticizes-governor-for.html | HECK HITS LEHMAN FOR RADIO ADDRESS; Speaker Criticizes Governor for Failure to Endorse Mayor La Guardia | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/farewell-reception-at-university-club-womens-organization-greets-12.html | FAREWELL RECEPTION AT UNIVERSITY CLUB; Women's Organization Greets 12 Past Presidents in Last Gathering at Old Quarters | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/truman-statement-is-called-libel-wyer-of-missouri-pacific-says.html | TRUMAN STATEMENT IS CALLED 'LIBEL'; Wyer of Missouri Pacific Says Senate Hearing Is Project to 'Defame Character' | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/emmons-s-smith-washington-d-c-real-estate-dealer-and-amateur.html | EMMONS S. SMITH; Washington, D. C., Real Estate Dealer and Amateur Sportsman | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/bars-rallies-in-morocco-grand-vizier-acts-after-fatal-clash-at-port.html | BARS RALLIES IN MOROCCO; Grand Vizier Acts After Fatal Clash at Port Lyautey | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/marriages.html | Marriages | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mrs-cyril-f-damon-honored-at-party-mrs-george-merck-hostess-at.html | MRS. CYRIL F. DAMON HONORED AT PARTY; Mrs. George Merck Hostess at Luncheon Here for Former Miss Muriel Colgate | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/trial-to-whitelys-patsy-robinsons-hound-takes-final-jersey-beagle.html | TRIAL TO WHITELYS PATSY; Robinson's Hound Takes Final Jersey Beagle Competition | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/elmer-wentworth-retired-professor-former-member-of-faculties-of.html | ELMER WENTWORTH, RETIRED PROFESSOR; Former Member of Faculties of Vassar and Other Schools, 77, Dies in Washington | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mme-chiang-injured-in-cars-overturning-has-been-confined-to-home.html | MME. CHIANG INJURED IN CAR'S OVERTURNING; Has Been Confined to Home for Week Suffering From a Broken Rib and Shock | True | Wireless to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/rko-hearings-nov-15-master-sets-date-for-reorganization-plannew.html | R.-K.-O. HEARINGS NOV. 15; Master Sets Date for Reorganization Plan-New Data Received | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/kingsmen-in-hard-drill-backfield-perfects-timing-for-hofstra-game.html | KINGSMEN IN HARD DRILL; Backfield Perfects Timing for Hofstra Game Tomorrow | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/heads-kreuger-toll-group.html | Heads Kreuger & Toll Group | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/church-hits-vigilantism-unitarians-condemn-outbreaks-of-terrorism.html | CHURCH HITS VIGILANTISM; Unitarians Condemn 'Outbreaks of Terrorism' in Country | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/rosenberg-blasts-american-critics-nazi-philosopher-suggests-we.html | ROSENBERG BLASTS AMERICAN CRITICS; Nazi Philosopher Suggests We Solve Our Own Problems Before Offering Advice | True | Wireless to THE NEW YORK TIMES. | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/anderson-wins-at-williams.html | Anderson Wins at Williams | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/advertising-costs-up-national-advertisers-consider-media-and-space.html | ADVERTISING COSTS UP; National Advertisers Consider Media and Space Buying | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/girl-scout-week-begins-sunday.html | Girl Scout Week Begins Sunday | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/syracuse-aces-ready-hinkle-webster-and-baylock-backpenn-state-loses.html | SYRACUSE ACES READY; Hinkle, Webster and Baylock Back--Penn State Loses Star | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/n-y-u-practices-under-the-lights-dummy-scrimmage-against-colgates.html | N. Y. U. PRACTICES UNDER THE LIGHTS; Dummy Scrimmage Against Colgate's Plays Marks Three-Hour Session | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/warwickshire-wins-270.html | Warwickshire Wins, 27-0 | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/wood-field-and-stream-suggestsbounty-on-foxes.html | Wood, Field and Stream; Suggests'Bounty on Foxes | True | By Raymond R. Camp | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/news-of-art.html | NEWS OF ART | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/students-heckling-not-barred-at-football-giants-open-forum-players.html | Students' Heckling Not Barred At Football Giants' Open forum; Players Lounging in Polo Grounds Classroom Interrupt Prof. Stout Steve Owen as He Dissects Chicago Bears for Sunday's Examination-No Workout in Rain | True | By Arthur J. Daley | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/police-department.html | Police Department | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/yale-barn-party-dec-4.html | Yale Barn Party Dec. 4 | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/u-s-stars-in-open-golf.html | U. S. Stars in Open, Golf | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/the-red-issue.html | THE "RED" ISSUE | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mrs-william-h-king-ddaughter-of-samuel-bowles-noted-editor-dies-in.html | MRS. WILLIAM H. KING; Ddaughter of Samuel Bowles, Noted Editor, Dies in West | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/commons-debates-new-u-s-trade-pact-simon-says-britain-is-in-full.html | COMMONS DEBATES NEW U. S. TRADE PACT; Simon Says Britain Is in FUll Sympathy With Our Demand for Reduced Barriers | True | Wireless to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/political-talks-to-be-heard-on-air-today.html | Political Talks To Be Heard on Air Today | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/tokyo-peace-move-reported-in-paris-a-high-japanese-source-urges.html | TOKYO PEACE MOVE REPORTED IN PARIS; A High Japanese Source Urges Talks by Powers Interested in Far East for Armistice | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/short-sales-227-in-5-leading-stocks-exchange-releases-survey-of.html | SHORT SALES 22.7% IN 5 LEADING STOCKS; Exchange Releases Survey of Market From Sept. 7 to 25--Steel Hardest Hit | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/sellers-market-called-a-danger-danner-tells-tanners-council.html | SELLER'S MARKET CALLED A DANGER; Danner Tells Tanners' Council Policies Learned During the Depression Were Ignored | True | Special to THE NEW YORK TIMES. | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/iii-hears-family-via-radio.html | III, Hears Family Via Radio | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/harvards-eleven-near-top-strength-stuart-is-only-man-not-ready-for.html | HARVARD'S ELEVEN NEAR TOP STRENGTH; Stuart Is Only Man Not Ready for Duty--Squad of 36 Due in Princeton Today | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/to-form-a-cabinet.html | TO FORM A CABINET | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/dumping-attacks-open-milk-strike-dairy-farmers-union-leader-warns.html | DUMPING ATTACKS OPEN MILK STRIKE; Dairy Farmers' Union Leader Warns Pickets--18 Up-State Counties Partly Affected | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/springschreiber.html | Spring-Schreiber | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/rutgers-five-lists-dates-15-games-on-basketball-schedule-opening-on.html | RUTGERS FIVE LISTS DATES; 15 Games on Basketball Schedule, Opening on Dec. 4 | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mrs-h-c-richard-hostess-entertains-at-tea-for-debutante-committee.html | MRS. H. C. RICHARD HOSTESS; Entertains at Tea for Debutante Committee Alding Benefit | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/diana-wilson-player-in-many-stage-shows-english-actress-who.html | DIANA WILSON, PLAYER IN MANY STAGE SHOWS; English Actress Who Appeared Here, in South Africa and Australia Is Dead | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/16story-apartment-is-sold-at-auction-insurance-company-takes-over.html | 16-STORY APARTMENT IS SOLD AT AUCTION; Insurance Company Takes Over House Facing East River on Bid of $450,000 | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/member-bank-reserve-balances-rise-as-money-in-circulation-falls-off.html | Member Bank Reserve Balances Rise As Money in Circulation Falls Off | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/labor-groups-firm-on-terms-of-peace-pressman-declares-c-i-o-will.html | LABOR GROUPS FIRM ON TERMS OF PEACE; Pressman Declares C. I. O. Will Not Modify Proposals to End Strife | True | By Louis Stark | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/fifth-ave-leasing-marks-new-listss-reports-of-agents-also-show.html | FIFTH AVE LEASING MARKS NEW LISTSS; Reports of Agents Also Show Contracts for Apartments in Park Ave. Area | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mgrady-asks-for-seat-wants-to-be-on-platform-at-la-guardia-labor.html | M'GRADY ASKS FOR SEAT; Wants to Be on Platform at La Guardia Labor Rally Tonight | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/premium-total-higher-maryland-casualty-reports-gain-of-1340000-over.html | PREMIUM TOTAL HIGHER; Maryland Casualty Reports Gain of $1,340,000 Over 1936 | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/foreign-trade-law-lectures.html | Foreign Trade Law Lectures | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/another-treasury-call-withdrawal-of-16078300-from-banks-in-this.html | ANOTHER TREASURY CALL; Withdrawal of $16,078,300 From Banks in This District Monday | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/cut-in-bank-credit-largest-in-years-brokers-loans-off-1-50000000-in.html | CUT IN BANK CREDIT LARGEST IN YEARS; Brokers' Loans Off $1 50,000,000 in Week to $779,000,000, Low Record for 30 Months | True | | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/loyalists-confirm-move-to-barcelona-official-gazette-expected-to.html | LOYALISTS CONFIRM MOVE TO BARCELONA; Official Gazette Expected to Appear There Tomorrow People Urged to Aid Army | True | Wireless to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/wesleyan-rehearses-attack.html | Wesleyan Rehearses Attack | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/amherst-sees-foes-plays.html | Amherst Sees Foe's Plays | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/grace-moore-buys-home-singer-unexpectedly-finds-ideal-old-house-in.html | GRACE MOORE BUYS HOME; Singer Unexpectedly Finds 'Ideal' Old House in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/state-banks-linked-to-insurance-law-attorney-general-bennett-rules.html | STATE BANKS LINKED TO INSURANCE LAW; Attorney General Bennett Rules Reserve Membership Gives No Exemption | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/france-gets-grant-to-continue-fair-government-will-be-permitted-to.html | FRANCE GETS GRANT TO CONTINUE FAIR; Government Will Be Permitted to Run Exposition During 1938 if It Desires | True | Navy Wireless to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/wins-science-medal.html | WINS SCIENCE MEDAL | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/elizabeth-hutton-engaged-to-marry-cincinnati-girl-will-become-the.html | ELIZABETH HUTTON ENGAGED TO MARRY; Cincinnati Girl Will Become the Bride of R.C. L. Timpson of New York Next Month | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/reserve-ratio-risesat-bank-of-england-present-286-however-compares.html | RESERVE RATIO RISESAT BANK OF ENGLAND; Present 28.6%, However, Compares With 43% Year AgoCirculation Down[Pound]1,1 99,000 | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/frederick-kruse.html | FREDERICK KRUSE | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/on-college-gridirons-achieved-remarkable-results.html | On College Gridirons; Achieved Remarkable Results | True | By Robert F. Kelley | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/red-caps-standing-i-c-c-inquiry-seeks-to-classify-them-under.html | RED CAPS' STANDING; I. C. C. Inquiry Seeks to Classify Them Under Railway Labor Act | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mayor-to-watch-polling-places-commissioner-valentine-also-will-make.html | MAYOR TO WATCH POLLING PLACES; Commissioner Valentine Also Will Make Tour of the City on Election Day | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/locally-dressed-meats-veal-and-calf.html | LOCALLY DRESSED MEATS; VEAL AND CALF | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/six-sons-born-to-woman-in-the-far-north-of-india.html | Six Sons Born to Woman In the Far North of India | True | Wireless to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mrs-leslie-carter.html | Mrs. Leslie Carter | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/brewing-industry-under-own-code-law-enforcement-promotion-of.html | BREWING INDUSTRY UNDER OWN CODE; Law Enforcement, Promotion of Sobriety, High Standards Pledged in the Trade | True | By Joseph Shaplen | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/heads-suffolk-bankers-e-s-duvall-of-riverhead-elected-at-meeting-in.html | HEADS SUFFOLK BANKERS; E. S. Duvall of Riverhead Elected at Meeting in Hampton Bays | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/miss-edith-e-korn-engaged.html | Miss Edith E. Korn Engaged | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/100000-fire-hits-cazenovia.html | $100,000 Fire Hits Cazenovia | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/britain-to-return-basque-children-decision-to-repatriate-500-is.html | BRITAIN TO RETURN BASQUE CHILDREN; Decision to Repatriate 500 Is Made After Investigation by Legal Committee | True | Wireless to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/hornets-top-red-wing-six-761.html | Hornets Top Red Wing Six, 7-61 | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/son-of-lady-astor-hurt-youth-and-three-other-students-at-oxford-in.html | SON OF LADY ASTOR HURT; Youth and Three Other Students at Oxford in Car Crash | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/n-y-u-accused-of-bias-student-newspaper-and-service-union-protest.html | N. Y. U. ACCUSED OF BIAS; Student Newspaper and Service Union Protest Porter's Discharge | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/g-e-salesmanager.html | G. E. SALESMANAGER | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/foreign-observers-view-shanghai-fight-military-experts-at-high.html | FOREIGN OBSERVERS VIEW SHANGHAI FIGHT; Military Experts, at High Posts, Give Both Sides Praise--Japanese Fliers Held Poor, | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/throngs-view-show-of-general-motors-officials-say-attendance-is.html | THRONGS VIEW SHOW OF GENERAL MOTORS; Officials Say Attendance Is Sign of Excellent Year in Industry in 1938 | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/new-margin-requirements.html | NEW "MARGIN REQUIREMENTS" | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/backs-hospital-bond-issue.html | Backs Hospital Bond Issue | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/clee-says-moore-will-pack-courts-he-tells-jersey-voters-that.html | CLEE SAYS MOORE WILL 'PACK' COURTS; He Tells Jersey Voters That Democratic Victory Will wHurt Law Enforcement | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mrs-isaac-altfeld-leader-in-jewish-charities-in-cleveland-for-many.html | MRS. ISAAC ALTFELD; Leader in Jewish Charities In Cleveland for Many Years | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/hospital-booklet-scored-tammany-assails-mailing-of-it-to-doctors-as.html | HOSPITAL BOOKLET SCORED; Tammany Assails Mailing of it to Doctors as Propaganda | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/c-i-o-certified-for-ship-lines.html | C. I. O. Certified for Ship Lines | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/sir-f-w-b-landon-british-general-77-held-important-post-in-world.html | SIR F. W. B. LANDON, BRITISH GENERAL, 77; Held Important Post in World War--Dies After 40 Years' Service in Army | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/rutgers-defense-tried-seconds-oppose-varsity-elevenlehigh-to-use.html | RUTGERS DEFENSE TRIED; Seconds Oppose Varsity ElevenLehigh to Use Heavy Backs | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/miss-r-g-hatrick-larchmont-bride-married-to-gregory-c-draddy-in.html | MISS R. G. HATRICK LARCHMONT BRIDE; Married to Gregory C. Draddy in Church Ceremony by Rev. Robert Russell | True | Special to THE NEW YORK TIMES. | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/falling-plaster-kills-woman.html | Falling Plaster Kills Woman | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/council-advances-retail-standards-program-for-participation-of.html | COUNCIL ADVANCES RETAIL STANDARDS; Program for Participation of Store and Consumer Groups Outlined at Meeting | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/cuba-to-try-governor-court-orders-prosecution-of-havana-head-on.html | CUBA TO TRY GOVERNOR; Court Orders Prosecution of Havana Head on Intimidation Charge | True | Special Cable to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/george-miller-72-business-man-dies-former-partner-in-dry-goods-firm.html | GEORGE MILLER, 72, BUSINESS MAN, DIES; Former Partner in Dry Goods Firm. Organizer and Officer of Bank in Brooklyn | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/thread-group-named-to-draw-trade-rules-j-pollack-reelected.html | THREAD GROUP NAMED TO DRAW TRADE RULES; J. Pollack, Re-elected President, Offers 6-Point Plan-Yarn Spinners Taking Action | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/employers-push-industrial-health-advance-by-cooperation-with.html | EMPLOYERS PUSH INDUSTRIAL HEALTH; Advance by Cooperation With Doctors and Nurses Reported to Surgeons' Session | True | By William L. Laurence | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/warrant-is-issued-for-woman-lawyer-miss-lucille-pugh-accused-of.html | WARRANT IS ISSUED FOR WOMAN LAWYER; Miss Lucille Pugh, Accused of Contempt, Is Sentenced to Workhouse for 10 Days | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/third-generation-at-manlius.html | Third Generation at Manlius | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/fraternity-rents-rooms-delta-phi-epsilon-takes-quarters-in-7.html | FRATERNITY RENTS ROOMS; Delta Phi Epsilon Takes Quarters In 7 Washington Place | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/william-friend-retired-actor-played-last-role-in-lysistrata-on-a.html | WILLIAM FRIEND; Retired Actor Played Last Role In 'Lysistrata' on a Tour | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/joseph-paul-smith-sings-at-town-hall-baritone-offers-the-works-of.html | JOSEPH PAUL SMITH SINGS AT TOWN HALL; Baritone Offers the Works of Caldara and Marcello Along With Schumann Creations | True | G. G. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mrs-i-r-pennypacker-widow-of-historian-and-head-of-valley-forge.html | MRS. I. R. PENNYPACKER; Widow of Historian and Head of Valley Forge Park Commission | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/103279700-in-building-manhattan-construction-in-ninemonth-period-is.html | $103,279,700 IN BUILDING; Manhattan Construction in NineMonth Period Is Reported | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/william-t-lane.html | WILLIAM T. LANE | True | Speical to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/hullkoht-talks-ended-secretary-and-norwegian-official-agree-on.html | HULL-KOHT TALKS ENDED; Secretary and Norwegian Official Agree on General Princlples | True | Special to THE NEW YORK TMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/irish-aim-to-widen-paid-vacation-law-free-state-commerce-minister.html | IRISH AIM TO WIDEN PAID VACATION LAW; Free State Commerce Minister Plans to Extend Right to Shop and Transport Labor | True | Special Cable to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/fm-warburg-left-estate-to-family-charity-gifts-cut-to-107000-from.html | F.M. WARBURG LEFT ESTATE TO FAMILY; Charity Gifts Cut to $107,000 From Much Larger Total, Because of Earlier Aid | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/today-on-the-radio-outstanding-events-onall-stations.html | TODAY- ON THE RADIO; OUTSTANDING EVENTS ON-ALL STATIONS | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/phillies-reappoint-lobert.html | Phillies Reappoint Lobert | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/pitt-team-loses-goldberg.html | Pitt Team Loses Goldberg | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/fire-record.html | Fire Record | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/princeton-concerts-to-open-tomorrow-new-york-philharmonic-will-be.html | PRINCETON CONCERTS TO OPEN TOMORROW; New York Philharmonic Will Be Heard at First Program of the University Series | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/bartok-is-played-by-philharmonic-barbirolli-directs-music-for.html | BARTOK IS PLAYED BY PHILHARMONIC; Barbirolli Directs 'Music for Strings, Percussion and Celesta' in Carnegie Hall | True | By Olin Downes | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/the-balearic-isles.html | THE BALEARIC ISLES | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/large-apartment-planned-uptown-a-a-silberberg-buys-5-parcels-in.html | LARGE APARTMENT PLANNED UPTOWN; A. A. Silberberg Buys 5 Parcels in West 87th St. as Site for 12-Story Building | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/dr-seymour-gets-princeton-degree-honorary-lld-given-to-yale.html | DR. SEYMOUR GETS PRINCETON DEGREE; Honorary LL.D. Given to Yale President at a Special Faculty Convocation | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/judge-gets-ticket-fines-self.html | Judge Gets Ticket, Fines Self | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/gunnoconnor.html | Gunn--O'Connor | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/william-l-mkee-long-a-banker-59-officer-of-the-national-city.html | WILLIAM L. M'KEE, LONG A BANKER, 59; Officer of the National City Company for Ten Years Dies at Home in Rye | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/sec-data-on-oddlot-trading.html | SEC Data on Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/puerto-rico-in-sugar-plea-growers-ask-federal-bureau-to-allocate.html | PUERTO RICO IN SUGAR PLEA; Growers Ask Federal Bureau to Allocate 1938 Quota | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/will-fight-fake-mediums.html | Will Fight 'Fake' Mediums | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mexican-oil-accord-puts-end-to-strikes-government-acts-in-order-to.html | MEXICAN OIL ACCORD PUTS END TO STRIKES; Government Acts in Order to Avert Loss of Revenues Until End of the Year | True | Special Cable to THE NEW YORK TIMES. | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/composers-fight-curbs-accuse-broadcasters-of-seeking-restrictions.html | COMPOSERS FIGHT CURBS; Accuse Broadcasters of Seeking Restrictions in Several States | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/synopsis-printed-of-a-john-hay-play-outline-by-late-secretary-of.html | SYNOPSIS PRINTED OF A JOHN HAY PLAY; Outline by Late Secretary of State Sketches Plot Based on French History | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/corn-loan-program-ready-for-president-morgenthau-and-bell-to-put-to.html | CORN LOAN PROGRAM READY FOR PRESIDENT; Morgenthau and Bell to Put to Him Today Financing Plans, Believed Within the Budget | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/utah-bishop-is-consecrated.html | Utah Bishop Is Consecrated | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mrs-mary-haggerty-democratic-leader-cohead-of-twelfth-assembly.html | MRS. MARY HAGGERTY, DEMOCRATIC LEADER; Co-Head of Twelfth Assembly District, North, and Court Official Is Dead Here | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/new-test-for-vote-count-jobs.html | New Test for Vote Count Jobs | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/hastings-pledges-inquiry-on-dewey-threatens-to-subpoena-rivals-aide.html | HASTINGS PLEDGES INQUIRY ON DEWEY; Threatens to Subpoena Rival's Aide to Expose 'Bunk' in Story of Bribe Offer | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/federal-jury-enters-race-track-battle-alleged-political-donations.html | FEDERAL JURY ENTERS RACE TRACK BATTLE; Alleged Political Donations to Be Sifted in Rhode Island Controversy | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/fire-department.html | Fire Department | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/empire-city-chart-rockingham-park-results.html | EMPIRE CITY CHART; Rockingham Park Results | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/advertising-news-and-notes-beechnut-launches-new-drive.html | Advertising News and Notes; Beech-Nut Launches New Drive | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/deadlock-holds-in-ship-dispute-union-and-i-m-m-still-are-at-odds.html | DEADLOCK HOLDS IN SHIP DISPUTE; Union and I. M. M. Still Are at Odds Over Major Demands Made by Workers | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/cowle-and-goehring-in-agency.html | Cowle and Goehring in Agency | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/exconvict-recants-in-killing-of-girl-8-beaten-by-police-and-forced.html | EX-CONVICT RECANTS IN KILLING OF GIRL, 8; Beaten by Police and Forced to Admit Crime, Marks Asserts at Trial | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/letters-to-the-times-no-time-for-idle-dreaming.html | Letters to The Times; No Time for Idle Dreaming | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/in-the-nation-now-that-the-japanese-wont-go-to-brussels.html | In The Nation; Now That the Japanese Won't Go to Brussels | True | By Arthur Krock | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/say-mainliner-crash-followed-a-warning-pilot-dispatcher-testify-at.html | SAY MAINLINER CRASH, FOLLOWED A WARNING; ' Pilot, Dispatcher Testify at Utah Hearing on Wreck Which Killed 19 | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/reich-reported-building-100ton-armdred-tanks.html | Reich Reported Building 100-Ton Armdred Tanks | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/manhattan-coach-still-optimistic-meehan-hopeful-that-charges-will.html | MANHATTAN COACH STILL OPTIMISTIC; Meehan Hopeful That Charges Will Get Off to Fast Start Against Georgetown | True | By William D. Richardson | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/wider-vision-asked-by-mrs-roosevelt-closer-cooperation-between.html | WIDER VISION ASKED BY MRS ROOSEVELT; Closer Cooperation Between Youth and Elders Urged as a Way to Solve Problems | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/rail-plan-unfair-says-i-c-report-dismemberment-of-minneapolis-st.html | RAIL PLAN UNFAIR, SAYS I. C. REPORT; Dismemberment of Minneapolis & St. Louis Disapproved by Finance Bureau Official | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/court-praises-women-jurors.html | Court Praises Women Jurors | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/todays-football-games.html | Today's Football Games | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/coy-back-in-shape-braces-st-marks-murdock-and-townsend-also-shaking.html | COY, BACK IN SHAPE, BRACES ST MARK'S; Murdock and Townsend Also Shaking Injuries--Better Attack in Prospect | True | By Kingsley Childs | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/t-w-a-buys-8-new-planes-orders-bring-years-expenditure-for.html | T. W. A. BUYS 8 NEW PLANES; Orders Bring Year's Expenditure for Equipment to $4,891,500 | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/new-car-financing-off-3.html | New Car Financing Off 3% | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/historical-group-meets.html | Historical Group Meets | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/wool-goods-buying-due-price-reductions-likely-to-lift-sales.html | WOOL GOODS BUYING DUE; Price Reductions Likely to Lift Sales, Exchange Service Says | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/political-developments.html | Political Developments | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/fama-scores-tammany-accuses-untermyer-of-injecting-wfictitious.html | FAMA SCORES TAMMANY; Accuses Untermyer of Injecting w'Fictitious Religious Issue' | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/paper-companies-merge-stockholders-of-3-concerns-form-rayonier-inc.html | PAPER COMPANIES MERGE; Stockholders of 3 Concerns Form Rayonier, Inc., in San Francisco | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mrs-peter-h-woodward.html | MRS. PETER H. WOODWARD | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/bank-clearings-up-slightly-in-week-rise-11-from-year-ago-in-22.html | BANK CLEARINGS UP SLIGHTLY IN WEEK; Rise 1.1 % From Year Ago in 22 Leading Centers to Total of $5,846,201,000 | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/old-notions-of-football-blasted-by-gibson-cornell-star-of-1900s.html | Old Notions of Football Blasted By Gibson, Cornell Star of 1900s; Game Changed by Elimination of Mass Tactics, Not by Use of Forward Pass, He Tells Touchdown Club-Pfann Says Sport Has Seen Little Alteration Since He Played | True | By Allison Danzig | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/pittsburgh-index-lower-plant-output-19-under-year-ago-but-trade.html | PITTSBURGH INDEX LOWER; Plant Output 19% Under Year Ago, but Trade Activity Gains 10% | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/wheeling-steel-extends-date.html | Wheeling Steel Extends Date | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/pope-greets-chinese-vicar.html | Pope Greets Chinese Vicar | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/sees-plenty-of-room-for-men-of-ability-new-york-banking.html | SEES PLENTY OF ROOM FOR MEN OF ABILITY; New York Banking Superintendent Tells Backnel Supply wIs Inadequate for Demand | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/cotton-is-steady-in-narrow-market-list-finishes-2-points-up-to-2.html | COTTON IS STEADY IN NARROW MARKET; List Finishes 2 Points Up to 2, Down, With Southern Selling in Evidence | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/lumber-output-dip-less-than-seasonal-orders-dropped-345-under-a.html | Lumber Output Dip Less Than Seasonal; Orders Dropped 34.5% Under a Year Ago | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/william-proctor-stanford-teacher-professor-of-education-was-an.html | WILLIAM PROCTOR, STANFORD TEACHER; Professor of Education Was an Expert on Vocational Guidance-- Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/bethlehem-steel-shows-600-gain-9month-profit-is-equivalent-to-688-a.html | BETHLEHEM STEEL SHOWS 600% GAIN; 9–Month Profit Is Equivalent to $6.88 a Share, Against, $1.02 a Year Earlier | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/patrolmans-wife-is-killed.html | Patrolman's Wife Is Killed | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/police-criticize-security-board-newark-chief-says-refusal-to-give.html | POLICE CRITICIZE SECURITY BOARD; Newark Chief Says Refusal to Give Data Led to Escape of Murder Suspect | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/coordination-plan-reported-in-reich-rumors-of-superministry-for.html | COORDINATION PLAN REPORTED IN REICH; Rumors of Super-Ministry for Four-Year Program Follow Schacht's Retirement | True | By Frederick T. Birchall | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mrs-thomas-g-townsend-descendant-of-first-lord-of-pell-manor-in.html | MRS. THOMAS G. TOWNSEND; Descendant of First Lord of Pell Manor in Westchester | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/bronxites-wreath-is-a-shock-to-nazis-it-is-left-on-war-monument-in.html | BRONXITE'S WREATH IS A SHOCK TO NAZIS; It Is Left on War Monument in Berlin in Name of New York Jewish War Veterans | True | Wireless to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/engagements.html | Engagements | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/son-born-to-irving-finemans.html | Son Born to Irving Finemans | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/border-clash-reported-soviet-and-manchukuan-guards-have-encounter.html | BORDER CLASH REPORTED; Soviet and Manchukuan Guards Have Encounter at Suiruho | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/barnard-to-hold-dance-150-students-of-college-will-attend-the.html | BARNARD TO HOLD DANCE; 150 Students of College Will Attend the Annual Event Tonight | True | | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/store-cornerstone-set-in-new-rochelle-officials-of-16-westchester.html | STORE CORNERSTONE SET IN NEW ROCHELLE; Officials of 16 Westchester Areas Take Part in Ceremony for Arnold Constable Branch | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/the-debasil-ballet-offers-a-novelty-danilova-and-shabalevsky-have.html | THE DEBASIL BALLET OFFERS A NOVELTY; Danilova and Shabalevsky Have Chief Roles in Lichine Work - Throng at Metropolitan | True | J. M. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/disclaim-ozanam-stand-seven-guild-members-repudiate-leaders-backing.html | DISCLAIM OZANAM STAND; Seven Guild Members Repudiate Leader's Backing of Mahoney | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/floods-slow-drive-in-northeast-spain-loyalist-trenches-inundated-as.html | FLOODS SLOW DRIVE IN NORTHEAST SPAIN; Loyalist Trenches Inundated as Rebels Attempt to Cut Valencia From Barcelona | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/cost-of-a-fiveday-week-studied-by-federal-board.html | Cost of a Five-Day Week Studied by Federal Board | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/parties-are-planned-by-pennsylvanianss-mrs-w-r-philler-g-e-bartols.html | PARTIES ARE PLANNED BY PENNSYLVANIANSS; Mrs. W. R. Philler, G. E. Bartols Jr. and Atwater Kents Will Be Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/brown-renamed-to-post-retains-metropolitan-equestrian-club.html | BROWN RENAMED TO POST; Retains Metropolitan Equestrian Club Presidency-- Dinner Held | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/armstrong-favored-over-sarron-in-tonights-battle-at-the-garden.html | Armstrong Favored Over Sarron In Tonight's Battle at the Garden; Fifteen-Round Fight to Settle Merits of Rivals' Claims on Featherweight Title-Jacobs Expects 15,000 to See His First Show Since He Took Over the Arena | True | By Joseph C. Nichols | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/miss-hannah-ewin-retired-hospital-superintendent-of-brookline.html | MISS HANNAH EWIN; Retired Hospital Superintendent of Brookline Served 40 Years | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/bank-of-canada-reports-reduced-note-circulation-shown-in-weekly.html | BANK OF CANADA REPORTS; Reduced. Note Circulation Shown In Weekly Statement | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/maebob-and-royal-countess-race-to-dead-heat-in-third-event-at.html | Maebob and Royal Countess Race to Dead Heat in Third Event at Yonkers; DEAD HEAT THRILLS EMPIRE SPECTATORS | True | By Bryan Field | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/daniel-a-macdonald-canadian-jurist-79-chief-justice-of-the-court-of.html | DANIEL A. MACDONALD, CANADIAN JURIST, 79; Chief Justice of the Court of King's Bench in Manitoba Succumbs in Winnipeg | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; SECOND MILITARY AREA | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/japanese-press-drive-on-taiyuan-chinese-admit-peril-to-shansi.html | JAPANESE PRESS DRIVE ON TAIYUAN; Chinese Admit Peril to Shansi Capital as Foes Continue Advance Along Railway | True | Wireless to THE NEW YORK TIMES. | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/greenleaf-runs-96-for-billard-mark-total-breaks-record-for-3d-time.html | GREENLEAF RUNS 96 FOR BILLARD MARK; Total Breaks Record for 3d ,Time During Day at World Title Tournament | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/48-state-flags-given-to-statue-of-liberty-ladies-auxiliary-of-the-v.html | 48 State Flags Given to Statue of Liberty; Ladies Auxiliary of the V. F. W. Offers Gift | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/yale-starting-team-intact-for-dartmouth-game-as-hoxton-returns-new.html | Yale Starting Team Intact for Dartmouth Game as Hoxton Returns; NEW HAVEN FORCES END HEAVY DRILLS | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/ovation-by-labor-new-partys-rally-at-the-garden-a-display-of.html | OVATION BY LABOR; New Party's Rally at the Garden a Display of Old-Time Fervor | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/holdup-makes-victim-ostrich.html | Hold-Up Makes Victim 'Ostrich' | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/sheils-puts-case-up-to-voters.html | Sheils Puts 'Case' Up to Voters | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/fight-on-labor-act-goes-to-high-court-california-cannery-asksif-it.html | FIGHT ON LABOR ACT GOES TO HIGH COURT; California Cannery Asks-if It Must Obey Board When Most of Its Trade Is Intrastate | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/william-f-decker-retired-piano-maker-civic-leader-in-greenwich-is.html | WILLIAM F. DECKER, RETIRED PIANO MAKER; Civic Leader in Greenwich Is Stricken With Heart Attack on Visit to Bethlehem, Pa. | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/lafayette-lineup-intact.html | Lafayette Line-Up Intact | True | Special to THE NEW YORE TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/backs-reach-peak-in-penn-practice-squad-shows-improved-attack-in.html | BACKS REACH PEAK IN PENN PRACTICE; Squad Shows Improved Attack in Two-Hour Session--Daly Given Fullback Post | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mortality-linked-to-build-in-women-moderate-overweight-appears-best.html | MORTALITY LINKED TO BUILD IN WOMEN; Moderate Overweight Appears Best in Youth,but After 40 the Thin Live Longest | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/halloween-party-attracts-society-fashion-pageant-a-feature-of-event.html | HALLOWEEN PARTY ATTRACTS SOCIETY; Fashion Pageant a Feature of Event. at Sherry's in Behalf of Animals' Free Clinic | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/army-contracts-awarded.html | Army Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/c-bertrand-race-albany-lawyer-was-descendant-of-founders-of.html | C. BERTRAND RACE; Albany Lawyer Was Descendant of Founders of Raceville | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/knudsen-assails-taxes-on-capital-as-nearing-the-confiscation-level.html | Knudsen Assails Taxes on Capital As Nearing the Confiscation Level; Auto Leader, Addressing New England Industrialists, Asks a Check on This 'Class Movement' Before It Becomes Too Strong to Be Stopped--His Industrial Unionism | True | Special to THE NEW YORK TIMES. | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/books-published-today.html | Books Published Today. | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/heads-juniors-at-williams.html | Heads Juniors at Williams | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/u-s-exports-rose-35-in-september-increase-in-year-reported-by.html | U. S. EXPORTS ROSE 35% IN SEPTEMBER; Increase in Year Reported -by Commerce Department 7% Gain Over August | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/orders-man-reinstated-nlrb-also-demands-scranton-plant-post-unfair.html | ORDERS MAN REINSTATED; NLRB Also Demands Scranton Plant Post 'Unfair Practice' Ban | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/light-drill-for-holy-cross.html | Light Drill for Holy Cross | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/books-of-the-times-a-retired-hippopotamus-shooter.html | BOOKS OF THE TIMES; A Retired Hippopotamus Shooter | True | By Charles Poore | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/barnard-school-victor-downs-woodmere-eleven-270-and-takes-league.html | BARNARD SCHOOL VICTOR; Downs Woodmere Eleven, 27-0, and Takes League Lead | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/ferry-line-injunction-denied.html | Ferry Line Injunction Denied | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/annalist-weekly-index-wholesale-commodity-prices-off-1-12-points-to.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Prices Off 1 1/2 Points to 89.9 | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/ethel-foster-a-bride-kew-gardens-resident-wed-to-o-h-rogers-babylon.html | ETHEL FOSTER A BRIDE; Kew Gardens Resident Wed to O. H. Rogers, Babylon Banker | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/arthur-p-ripley.html | ARTHUR P. RIPLEY | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/will-supervise-brands-gimbels-appoints-carl-parnes-to-new-post-in.html | WILL SUPERVISE BRANDS; Gimbels Appoints Carl Parnes to New Post in Store | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/weigh-freight-rate-rise-rail-associations-directors-meet-to-plan.html | WEIGH FREIGHT RATE RISE; Rail Association's Directors Meet to Plan New Requests | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/bermuda-selects-belvin.html | Bermuda Selects Belvin | True | Special Cable to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/fox-dividend-is-authorized.html | Fox Dividend Is Authorized | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/100-lost-in-syrian-flood-almost-all-the-houses-in-dmeir-are-washed.html | 100 LOST IN SYRIAN FLOOD; Almost All the Houses in Dmeir Are Washed Away | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/hamilton-stresses-aerials.html | Hamilton Stresses Aerials | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/tennessee-coal-to-reopen-mill.html | Tennessee Coal to Reopen Mill | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/5000-snuff-box-shahs-gift-stolen-theft-is-laid-to-sentiment-as-more.html | $5,000 SNUFF BOX, SHAH'S GIFT, STOLEN; Theft Is Laid to Sentiment, as More Valuable Articles Were Left in 5th Ave. Window | True | | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/ford-show-draws-increasing-crowds-visitors-keep-salesmen-busy.html | FORD SHOW DRAWS INCREASING CROWDS; Visitors Keep Salesmen Busy Answering Questions of Every Sort | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/visiting-army-teams-in-horse-show-drills-belgian-riders-and-jumpers.html | VISITING ARMY TEAMS IN HORSE SHOW DRILLS; Belgian Riders and Jumpers Arrive From Washington--Irish Party Due Today | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/i-c-c-permits-burlington-loan.html | I . C. C. Permits Burlington Loan | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/fearon-hits-lehman-on-constitution-aims-he-tells-kingston-rally.html | FEARON HITS LEHMAN ON CONSTITUTION AIMS; He Tells Kingston Rally Democratic Convention Rule Would Perpetuate New Dealism | True | Special to TH NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/air-parley-starts-today-chile-bolivia-and-peru-to-discuss.html | AIR PARLEY STARTS TODAY; Chile, Bolivia and Peru to Discuss Transportation Coordination | True | Special Cable to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/colgate-tests-defense-works-indoors-before-departing-for-encounter.html | COLGATE TESTS DEFENSE; Works Indoors Before Departing for Encounter Here | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/students-give-fordham-team-rousing-sendoff-to-south-fordham.html | Students Give Fordham Team Rousing Send-Off to South; FORDHAM DEPARTS AFTER PEP RALLIES | True | By Thomas J. Deegan | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/picture-concerns-increase-earnings-paramount-shows-5276000-for-39.html | PICTURE CONCERNS INCREASE EARNINGS; Paramount Shows $5,276,000 for 39 Weeks, Against 1936 Figure of $2,255,224 | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/appeals-for-state-bond-issue.html | Appeals for State Bond Issue | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/engineering-awards-rise-40-for-week-totals-in-nation-show-gain-over.html | ENGINEERING AWARDS RISE 40% FOR WEEK; Totals in Nation Show Gain Over 1936 Period--Private Work Has Sharp Upturn | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/defeat-of-levy-urged-by-stimson-bar-associations-head-and-5.html | DEFEAT OF LEVY URGED BY STIMSON; Bar Association's Head and 5 Predecessors Ask Voters to Retire the Justice | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/spain-leads-soviet-to-a-turning-point-stalin-held-to-oppose.html | SPAIN LEADS SOVIET TO A TURNING POINT; Stalin Held to Oppose Yielding, as Urged by Litvinoff, and to Lean to Isolation | True | By Ferdinand Kuhn Jr. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/frances-ives-bride-of-m-j-dannat-jr-forest-hills-couple-married-in.html | FRANCES IVES BRIDE OF M. J. DANNAT JR.; Forest Hills Couple Married in Chapel-Elizabeth Richards Is Only Attendant | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/indian-flier-crashes-on-atlantic-attempt-govind-p-nair-killer-at.html | INDIAN FLIER CRASHES ON ATLANTIC ATTEMPT; Govind P. Nair Killer at Rouen, France, Shortly After Shaky Take-Off in England | True | Wireless to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/united-telephone-registers.html | United Telephone Registers | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/fare-rise-approved-new-rates-will-be-effective-on-western-roads.html | FARE RISE APPROVED; New Rates Will Be Effective on Western Roads March | True | Special to THE NEW YORK TIMES. | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/decree-to-c-e-petersen-marine-engineer-wins-divorce-in-nevadagets.html | DECREE TO C. E. PETERSEN; Marine Engineer Wins Divorce in Nevada-Gets License to Wed | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/albert-l-assmus.html | ALBERT L. ASSMUS | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/elizabeth-allabough-fiancee-of-hs-ford-jr-marie-noyes-will-be.html | Elizabeth Allabough Fiancee of H.S. Ford Jr.; Marie Noyes Will Be Married to Andrew Hall | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/new-york-a-c-victor-tops-city-a-c-a-at-squash-racquetsmidston.html | NEW YORK A. C. VICTOR; Tops City A. C. at Squash Racquets--Midston, Crescents Also Win | True |  | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/roosevelt-views-movies-problems-will-hays-at-hyde-park-voices-hope.html | ROOSEVELT VIEWS MOVIES' PROBLEMS; Will Hays, at Hyde Park, Voices Hope Britain Will Ease Restrictive Quotas on Us | True | From a Staff Correspondent | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/food-broadcasts-doomed-by-board-removal-of-5000-salary-for-director.html | FOOD BROADCASTS DOOMED BY BOARD; Removal of $5,000 Salary for Director in Budget to End Service, Morgan Says | True |  | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/sec-suspends-registration.html | SEC Suspends Registration | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/tire-prices-up-2-to-6-united-states-rubber-advances-costs-to.html | TIRE PRICES UP 2 TO 6%; United States Rubber Advances Costs to Dealers | True |  | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/era-of-martyrdom-is-seen-for-churgh-dr-mackay-tells-missionary.html | ERA OF MARTYRDOM IS SEEN FOR CHURGH; Dr. Mackay Tells Missionary Group,,However, That in It Lies World's Chief Hope | True |  | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/dorothy-a-sherman-affianced-to-artist-engaged-to-j-hilton-leech-son.html | DOROTHY A. SHERMAN AFFIANCED TO ARTIST; Engaged to J. Hilton Leech, Son of Bridgeport Couple--She Is Also a Painter | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/dalhover-indicted-for-murder.html | Dalhover Indicted for Murder | True |  | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/bond-notes.html | BOND NOTES | True |  | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/utilitys-notes-registered.html | Utility's Notes Registered | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/gabriele-humbert-married-at-vassar-member-of-faculty-wed-in-home-of.html | GABRIELE HUMBERT MARRIED AT VASSAR; Member of Faculty Wed in Home of Warden to Thomas HenryParker of Bermuda | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/belgrade-trade-disrupted-as-shops-close-in-protest.html | Belgrade Trade Disrupted As Shops Close in Protest | True | Wirless to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/montague-denie-film-deal.html | Montague Denie Film Deal | True |  | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/lillie-van-s-berry-lists-attendants-short-hills-n-j-girl-will-be.html | LILLIE VAN S. BERRY LISTS ATTENDANTS; Short Hills, N. J., Girl Will Be Wed to Charles J. Smith in Bernardsville Church | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/lozzeri-accepts-years-contract-with-cubs-as-utility-player-and.html | Lozzeri Accepts Year's Contract With Cubs as Utility Player and Coach; CUBS KEEP GRIMM AS LAZZERI SIGNS | True |  | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/rural-sales-gained-65-in-month-east-leading.html | Rural Sales Gained 6.5% In Month, East Leading | True | Special to THE NEW YORK TIMES. | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/tripletax-threat-is-cited-by-moore-he-tells-jersey-commuters-the.html | TRIPLE-TAX THREAT IS CITED BY MOORE; He Tells Jersey Commuters the Republicans Plan Third Income Levy if They Win | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mussolini-to-back-germanys-efforts-to-regain-colonies-15th.html | MUSSOLINI TO BACK GERMANY'S EFFORTS TO REGAIN COLONIES; 15th Anniversary of March on Rome Also Marked by Pledge to See Franco Victor | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/olcott-smiths-have-daughter.html | Olcott Smiths Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/mrs-william-mk-evans.html | MRS. WILLIAM M'K. EVANS | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/tax-factors-discussed-treasury-official-and-professors-at-baltimore.html | TAX FACTORS DISCUSSED; Treasury Official and Professors at Baltimore Conference | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/dead-woman-new-yorker-quebec-tentatively-identifies-drowning-victim.html | DEAD WOMAN NEW YORKER; Quebec Tentatively Identifies Drowning Victim as Mrs. V. H. Toler | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/toscanini-daughter-here-countess-castelbarcos-shoes-are.html | TOSCANINI DAUGHTER HERE; Countess Castelbarco's Shoes Are Unique-Husband to Exhibit Art | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/warn-czech-pact-will-add-to-idle-labor-leaders-and-manufacturers.html | WARN CZECH PACT WILL ADD TO IDLE; Labor Leaders and Manufacturers Fight Tariff Cuts as Blow to Business | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/squash-club-beaten-by-university-five-bows-50-to-class-a-rulers-in.html | SQUASH CLUB BEATEN BY UNIVERSITY FIVE; Bows, 5-0, to Class A Rulers in Squash Racquets Opener-Harvard Tops Downtown | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/deals-in-new-jersey-pencil-supply-firm-buys-factory-and-store-in.html | DEALS IN NEW JERSEY; Pencil Supply Firm Buys Factory and Store in Union City | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/exchange-seat-brings-875.html | Exchange Seat Brings $875 | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/l-c-sanfords-are-hosts-give-a-dinner-to-help-the-plan-for-museums.html | L. C. SANFORDS ARE HOSTS; Give a Dinner to Help the Plan for Museum's Development | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/book-notes.html | BOOK NOTES | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/commodity-prices-drop-wholesale-index-off-for-week-as-foods-and.html | COMMODITY PRICES DROP; Wholesale Index Off for Week as Foods and Hides Decline | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/colgate-cubs-triumph-down-manlius-eleven-136-to-keep-2year.html | COLGATE CUBS TRIUMPH; Down Manlius Eleven, 13-6, to Keep 2-Year Undefeated Streak | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/lenin-tie-charged-mahoney-links-him-and-la-guardia-in-soviet.html | LENIN TIE CHARGED; Mahoney Links Him and La Guardia in Soviet Industrial Concern | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/news-of-the-screen-the-clarion-purchased-by-warnersjohn-barrymore.html | NEWS OF THE SCREEN; ' The Clarion' Purchased by Warners-John Barrymore to Appear With W. C. Fields-Other Items | True | Special to THE NEW YORK TIMES. | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/morgan-aid-isdemanded-w-jett-lauck-calls-for-action-on-hard-coal.html | MORGAN AID IS-DEMANDED; W. Jett Lauck Calls for Action on Hard Coal Industry | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/r-a-mahlstedt-is-jailed.html | R. A. Mahlstedt Is Jailed | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/c-c-n-y-forces-ready-hold-final-long-drill-for-test-with-providence.html | C. C. N. Y. FORCES READY; Hold Final Long Drill for Test With Providence Tomorrow | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/insurance-group-holds-dinner.html | Insurance Group Holds Dinner | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/nicaragua-to-aid-parley-president-urges-nations-leaders-to-help.html | NICARAGUA TO AID PARLEY; President Urges Nation's Leaders to Help Settle Border Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/honest-ballot-group-offers-aid-to-parties-no-response-yet-from.html | HONEST BALLOT GROUP OFFERS AID TO PARTIES; No Response Yet From Mahoney Forces, but Other Groups Accept Watchers' Help | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/events-today.html | EVENTS TODAY | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/cavein-kills-mining-engineer.html | Cave-In Kills Mining Engineer | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/toll-of-auto-deaths-rose-in-nine-months-national-total-of-28140-was.html | TOLL OF AUTO DEATHS ROSE IN NINE MONTHS; National Total of 28,140 Was 9 Per Cent Over 1936 PeriodNew York Loses Low Honor | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/trade-commission-cases-good-humor-charged-with-threatsointment.html | TRADE COMMISSION CASES; Good Humor Charged With Threats--Ointment Claims Curbed | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/buys-storz-supply-co.html | Buys Storz Supply Co. | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/strikers-invade-ship-force-st-johns-concern-to-increase-pay-on.html | STRIKERS INVADE SHIP; Force St. Johns Concern to Increase Pay on Threat to Wreck Vessel | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/samuel-bienstock-retired-druggist-and-treasurer-of-jewish.html | SAMUEL BIENSTOCK; Retired Druggist and Treasurer of Jewish Telegraphic Agency | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/rev-george-c-dunlop.html | REV. GEORGE C. DUNLOP | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/harriet-jones-wed-in-ardmore-church-she-becomes-bride-of-robert-b.html | HARRIET JONES WED IN ARDMORE CHURCH; She Becomes Bride of Robert B. Parker Jr.--Sister Serves as Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/two-cities-will-vote-on-public-ownership-pittsburgh-and-reading.html | TWO CITIES WILL VOTE ON PUBLIC OWNERSHIP; Pittsburgh and Reading Will Decide Tuesday on Own Power Projects | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/hulls-start-10day-vacation.html | Hulls Start 10-Day Vacation | True | Special to THE NEW YORK TIMES. | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/copper-price-reduced-american-smelting-gives-quotation-of-1-13.html | COPPER PRICE REDUCED; American Smelting Gives Quotation of 1 1/3 Cents a Pound | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/connecticut-party-post-filled.html | Connecticut Party Post Filled | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/news-of-the-stage-further-broadway-plans-of-albert-lewislevy-and.html | NEWS OF THE STAGE; Further Broadway Plans of Albert Lewis-Levy and Fox Dramatize Novel-Geddes to Present 'Siege' | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/aberhart-wins-point-canada-will-ask-court-ruling-on-disallowance.html | ABERHART WINS POINT; Canada Will Ask Court Ruling on Disallowance Law | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/hadassah-adopts-palestine-budget-womens-zionist-group-will-spend.html | HADASSAH ADOPTS PALESTINE BUDGET; Women's Zionist Group Will Spend $270,190 There for Health Work in 1938 | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/schneider-named-in-a-fixing-case-blanshard-charges-a-5000-payment.html | SCHNEIDER NAMED IN A FIXING CASE; Blanshard Charges a $5,000 Payment Was Negotiated in Room of Leader's Son | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/drive-on-noise-to-go-on-mayor-gives-pledge-in-citing-increase-in.html | DRIVE ON NOISE TO GO ON; Mayor Gives Pledge in Citing Increase in Summonses | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/another-policeman-ousted.html | Another Policeman Ousted | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/treasury-not-consulted-on-change-in-margin-rule.html | Treasury Not Consulted On Change in Margin Rule | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/capt-william-bertrand-navy-officer-in-war-honored-for-bravery-in.html | CAPT. WILLIAM BERTRAND; Navy Officer in War Honored for Bravery in Disaster | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/the-screen-a-regal-biography-victoria-the-great-opens-at-the-music.html | THE SCREEN; A Regal Biography, 'Victoria the Great,' Opens at the Music Hall—West of Shanghai' at Criterion | True | By Frank S. Nugent | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/windsors-prepare-for-visit-to-us-duke-writes-letters-in-paris.html | WINDSORS PREPARE FOR VISIT TO U.S.; Duke Writes Letters in Paris Apartment While Duchess Goes Shopping in Rain | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/new-shortsale-margins-fixed-by-stock-exchange.html | New Short-Sale Margins Fixed by Stock Exchange | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/wheat-is-higher-corn-exports-rise-major-cereal-is-erratic-in-range.html | WHEAT IS HIGHER; CORN EXPORTS RISE; Major Cereal Is Erratic in Range of 21/2c, With the Close Up 3/8 to 5/8c | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/chinese-general-suicide-held-defeat-his-fault.html | Chinese General Suicide; Held Defeat His Fault | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/purchasing-brisk-at-the-auto-show-industry-heads-optimistic-as.html | PURCHASING BRISK AT THE AUTO SHOW; Industry Heads Optimistic as Orders Pour In--Throngs Again View Models | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/zoning-law-changes-urged-by-maneny-he-looks-to-new-city-planning.html | ZONING LAW CHANGES URGED BY M'ANENY; He Looks to New City Planning Commission to Bring End to All Haphazard Growth | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/wages-and-the-states.html | WAGES AND THE STATES | True | | C1B 356286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/chinese-reinforce-shanghai-defense-morale-unbroken-150000-dig-in-on.html | CHINESE REINFORCE SHANGHAI DEFENSE; MORALE UNBROKEN; 150,000 Dig In on South Bank of Soochow Creek to Bar Crossing by Japanese | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/nobel-prize-goes-to-szentgyorgyi-hungarian-wins-the-award-in.html | NOBEL PRIZE GOES TO SZENT-GYORGYI; Hungarian-Wins the Award in Medicine for Discoveries in Biological' Combustion | True | Wireless to THE NEWYOK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/kreutzer-is-cleared-of-suffolk-charge-grand-jury-refuses-to-indict.html | KREUTZER IS CLEARED OF SUFFOLK CHARGE; Grand Jury Refuses to Indict Huntington Supervisor Over County Contract | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/naval-orders.html | NAVAL ORDERS | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/towns-in-3-states-suffer-in-floods-rainswollen-rivers-sweep.html | TOWNS IN 3 STATES SUFFER IN FLOODS; Rain-Swollen Rivers Sweep Lowlands in Maryland, West Virginia and Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/naval-orders-94449548.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/eyston-sets-309mile-speed-on-salt-flats-but-clutch-trouble-blocks.html | Eyston Sets 309-Mile Speed on Salt Flats, But Clutch Trouble Blocks Official Record | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/yiddish-musicals-postponed.html | Yiddish Musicals Postponed | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/peruvian-statesman-honored.html | Peruvian Statesman Honored | True | | C1B 356286 |
| 1937-10-29 | 1937-10-29 | https://www.nytimes.com/1937/10/29/archives/movements-of-naval-vessls.html | Movements of Naval Vessls | True | Special to THE NEW YORK TIMES. | C1B 356286 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/ephraim-m-asher-film-producer-49-universal-executive-who-made.html | EPHRAIM M. ASHER, FILM PRODUCER, 49; Universal Executive Who Made Several Major Pictures Is Stricken in Hollywood | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/31-heroes-honored-by-carnegie-fund-medals-and-benefits-awarded-with.html | 31 HEROES HONORED BY CARNEGIE FUND; Medals and Benefits Awarded, With Kin of Ten Who Died Sharing in Cash Aid | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/lets-banking-house-move-state-permits-grocers-credit-union-to.html | LETS BANKING HOUSE MOVE; State Permits Grocers Credit Union to Change Address Here | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/police-to-get-plaques-mayor-will-present-awards-today-in-safety.html | POLICE TO GET PLAQUES; Mayor Will Present Awards Today in Safety Contest | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/princeton-sculling-title-is-annexed-by-mcmillen.html | Princeton Sculling Title Is Annexed by McMillen | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/de-graw-rites-tomorrow-brother-hamilton-was-last-male-member-of-the.html | DE GRAW RITES TOMORROW; Brother Hamilton Was Last Male Member of the Shaker Colony | True | | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/denies-whisky-price-cut-calvert-distillers-head-says-blended.html | DENIES WHISKY PRICE CUT; Calvert Distillers' Head Says Blended Varieties Will Hold | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/court-holds-bankers-committee-on-mexico-must-answer-claim-suit-by.html | Court Holds Bankers' Committee on Mexico Must Answer Claim Suit by Non-Depositor | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/candadiar-radio-output-up-74.html | Candadiar, Radio Output Up 74% | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/frank-enos-soule.html | FRANK ENOS SOULE | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/abbie-english-married-she-is-wed-in-jersey-city-church-to-george.html | ABBIE ENGLISH MARRIED; She Is Wed in Jersey City Church to George Clark Jelliffe | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/migdal-to-direct-manhattan-team-sophomore-will-be-aided-by-fusia.html | MIGDAL TO DIRECT MANHATTAN TEAM; Sophomore Will Be Aided by Fusia, Savage and Gerek Against Georgetown | True | By Joseph M. Sheehan | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/800-at-backer-luncheon-labor-party-candidate-for-congress-upholds.html | 800 AT BACKER LUNCHEON; Labor Party Candidate for Congress Upholds New Deal | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/hadassah-sets-up-f-m-warburg-fund-memorial-to-philanthropist-will.html | HADASSAH SETS UP F. M. WARBURG FUND; Memorial to Philanthropist Will Be Used to Aid the Needy Children in Palestine | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/3818-homes-sold-by-holc-agency-also-reports-increase-in-units.html | 3,818 HOMES SOLD BY HOLC; Agency Also Reports Increase In Units Rented for Income | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/sloan-sees-horror-in-worlds-fair-art-etcher-calls-the-union-mural.html | SLOAN SEES 'HORROR' IN WORLD'S FAIR ART; Etcher Calls the Union Mural Painters 'Commonplace'--Whalen Defends Choices | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/colorado-college-victor-60.html | Colorado College Victor, 6-0 | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/mary-t-harrison-long-island-bride-cedarhurst-girl-married-to-john-g.html | MARY T. HARRISON LONG ISLAND BRIDE; Cedarhurst Girl Married to John G. Livingston Jr. in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/bankers-file-plan-for-the-new-haven-ask-i-c-c-to-reduce-proposed.html | BANKERS FILE PLAN FOR THE NEW HAVEN; Ask I. C. C. to Reduce Proposed Capitalization to$350,525,1 20 for Reorganization | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/recital-is-given-by-julia-peters-new-york-soprano-at-carnegie-hall.html | RECITAL IS GIVEN BY JULIA PETERS; New York Soprano at Carnegie Hall Offers Both Classical and Modern Pieces | True | By Noel Straus | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/esther-wasmund-married-in-church-she-is-bride-of-william-trebert-in.html | ESTHER WASMUND MARRIED IN CHURCH; She Is Bride of William Trebert in Ceremony Performed by Their Fathers | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/broadcast-from-auto-show.html | Broadcast From Auto Show | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/dignity-and-power-of-law-to-be-symbolized-at-entrance-to-court.html | Dignity and Power of Law to Be Symbolized At Entrance to Court House in Park Avenue | True | | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/average-rate-0226-on-new-treasury-bills.html | Average Rate 0.226% On New Treasury Bills | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/plan-for-property-life-insurance-studied-state-law-permits.html | Plan for Property Life Insurance Studied; State Law Permits Formation of Companies; A Promising Field | True | By Lee E. Cooper | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/fatal-elixir-seized-here-as-adulterated-confiscation-of.html | FATAL ELIXIR SEIZED HERE AS ADULTERATED; Confiscation of Sulfanilamid Is First in East--60 Deaths in U. S. Laid to the Drug | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/dolanchamberlin.html | Dolan--Chamberlin | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/protests-food-bureau-action.html | Protests Food Bureau Action | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/the-profits-tax.html | THE PROFITS TAX | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/ford-will-reopen-its-kansas-city-branch-when-protection-is-assured.html | Ford Will Reopen Its Kansas City Branch When Protection Is Assured to Workers | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/u-s-public-urged-to-aid-composers-roy-harris-tells-music-clubs.html | U. S. PUBLIC URGED TO AID COMPOSERS; Roy Harris Tells Music Clubs Forum Support Is Needed for Native Artists | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/jersey-guardsman-killed.html | Jersey Guardsman Killed | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/aquarium-head-to-retire-monday-dr-townsend-to-say-farewell-to-10000.html | AQUARIUM HEAD TO RETIRE MONDAY; Dr. Townsend to Say Farewell to 10,000 Creatures on Anniversary of 1902 Appointment | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/mrs-vanderlip-backs-shils.html | Mrs. Vanderlip Backs Shils | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/herbert-bryant-turner-his-hobby-was-taking-pictures-of-european.html | HERBERT BRYANT TURNER; His Hobby Was Taking Pictures of European Royalty | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/crowd-of-14000-sees-armstrong-knock-out-sarron-for-featherweight.html | Crowd of 14,000 Sees Armstrong Knock Out Sarron for Featherweight Title; ARMSTRONG STOPS SARRON IN SIXTH | True | By Joseph C. Nichols | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/yaledartmouth-lineup.html | Yale-Dartmouth Line-Up | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/city-cream-supply-pinched-by-strike-metropolis-will-feel-shortage.html | CITY CREAM SUPPLY PINCHED BY STRIKE; Metropolis Will Feel Shortage Today as Result of Up-State Farm Tie-Up, It Is Stated | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/new-cancer-studies-hailed-in-vienna-professor-claims-the-isolation.html | NEW CANCER STUDIES HAILED IN VIENNA; Professor Claims the Isolation of Many Virulent Germs in Malignant Growths | True | Wireless to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/cotton-mill-upturn-counters-usual-trend-months-sales-estimated-as.html | Cotton Mill Upturn Counters Usual Trend; Month's Sales Estimated as 80% of Output | True | | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/japanese-shell-foreigners-in-shanghai-killing-britons-threaten-to.html | JAPANESE SHELL FOREIGNERS IN SHANGHAI, KILLING BRITONS; THREATEN TO WIDEN ATTACK; CITY IN GREAT PERIL | True | By Hallett Abend | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/princetonharvard-lineup.html | Princeton-Harvard Line-Up | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/rutgers-team-unchanged-to-face-lehigh-today-with-same-lineup-as.html | RUTGERS TEAM UNCHANGED; To Face Lehigh Today With Same Line-Up as Princeton Game | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/newspaper-ban-fought-mexican-publishers-protest-to-cardenas-after.html | NEWSPAPER BAN FOUGHT; Mexican Publishers Protest to Cardenas After Closure | True | Special Cable to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/farm-commissar-removed-by-soviet-chernoff-long-criticized-as-lax52.html | FARM COMMISSAR REMOVED BY SOVIET; Chernoff Long Criticized as Lax--52 More Doomed in Agricultural Areas | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/greek-king-begins-his-tour.html | Greek King Begins His Tour | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/suit-on-citizenship-against-kuhn-fails-court-in-case-against-nazi.html | SUIT ON CITIZENSHIP AGAINST KUHN FAILS; Court, in Case Against Nazi Here, Holds Only Government Can Dispute Rights | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/crane-yacht-head-again-renamed-president-of-association-on-long.html | CRANE YACHT HEAD AGAIN; Renamed President of Association on Long island Sound | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/to-head-san-juan-agency-enrique-ortega-to-direct-tourist-activities.html | TO HEAD SAN JUAN AGENCY; Enrique Ortega to Direct Tourist Activities of Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/raing-champions-inrich-handicap-war-admiral-and-seabiscuit-among-10.html | RAING CHAMPIONS IN-RICH HANDICAP; War Admiral' and Seabiscuit Among 10 Stars Named for' Laurel Event Today | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/mrs-horace-shackleton.html | MRS. HORACE SHACKLETON | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/de-paul-and-st-louis-tie-77.html | De Paul and St. Louis Tie, 7-7 | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/miss-orcutt-golf-victor-wins-after-tying-mrs-hockenjos-and-miss.html | MISS ORCUTT GOLF VICTOR; Wins After Tying Mrs. Hockenjos and Miss Irwin at 88 | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/industrial-heads-on-air-executives-to-tell-of-part-in-raising.html | INDUSTRIAL HEADS ON AIR; Executives to Tell of Part In Raising Living Standard | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/charles-g-ryan.html | CHARLES G. RYAN | True | Special to THE NEW YORE TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/tanning-industry-urged-to-expand-lines-other-than-shoe-trade-offer.html | TANNING INDUSTRY URGED TO EXPAND; Lines Other Than Shoe Trade Offer Field for Sales, Says Dr. A. P. Haake | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/harvard-to-start-a-veteran-array-harding-will-replace-oakes-against.html | HARVARD TO START A VETERAN ARRAY; Harding Will Replace Oakes Against Princeton Today in Only Line-Up Change | True | By Robert F. Kelley | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/rising-income-noted-for-100-realty-bonds-group-that-yielded-318-in.html | RISING INCOME NOTED FOR 100 REALTY BONDS; Group That Yielded 3.18% in 1936 Period Produced 4.08% This Year | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/indiana-harriers-score-1738.html | Indiana Harriers Score, 17-38 | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/penn-freshmen-win-76-down-princeton-reagan-making-touchdown-and.html | PENN FRESHMEN WIN, 7-6; Down Princeton, Reagan Making Touchdown and Kicking Goal | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/seven-french-miners-trapped.html | Seven French Miners Trapped | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/2000-at-auto-show-take-driving-test-scores-on-safety-day-are.html | 2,000 AT AUTO SHOW TAKE DRIVING TEST; Scores on 'Safety Day' Are Slightly Higher Than the National Average | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/plain-people-win-fight-for-schools-earle-grants-plea-of-amish-and.html | PLAIN PEOPLE' WIN FIGHT FOR SCHOOLS; Earle Grants Plea of Amish and Mennonites Who Opposed New PWA Building | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/stocks-in-london-paris-and-berlin-markets-generally-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; Markets Generally Quiet and Firm--Most Sections Move Ahead in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/moore-defends-record-on-labor-he-warns-camden-audience-against.html | MOORE DEFENDS RECORD ON LABOR; He Warns Camden Audience Against 'Whispering Campaign' by Republicans | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/firm-on-liquor-credit-bruckman-refuses-to-modify-21-day-payment.html | FIRM ON LIQUOR CREDIT; Bruckman Refuses to Modify 21 Day Payment Rule | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/margaret-st-john-wed-in-greenwich-st-bedes-chapel-rosemary-hall.html | MARGARET ST. JOHN WED IN GREENWICH; St. Bede's Chapel, Rosemary Hall, Scene of Her Marriage to Elbridge C. Gals | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/airliner-gliding-into-airport-with-jammed-landing-gear.html | AIRLINER GLIDING INTO AIRPORT WITH JAMMED LANDING GEAR | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York: Markets; Stock Exchange | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/nimes-welcomes-bullitt-to-the-home-of-ancestors.html | Nimes Welcomes Bullitt To the Home of Ancestors | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/surveys-appliance-problems.html | Surveys Appliance Problems | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/dr-william-m-stone-physician-40-years-had-practiced-in-flushing.html | DR. WILLIAM M. STONE, PHYSICIAN 40 YEARS; Had Practiced in Flushing Since 1900--Medical Director of Hospital-- Dies at 66 | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/mills-left-estate-in-trust-to-widow-his-will-gives-200000-to.html | MILLS LEFT ESTATE IN TRUST TO WIDOW; His Will Gives $200,000 to Harvard and $100,000 to Home for Incurables | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/c-c-n-y-hopeful-of-victory-today-capacity-crowd-expected-for-game.html | C. C. N. Y. HOPEFUL OF VICTORY TODAY; Capacity Crowd Expected for Game With Providence at Lewisohn Stadium | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/newark-elevens-in-tie-south-side-and-west-side-high-battle-to-00.html | NEWARK ELEVENS IN TIE; South Side and West Side High Battle to 0-0 Deadlock | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/jewel-five-sold-to-new-haven.html | Jewel Five Sold to New Haven | True | | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/thersese-murray-luncheon-hostess-debutante-entertains-group-at.html | THERSESE MURRAY LUNCHEON HOSTESS; Debutante Entertains Group at Sherry's-Mrs. J. N. Borland Also Has Quests There | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/fairness-to-labor-pledged-by-clee-republican-party-is-only-hope-for.html | FAIRNESS TO LABOR PLEDGED BY CLEE; Republican Party Is Only Hope for Workers in Jersey, Candidate Says | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/walter-h-ellis-retired-auto-dealer-former-head-of-newark-commerce.html | WALTER H. ELLIS; Retired Auto Dealer Former Head of Newark Commerce Chamber | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/will-visit-india.html | WILL VISIT INDIA | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/deaths.html | Deaths | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/spending-for-spendings-sake.html | SPENDING FOR SPENDING'S SAKE | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/roosevelt-is-host-to-koht-at-luncheon-minister-and-mrs-de.html | ROOSEVELT IS HOST TO KOHT AT LUNCHEON; Minister and Mrs. de Morgenstierne Go With Norway's Foreign Minister to Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/topics-in-wall-street-new-rate-petition.html | TOPICS IN WALL STREET; New Rate Petition | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/syracuse-sets-rain-record.html | Syracuse Sets Rain Record | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/unions-seek-ruling-on-the-closed-shop-a-f-l-and-c-i-o-groups-join-i.html | UNIONS SEEK RULING ON THE CLOSED SHOP; A. F. L. and C. I. O. Groups Join in Plea to Jersey High Court to Decide on Legality | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/events-today.html | EVENTS TODAY | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/groton-overcomes-english-hig-340-keeps-season-record-perfect-v.html | GROTON OVERCOMES ENGLISH HIG, 34-0; Keeps Season Record Perfect, V. McClelland Setting Pace With Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/anchor-cap-to-buy-hocking-glass-co-delivery-of-441852-shares.html | ANCHOR CAP TO BUY HOCKING GLASS CO.; Delivery of 441,852 Shares Proposed as Price of Merger | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/u-g-i-increases-earnings-in-year-26397103-available-for-parent.html | U. G. I. INCREASES EARNINGS IN YEAR; $26,397,103 Available for Parent Company's Common Stock, or $1.14 a Share | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/elihu-r-lyman-head-of-massachusetts-gear-and-tool-co-served-in.html | ELIHU R. LYMAN; Head of Massachusetts Gear and Tool Co. Served in World War | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/auto-deaths-rise-22-more-drastic-action-urged-in-new-jersey-to.html | AUTO DEATHS RISE 22%; More Drastic Action Urged in New Jersey to Reduce Fatalities | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/book-notes.html | BOOK NOTES | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/knoxs-quartet-scores-defeats-argentine-team-8-to-6-in-practice.html | KNOX'S QUARTET SCORES; Defeats Argentine Team, 8 to 6, in Practice Engagement | True | | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/yale-jayvees-score-76-top-dartmouth-reserves-on-kick-for-extra.html | YALE JAYVEES SCORE, 7-6; Top Dartmouth Reserves on Kick for Extra Point by Hopgood | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/200-colonists-attend-white-sulphur-fete-many-have-guests-for-autumn.html | 200 COLONISTS ATTEND WHITE SULPHUR FETE; Many Have Guests for Autumn Moon Dance--Miss McKenna Hostess at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/nine-dartmouth-players-ailing-but-are-expected-to-be-in-shape-for.html | Nine Dartmouth Players Ailing but Are Expected to Be in Shape for Yale; ILLNESS IS TRACED TO TRAINING TABLE | True | By Allison Danzig | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/la-guardia-rally-tonight-parade-to-precede-republican-meeting-at.html | LA GUARDIA RALLY TONIGHT; Parade to Precede Republican Meeting at Garden | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/birthday-of-opera-marked-in-prague-mozarts-don-giovanni-given-on.html | BIRTHDAY OF OPERA MARKED IN PRAGUE; Mozart's 'Don Giovanni' Given on Stage of Its Premiere 150 Years Ago | True | By Herbert F. Peyser | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/west-chester-teachers-win.html | West Chester Teachers Win | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/bond-offerings-by-municipalities-total-of-6638942-for-next-week-is.html | BOND OFFERINGS BY MUNICIPALITIES; Total of $6,638,942 for Next Week Is About One-fourth of Weekly Average | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/jean-bannerman-cathedral-bride-she-is-married-in-garden-city.html | JEAN BANNERMAN CATHEDRAL BRIDE; She Is Married in Garden City Episcopal Edifice to Richard Hesselman | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/sees-car-export-rise.html | SEES CAR EXPORT. RISE | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/article-2-no-title-the-teaching-staff.html | Article 2 -- No Title; The Teaching Staff | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/j-d-hertz-on-airlines-board.html | J. D. Hertz on Airline's Board | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/manhattan-cubs-annex-run.html | Manhattan Cubs Annex Run | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/special-auto-shows-drawing-big-crowds-activated-displays-at-general.html | SPECIAL AUTO SHOWS DRAWING BIG CROWDS; Activated Displays at General Motors Exhibition Hold Visitors' Interest | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/zita-s-shawell-a-bride-married-in-elizabeth-church-to-john-alwin.html | ZITA S. SHAWELL A BRIDE; Married In Elizabeth Church to John Alwin Dittmer Jr. | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/building-monopoly-ascribed-to-union-electrical-workers-charged-with.html | BUILDING 'MONOPOLY' ASCRIBED TO UNION; Electrical Workers Charged With Costing City Thousands on School Projects | True | | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/ruth-ruxton-wed-to-roy-chapin-jr-ceremony-held-in-chapel-of-st.html | RUTH RUXTON WED TO ROY CHAPIN JR.; Ceremony Held in Chapel of St. Bartholomew's Amid Setting of Flowers | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/robert-p-hill-63-twice-in-congress-one-of-few-representatives-ever.html | ROBERT P. HILL, 63, TWICE IN CONGRESS; One of Few Representatives Ever to Be Elected by Two States Is Dead | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/electric-rates-reduced-pniladelphia-company-makes-1500000-cut.html | ELECTRIC RATES REDUCED; Pniladelphia Company Makes $1,500,000 Cut Ordered by Board | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/dr-hans-jacobaeus-a-lung-specialist-professor-of-medicine-at-the.html | DR. HANS JACOBAEUS, A LUNG SPECIALIST; Professor of Medicine at the Stockholm Institute Since 1916--Succumbs at 58 | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/davega-proposes-increase-in-wages-other-concessions-offered-also-as.html | DAVEGA PROPOSES INCREASE IN WAGES; Other Concessions Offered Also as Parleys Collapse and Strike Is Called | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/welles-lauds-aims-of-flying-caravan-women-going-on-17000mile-peace.html | WELLES LAUDS AIMS OF FLYING CARAVAN; Women Going on 17,000-Mile Peace Tour of South America Are Received in Capital | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/so-carolina-tops-the-citadel-216-police-needed-to-clear-field-when.html | SO. CAROLINA TOPS THE CITADEL, 21-6; Police Needed to Clear Field When Officials Rule Score on Fan's Interference | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/works-shown-here-by-stanley-wilson-british-artist-displays-prints.html | WORKS SHOWN HERE BY STANLEY WILSON; British Artist Displays Prints and Water-Colors Executed on World War Battlefields | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/miss-schoonmaker-has-church-wedding-she-is-married-in-south-orange.html | MISS SCHOONMAKER HAS CHURCH WEDDING; She Is Married in South Orange to Frederick Town--Club Scene of Reception | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/pompez-on-way-back-fugitive-expected-here-todaydewey-aide-on-train.html | POMPEZ ON WAY BACK; Fugitive Expected Here Today-- Dewey Aide on Train | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/excounty-official-disbarred-from-law-r-m-mcgauley-and-four-other.html | EX-COUNTY OFFICIAL DISBARRED FROM LAW; R. M. McGauley and Four Other Attorneys Lose Right to Practice--2 Suspended | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/turnover-larger-as-bonds-advance-10226850-securities-sold-against.html | TURNOVER LARGER AS BONDS ADVANCE; $10,226,850 Securities Sold, Against $8,965,700 on Preceding Day | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/problems-for-democracy-dr-oxnam-lists-many-issues-for-connecticut.html | PROBLEMS FOR DEMOCRACY; Dr. Oxnam Lists Many Issues for Connecticut Teachers | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/miss-susie-thornton.html | MISS SUSIE THORNTON | True | Special to THE NEW YORK TIMES. | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/takes-over-coughlin-network.html | Takes Over Coughlin Network | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/no-building-boom-foreseen-in-1938-continued-decline-in-publicly.html | NO BUILDING BOOM FORESEEN IN 1938; Continued Decline in Publicly Financed Projects Cited by Dodge Official | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/barsquick-rail-rate-rise-i-c-c-insists-on-30day-notice-on.html | BARS-QUICK RAIL RATE RISE; I. C. C. Insists on 30-Day Notice on Miscellaneous Goods | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/chinese-protest-again-note-to-league-says-japanese-bombings.html | CHINESE PROTEST AGAIN; Note to League Says Japanese Bombings Continue | True | Wireless to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/yale-freshman-harriers-win.html | Yale Freshman Harriers Win | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/princeton-harrierswin-rosengarten-leads-pack-as-navy-is-beaten-26.html | PRINCETON HARRIERS'WIN; Rosengarten Leads Pack as Navy Is Beaten, 26 to 29 | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/stephen-l-stacey.html | STEPHEN L. STACEY | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/2-us-citizens-held-a-year-in-majorca-new-yorkers-jailed-by-rebels.html | 2 U.S. CITIZENS HELD A YEAR IN MAJORCA; New Yorkers Jailed by Rebels for Sympathizing With the Enemy Fail to-Get Trial | True | By George Axelsson | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/devaluation-talk-weakens-dollar-foreign-moneys-up-strongly-on.html | DEVALUATION TALK WEAKENS DOLLAR; Foreign Moneys Up Strongly on Rumors Abroad of a Cheaper United States Currency | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/frank-bird-recaptured-desperado-who-fled-jail-trapped-without.html | FRANK BIRD RECAPTURED; Desperado Who Fled Jail Trapped Without Gunplay in Cleveland | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/rich-mineral-area-in-hands-of-rebels-mining-section-in-tile.html | RICH MINERAL AREA IN HANDS OF REBELS; Mining Section in tile Southern Part of Spain Taken Over by Queipo de Llano's Men | True | Wireless to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/goodman-excels-on-links-cards-70-and-68-in-practice-for-mexican.html | GOODMAN EXCELS ON LINKS; Cards 70 and 68 in Practice for Mexican Amateur Tourney | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/the-screen-extra-bloodless-murder-ingreenwich-village-at-the.html | THE SCREEN; Extra! Bloodless 'Murder inGreenwich Village' at the Rialto--Three New Foreign Films Shown' | True | By Frank S. Nugent. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/henlein-deputies-bolt-parliament-walk-out-of-prague-chamber-after.html | HENLEIN DEPUTIES BOLT PARLIAMENT; Walk Out of Prague Chamber After Protesting Alleged Beatings by the Police | True | Wireless to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/sun-halts-iowa-farmers-temperatures-above-80-put-end-to-work-in-the.html | SUN HALTS IOWA FARMERS; Temperatures Above 80 Put End to Work in the Fields | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/suburban-homes-rented-business-leases.html | SUBURBAN HOMES RENTED; BUSINESS LEASES | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/frances-willing-bows-introduced-at-tea-given-by-her-parents-in.html | FRANCES WILLING BOWS; Introduced at Tea Given by Her Parents In Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/wins-princeton-freshman-prize.html | Wins Princeton Freshman Prize | True | Special to THE NEW YORK TIMES. | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/canadian-exports-up-59.html | Canadian Exports Up 5.9% | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/jew-killed-by-gang-in-jerusalem-attack-fatal-shots-fired-into-group.html | JEW KILLED BY GANG IN JERUSALEM ATTACK; Fatal Shots Fired Into Group Returning From Prayers--Police Sergeant Hurt | True | Wireless to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/iris-lriders-here-for-garden-show-team-of-four-army-officers.html | IRIS LRIDERS HERE FOR GARDEN SHOW; Team of Four Army Officers Arrives in Quest of Military Jumping Laurels | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/telephotogram-is-sent-to-british-ship-at-sea.html | Telephotogram Is Sent To British Ship at Sea | True | Wireless to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/police-department.html | Police Department | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/schacht-an-issue-in-reich-silence-on-resignation-seen-as-indicating.html | SCHACHT AN ISSUE IN REICH; Silence on Resignation Seen as Indicating Economic Strife | True | Wireless to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/starts-bike-ride-to-game.html | Starts Bike Ride to Game | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/nazis-ban-catholic-body-secret-police-suppress-muenster-dioceses.html | NAZIS BAN CATHOLIC BODY; Secret Police Suppress Muenster Diocese's Youth Association | True | Wireless to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/the-play-eugene-oneills-s-s-glencairn-series-of-oneact-plays-put-on.html | THE PLAY; Eugene O'Neill's 'S. S. Glencairn' Series of One-Act Plays Put On by a Negro Troupe in Harlem | True | By Brooks Atkinson | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/new-deal-blamed-for-reviving-fear-national-advertisers-at.html | NEW DEAL BLAMED FOR REVIVING FEAR; National Advertisers at Convention Hear Dean Donham of Harvard Decry Trend | True | By William J. Enright | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/davis-to-talkfirst-at-parley-on-china-american-delegate-to-speak.html | DAVIS TO TALKFIRST AT PARLEY ON CHINA; American Delegate to Speak Before Eden at Opening of Conference Nov. 3 | True | By Charles W. Hued | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/col-alvin-h-graff-veteran-of-3-wars-served-in-spanish-mexican-and.html | COL. ALVIN H. GRAFF, VETERAN OF 3 WARS; Served in Spanish, Mexican and European Conflicts--Dies in Jersey at 80 | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/i-c-ctoinvestigate-truck-rates-here-it-groups-all-tariff-cases-in.html | I. C. C.TOINVESTIGATE TRUCK RATES HERE; It Groups All Tariff Cases in Middle Atlantic Area to Settle Row Among Lines | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/kreuger-toll-payment-murphy-group-to-distribute-95-for-each-1000-of.html | KREUGER & TOLL PAYMENT; Murphy Group to Distribute $95 for Each $1,000 of Debentures | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/final-ballet-russe-programs.html | Final Ballet Russe Programs | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/denies-writ-in-film-suit-court-refuses-to-order-universal-pictures.html | DENIES WRIT IN FILM SUIT; Court Refuses to Order Universal Pictures to Produce Books | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/dr-willard-millspaugh.html | DR. WILLARD MILLSPAUGH | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/bishops-to-address-missions-luncheon-1000-will-take-part-today-in.html | BISHOPS TO ADDRESS MISSIONS LUNCHEON; 1,000 Will Take Part Today in Triennial Event of the Episcopal Church | True | By Rachel K. McDowell | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/508000000-asked-as-rail-rate-rises-roads-appeal-to-i-c-c-for-a-15.html | $508,000,000 ASKED AS RAIL RATE RISES; Roads Appeal to I. C. C. for a 15% Higher Freight Charge and 1/2c Mile More on Fares | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/tulsa-conquers-geo-washington-triumphs-by-1413-on-aerial-drive-in.html | TULSA CONQUERS GEO. WASHINGTON; Triumphs by 14-13 on Aerial Drive in Last Session--Johnson's Kick Decides | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/bond-group-in-rail-proceedings.html | Bond Group in Rail Proceedings | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/canadian-choir-here.html | Canadian Choir Here | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/reich-rejects-bid-to-9power-parley-declares-it-cant-enter-talks-on.html | REICH REJECTS BID TO 9-POWER PARLEY; Declares It Can't Enter Talks on Applying Treaty Because It Is Not a Signatory | True | Wireless to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/4000-at-the-rally-governor-disavows-red-issue-and-supports.html | 4,000 AT THE RALLY; Governor Disavows Red Issue and Supports Candidate as Fit | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/frank-rayner.html | FRANK RAYNER | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/president-is-silent-on-tax-reductions-cites-the-low-paid-says-30-to.html | PRESIDENT IS SILENT ON TAX REDUCTIONS, CITES THE LOW PAID; Says 30 to 40 Millions Living on Substandard Income Are Neglected in Reports | True | By Robert P. Post | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/oppose-court-extension-plan.html | Oppose Court Extension Plan | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/schoolboy-games-today-new-york-city-games.html | Schoolboy Games Today; NEW YORK CITY GAMES | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/4th-wife-divorces-t-f-manville-jr-former-showgirl-gets-reno-decree.html | 4TH WIFE DIVORCES T. F. MANVILLE JR.; Former Showgirl Gets Reno Decree -- Settlement of $200,000 Is Reported | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/barwisbliss.html | Barwis--Bliss | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/mathis-hearing-again-put-off.html | Mathis Hearing Again Put Off | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/kingsmen-in-top-shape-brooklyn-college-chooses-backs-to-start.html | KINGSMEN IN TOP SHAPE; Brooklyn College Chooses Backs to Start Against Hofstra | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/teachers-advised-to-aid-community-civic-activity-to-raise-level-of.html | TEACHERS ADVISED TO AID COMMUNITY; Civic Activity to Raise Level of Education Is Urged at Parley of State Group | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/pirates-add-to-farm-chain.html | Pirates Add to Farm Chain | True | | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/wood-field-and-stream-inland-resorts-busy-too.html | Wood, Field and Stream; Inland Resorts Busy, Too | True | By Raymond R. Camp | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/van-zeelands-resignation.html | VAN ZEELAND'S RESIGNATION | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/sue-ford-for-a-million-workers-hurt-in-rouge-riots-name-company-and.html | SUE FORD FOR A MILLION; Workers Hurt in Rouge Riots Name Company and Officials | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/carloadings-off-45-in-week-53-in-year-as-all-but-two-groups-drop-in.html | Carloadings Off 4.5% in Week, 5.3% in Year, As All but Two Groups Drop; Indices Down | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/argentina-invokes-wheat-embargo-exportation-is-prohibited-to-insure.html | ARGENTINA INVOKES WHEAT EMBARGO; Exportation Is Prohibited to Insure Supply for Nation--Flour on List Also | True | By John W. White | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/accepts-argentine-flag-philadelphia-receives-token-of-goodwill-of.html | ACCEPTS ARGENTINE FLAG; Philadelphia Receives Token of Good-Will of Buenos Aires | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/nazis-let-wreath-of-u-s-jew-remain-veterans-tribute-lies-next-to.html | NAZIS LET WREATH OF U. S. JEW REMAIN; Veteran's Tribute Lies Next to Mussolini's on Memorial to War Dead in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/retail-trade-rises-5-to-15-in-week-unfavorable-weatherin-some-areas.html | RETAIL TRADE RISES 5% TO 15% IN WEEK; Unfavorable Weather-in Some Areas Retarded Gains Over 1936, Review Finds | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/britain-to-combat-foes-radio-news-broadcasts-in-arabic-spanish-and.html | BRITAIN TO COMBAT FOES' RADIO NEWS; Broadcasts in Arabic, Spanish and Other Languages to Meet Propaganda Attacks | True | Special Cable to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/magazine-poll-for-mahoney.html | Magazine Poll for Mahoney. | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/reich-bars-action-in-spanish-session-saves-face-for-russia-by-its.html | REICH BARS ACTION IN SPANISH SESSION; Saves Face for Russia by Its Insistence on Unanimity on Withdrawal Plan | True | By Ferdinand Kuhn Jr. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/french-troops-nip-arab-plot-in-morocco-backing-of-a-totalitarian.html | French Troops Nip Arab Plot in Morocco; Backing of 'a Totalitarian State' Charged | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/railway-earnings-louisiana-arkansas.html | RAILWAY EARNINGS; LOUISIANA & ARKANSAS | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/article-1-no-title-ships-which-arrived-yesterday.html | Article 1 -- No Title; Ships Which Arrived Yesterday | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/engineers-public-service.html | Engineers Public Service | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/powerful-poly-prep-team-routs-brooklyn-prep-in-sixteenth-game-of.html | Powerful Poly Prep Team Routs Brooklyn Prep in Sixteenth Game of Series; LONG DASHES HELP POLY PREP SCORE | True | By William J. Briordy | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/macintoshlee.html | MacIntosh--Lee | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/marks-convicted-of-slaying-girl-8-jury-out-66-minutes-votes.html | MARKS CONVICTED OF SLAYING GIRL, 8; Jury, Out 66 Minutes, Votes First-Degree Verdict in Death of Paula Magogna | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/charles-r-bettes-retired-engineer-expert-in-long-island-water-corp.html | CHARLES R. BETTES, RETIRED ENGINEER; Expert in Long Island Water Corp. for 39 Years Dies in Far Rockaway at 74 | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/giants-select-grant-for-tackle-in-battle-with-bears-tomorrow-exn-y.html | Giants Select Grant for Tackle In Battle With Bears Tomorrow; Ex-N. Y. U. Star Gets Call Over Haden as Mates Await Test With Unbeaten Chicagoans, Headed by Nagurski and Masterson--Dodgers Revamp Backfield for Washington Game | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/results-in-other-sports-soccer.html | Results in Other Sports; SOCCER | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/members-trading-rises-on-exchange-roundlot-stock-deals-up-to-2270.html | MEMBERS TRADING RISES ON EXCHANGE; Round-Lot Stock Deals Up to 22.70% of Volume in Week Ended on Oct. 2 | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/dewey-labors-foe-hastings-asserts-forecasts-4year-reign-of-terror.html | DEWEY LABOR'S FOE, HASTINGS ASSERTS; Forecasts 4-Year 'Reign of Terror' for Workers if His Opponent Is Elected | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/navy-honors-oldest-alumnus.html | Navy Honors Oldest Alumnus | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/john-milton-allen-paper-company-executive-here-and-world-war-hero.html | JOHN MILTON ALLEN; Paper Company Executive Here and World War Hero Was 41 | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/concerts-opened-i-westchester-3000-at-county-center-hear-nino.html | CONCERTS OPENED I WESTCHESTER; 3,000 at County Center Hear Nino Martini in First of Series There | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/games-scheduled-for-nations-gridirons-today.html | Games Scheduled for Nation's Gridirons Today | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/three-yale-men-injured-car-hits-pole-in-west-havenpolice-plan.html | THREE YALE MEN INJURED; Car Hits Pole in West Haven--Police Plan Arrest of One | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/sec-names-trial-examiner.html | SEC Names Trial Examiner | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/text-of-governor-lehmans-address-in-brooklyn-reviews-citys-finances.html | Text of Governor Lehman's Address in Brooklyn; Reviews City's Finances | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/moreboston-sailings-cut-merchants-and-miners-reduces-service-on-two.html | MOREBOSTON SAILINGS CUT; Merchants and Miners Reduces Service on Two Lines | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/ohara-paper-apologizes-statement-is-printed-which-satisfies-judge.html | O'HARA PAPER APOLOGIZES; Statement Is Printed Which Satisfies Judge Walsh | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/fined-on-rebate-charges.html | Fined on Rebate Charges | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/nina-phillips-married-niece-of-u-s-ambassador-to-italy-bride-of.html | NINA PHILLIPS MARRIED; Niece of U. S. Ambassador to Italy Bride of Stanley Washburn Jr. | True | Special to THE NEW YORK TIMES. | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/daughter-to-roland-f-roches.html | Daughter to Roland F. Roches | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/new-berry-daughter-resident-in-reno-counsel-says-she-plans-suing-f.html | NEW BERRY DAUGHTER RESIDENT IN RENO; Counsel Says She Plans Suing F. W. Brooks Jr. for Divorce in December | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/c-i-o-accuses-aluminum-co.html | C. I. O. Accuses Aluminum Co. | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/lewis-opens-drive-on-new-af-l-unit-workers-in-furniture-bedding-and.html | LEWIS OPENS DRIVE ON NEW A.F. L UNIT; Workers in Furniture, Bedding and Allied Trades Are Called to C. I. O. Parley | True | By Louis Stark | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/miss-marie-trommel-married.html | Miss Marie Trommel Married | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/kerstin-thorborg-arrives.html | Kerstin Thorborg Arrives | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/heliumpurifying-plant-is-ordered-for-zeppelins.html | Helium-Purifying Plant Is Ordered for Zeppelins | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/asks-honest-data-in-jobless-census-biggers-issues-pamphlet-of.html | ASKS 'HONEST' DATA IN JOBLESS CENSUS; Biggers Issues Pamphlet of Instruction to Postmasters Handling Enrollment | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/crew-of-virginia-joins-pay-dispute-men-refuse-to-sign-for-voyage-to.html | CREW OF VIRGINIA JOINS PAY DISPUTE; Men Refuse to Sign for Voyage Today, Backing 8 Electricians in Plea for Overtime | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/ryder-indicted-in-theft-former-broadway-playboy-accused-of.html | RYDER INDICTED IN THEFT; Former 'Broadway Playboy' Accused of Investment Racket | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/chryslers-profit-rises-for-quarter-12967603-or-298-a-share-against.html | CHRYSLER'S PROFIT RISES FOR QUARTER; $12,967,603, or $2.98 a Share, Against $12,501,592, or $2.87, Year Before | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/colorful-honduran-birds-arrive-for-zoo-shipment-of-nine-quetzals-is.html | Colorful Honduran Birds Arrive for Zoo; Shipment of Nine Quetzals Is First to U. S. | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/christian-arndt.html | CHRISTIAN ARNDT | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/residential-parcels-traded-in-brooklyn-44suite-apartment-house-in.html | RESIDENTIAL PARCELS TRADED IN BROOKLYN; 44-Suite Apartment House in Bay Ridge Among Properties Changing Ownership | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/more-die-of-elixir-poison.html | More Die of Elixir Poison | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/women-lead-men-in-neurotic-cases-insurance-medical-directors-hear.html | WOMEN LEAD MEN IN NEUROTIC CASES; Insurance Medical Directors Hear Ratio Put at 3 to 1 in Convention Report | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/news-of-the-screen-dont-lead-with-your-heart-anna-stens-next.html | NEWS OF THE SCREEN; ' Don't Lead With Your Heart' Anna Sten's Next Film--Irvin Cobb to Appear in Breen Picture | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/n-y-u-poll-backs-la-guardia.html | N. Y. U. Poll Backs La Guardia | True | | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/34000000-listed-in-social-security-all-states-now-have-unemployment.html | 34,000,000 LISTED IN SOCIAL SECURITY; All States Now Have Unemployment Insurance, Board Reports for Quarter | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/2-seized-in-plot-in-campaign-truck-tammany-trick-charged-as-reds.html | 2 SEIZED IN 'PLOT' IN CAMPAIGN TRUCK; Tammany Trick Charged as Reds Deny Authorizing Use of Signs Backing Mayor | True |  | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/don-marquis-seriously-iii.html | Don Marquis Seriously III | True |  | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/catholics-draft-protest-yugoslav-episcopate-says-it-will-defend.html | CATHOLICS DRAFT PROTEST; Yugoslav Episcopate Says It Will Defend Rights of Church | True | Wireless to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/canada-guards-beavers-while-dam-floods-farm.html | Canada Guards Beavers While Dam Floods Farm | True |  | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/central-to-drop-trackage.html | Central to Drop Trackage | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/auto-death-verdict-void-conviction-of-truck-owner-who-was-not.html | AUTO DEATH VERDICT VOID; Conviction of Truck Owner Who Was Not Present Is Reversed | True |  | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/chesacroft-barron-triumphs-blisssdog-gains-retriever-honors.html | Chesacroft Barron Triumphs; BLISSS-DOG GAINS RETRIEVER HONORS | True | By Henry R. Ilsley | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/rabbi-kalman-solomon-founded-congregation-ahavath-sholem-beth-aaron.html | RABBI KALMAN SOLOMON; Founded Congregation Ahavath Sholem Beth Aaron in 1893 | True |  | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True |  | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/13story-apartment-sold-in-foreclosure-insurance-company-takes-over.html | 13-STORY APARTMENT SOLD IN FORECLOSURE; Insurance Company Takes Over Property on Riverside Drive on $750,000 Bid | True |  | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/toscanini-to-direct-tonight.html | Toscanini to Direct Tonight | True |  | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/40000-auto-deaths-predicted-in-1937-paul-g-hoffman-tells-safety.html | 40,000 AUTO DEATHS PREDICTED IN 1937; Paul G. Hoffman Tells Safety Foundation the Mounting Toll Must Be Reduced | True |  | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/news-of-the-stage-as-you-like-it-opens-this-eveningsiege-is-listed.html | NEWS OF THE STAGE; ' As You Like It' Opens This Evening-'Siege' Is Listed for the Week of Nov. 29 | True |  | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/lowe-denies-tax-charges-2500000-insurance-policy-was-not-evasion-he.html | LOWE DENIES TAX CHARGES; $2,500,000 Insurance Policy Was Not Evasion, He Tells Board | True |  | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/263000-hospital-gifts-united-campaign-head-reports-organization-of.html | $263,000 HOSPITAL GIFTS; United Campaign Head Reports Organization of 9 New Groups | True |  | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/cornell-aces-set-to-face-columbia-holland-baker-hughes-and-peck-off.html | CORNELL ACES SET TO FACE COLUMBIA; Holland, Baker, Hughes and Peck, Off Injured List, to See Action Today | True | Special to THE NEW YORK TIMES. | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/exchange-leaders-confer-with-sec-views-of-brokers-on-policies-of.html | EXCHANGE LEADERS CONFER WITH SEC; Views of Brokers on Policies of Commission Heard at Three-Hour Meeting | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/mrs-max-straus.html | MRS. MAX STRAUS | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/builder-buys-bronx-plot-three-onefamily-houses-to-be-erected-in.html | BUILDER BUYS BRONX PLOT; Three One-Family Houses to Be Erected In Lacombe Ave. | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/guffey-predicts-sweep-says-democrats-will-parallel-pennsylvania.html | GUFFEY PREDICTS SWEEP; Says Democrats Will Parallel Pennsylvania Victories of 1936 | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/trust-defers-dividends-general-public-service-postpones-payments.html | TRUST DEFERS DIVIDENDS; General Public Service Postpones Payments Voted on Sept. 2 | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/american-refugees-will-sail-for-home-many-who-fled-china-to-embark.html | AMERICAN REFUGEES WILL SAIL FOR HOME; Many Who Fled China to Embark on the President McKinley at Yokohama Today | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/pier-strike-settled-union-accepts-new-contract-and-sailings-will.html | PIER STRIKE SETTLED; Union Accepts New Contract and Sailings Will Resume Today | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/westchester-line-to-halt-tomorrow-judge-knox-orders-receivers-to.html | WESTCHESTER LINE TO HALT TOMORROW; Judge Knox Orders Receivers to End Service as Commuters Seek New Appeal | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/curb-to-admit-two-issues.html | Curb to Admit Two Issues | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/pope-honors-gibbons-cathedral.html | Pope Honors Gibbons Cathedral | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/hearings-close-on-czech-treaty-representatives-of-rug-glove-and.html | HEARINGS CLOSE ON CZECH TREATY; Representatives of Rug, Glove and Pencil Industries Picture Flood From Abroad | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/3000-hear-mayor-he-promises-to-bar-use-of-force-by-either-side-in.html | 3,000 HEAR MAYOR; He Promises to Bar Use of Force by Either Side in Strikes | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/w-h-corbins-have-daughter.html | W. H. Corbins Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/replies-to-mahoney-hillman-says-his-union-did-send-aid-to-soviet.html | REPLIES TO MAHONEY; Hillman Says His Union Did Send Aid to Soviet Sufferers | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/tremaine-appeals-for-delegate-list-state-controller-asks-voters-to.html | TREMAINE APPEALS FOR DELEGATE LIST; State Controller Asks Voters to Elect Democratic Group to Constitutional Convention | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/more-tire-prices-increased.html | More Tire Prices Increased | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/bruce-crane-dies-landscape-artist-his-works-displayed-in-many.html | BRUCE CRANE DIES; LANDSCAPE ARTIST; His Works Displayed in Many Museums and, Collections Throughout Country | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/100000000-loan-by-canada-next-week-new-bonds-in-3-maturities-up-to.html | $100,000,000 LOAN BY CANADA NEXT WEEK; New Bonds in 3 Maturities Up to 14 Years to Refund Last of Victory 5 1/2s | True | | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/budget-is-illegal-but-board-votes-it-589985046-estimate-is-approved.html | BUDGET IS 'ILLEGAL' BUT BOARD VOTES IT; $589,985,046 Estimate Is Approved Despite Warning of Windels on Water Rate | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/coffee-firm-buys-additional-parcel-carter-macy-concern-acquires.html | COFFEE FIRM BUYS ADDITIONAL PARCEL; Carter Macy Concern Acquires Control of Blockfront in Lower Manhattan | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/crescents-conquer-n-y-a-c-at-squash-blank-class-c-titleholders-50-a.html | CRESCENTS CONQUER N. Y. A. C. AT SQUASH; Blank Class C Titleholders, 5-0, as Play Opens--Yale, Harvard and Princeton Clubs Win | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/lida-b-plant-is-married-wed-in-church-at-springfield-n-j-to-harry-a.html | LIDA B. PLANT IS MARRIED; Wed In Church at Springfield, N. J., to Harry A. Lore | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/brash-talk.html | BRASH TALK | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/japanese-lay-plans-for-goodwill-tour-group-now-in-san-francisco-to.html | JAPANESE LAY PLANS FOR GOOD-WILL TOUR; Group, Now in San Francisco, to Visit Various Countries to Present Tokyo's View | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/urges-hoover-landon-be-silent.html | Urges Hoover, Landon Be Silent | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/hitler-expected-to-ask-colonies-and-autonomy-of-czech-germans.html | Hitler Expected to Ask Colonies And Autonomy of Czech Germans; Rumors Say He Is Preparing a Speech in Which He Will Demand End of Mandates-Formation of a Colonial Ministry Is Forecast-Von Epp Predicts 'Happy Solution' | True | By Frederick T. Birchall | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/reaction-as-progress.html | REACTION AS PROGRESS | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/empire-city-chart-rockingham-park-entries.html | EMPIRE CITY CHART; Rockingham Park Entries | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/letters-to-the-sports-editor-gridiron-gambling.html | Letters to the Sports' Editor; GRIDIRON GAMBLING | True | HARRY HIRSCH. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/frederick-f-miller.html | FREDERICK F. MILLER | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/woman-freed-of-theft-charge.html | Woman Freed of Theft Charge | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/cotton-market-steady-for-day-futures-here-end-1-point-either-way.html | COTTON MARKET STEADY FOR DAY; Futures Here End 1 Point Either Way From Previous Close, After Range of 5 to 10 | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/elizabeth-m-tilley-wed-washingtonlan-bride-of-virginia-lawyer-james.html | ELIZABETH M. TILLEY WED; Washingtonlan Bride of Virginia Lawyer, James G. Bohannan | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/books-published-today.html | Books Published Today | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/wheat-off-1278c-much-more-abroad-effect-of-foreign-decline-on.html | WHEAT OFF 1/2-7/8C; MUCH MORE ABROAD; Effect of Foreign Decline on Chicago Is Offset in Part by Exporters' Buying | True | Special to THE NEW YORK TIMES. | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/marinelli-area-invaded-by-dewey-special-prosecutor-promises-he-will.html | MARINELLI AREA INVADED BY DEWEY; Special Prosecutor Promises He Will Drive Crime Out of the City | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/plummermccabe.html | Plummer--McCabe | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/to-act-on-fall-river-ship-sale.html | To Act on Fall River Ship Sale | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/income-tax-bonus-paid-to-employes-standard-oil-of-kansas-adopts.html | INCOME TAX BONUS PAID TO EMPLOYES; Standard Oil of Kansas Adopts Resolution to Make Gifts Equal to Federal Levy | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/burnhameisner.html | Burnham--Eisner | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/pelham-manor-house-soldd.html | Pelham Manor House Soldd | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/peers-desire-for-sleep-upsets-moonlight-dance.html | Peer's Desire for Sleep Upsets Moonlight Dance | True | Special Cable to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/vote-challenges-total-1535-in-day-bennetts-office-issues-203.html | VOTE CHALLENGES TOTAL 1,535 IN DAY; Bennett's Office Issues 203 Warrants in Manhattan--19 Indicted in Brooklyn | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/cure-of-sterility-by-hormones-told-surgeons-get-reports-of-two.html | CURE OF STERILITY BY HORMONES TOLD; Surgeons Get Reports of Two Treatments That Aid Men, One That Aids Women | True | By William L. Laurence | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/il-duce-honors-men-who-fell-in-spain-mussolini-presents-medals-to.html | IL DUCE HONORS MEN WHO FELL IN SPAIN; Mussolini Presents Medals to the Families of Soldiers Who Distinguished Themselves | True | By Arnaldo Cortesi | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/unbeaten-records-are-at-stake-in-hilllawrenceville-contest.html | Unbeaten Records Are at Stake In Hill-Lawrenceville Contest; Traditional Battle on Jersey Gridiron Heads Brilliant School Card Today--Berkshire Plays Kent anil Choate Meets Loomis--Andover, Exeter, Peddie List Games | True | By Kingsley Childs | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/to-rule-on-mooney-plea-today.html | To Rule on Mooney Plea Today | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/goebbels-marks-40th-birthday.html | Goebbels Marks 40th Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/dr-n-m-chitterling-a-dentist-46-years-first-president-of-the.html | DR. N. M. CHITTERLING, A DENTIST 46 YEARS; First President of the Western Essex Dental Society Dies at His Home in Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/dr-wilfrid-gerif-of-chemical-firmm-exvice-president-and-director-of.html | DR. WILFRID GERIF OF CHEMICAL FIRMM; Ex-Vice President and Director of American I. G. Chemical Concern Dies in Germany | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/deny-guggenheim-holdup-queens-village-police-find-report-of.html | DENY GUGGENHEIM HOLD-UP; Queens Village Police Find Report of Escapade 'Baloney' | True | | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/nazi-parade-plot-charged-by-mayor-sees-hand-of-tammany-behind-plan.html | NAZI PARADE PLOT CHARGED BY MAYOR; Sees Hand of Tammany Behind Plan for March Just Before the Election | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/japanese-boycott-is-urged.html | Japanese Boycott Is Urged | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/shift-in-u-s-steel-units-changes-for-subsidiaries-expected-by.html | SHIFT IN U. S. STEEL UNITS; Changes for Subsidiaries Expected by Pittsburgh Observers | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/p-r-voting-is-easy.html | P. R. VOTING IS EASY | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/rutgers-to-greet-1000-alumni-today-homecoming-day-exercises-to.html | RUTGERS TO GREET 1,000 ALUMNI TODAY; Homecoming Day Exercises to Precede Houseparties at Twenty Fraternities | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/mrs-leefburger-aide-of-jewish-charities-former-president-of.html | MRS. LEEFBURGER, AIDE OF JEWISH CHARITIES; Former President of Sisterhood of Central Synagogue for 25 Years Is Dead | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/natives-fear-rain-at-fordham-game-warm-weather-greets-maroon-on.html | NATIVES FEAR RAIN AT FORDHAM GAME; Warm Weather Greets Maroon on Arrival at Durham for North Carolina Contest | True | By Arthur J. Daley | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/weeks-financing-totals-18489000-delayed-13000000-of-north-boston.html | WEEK'S FINANCING TOTALS $18,489,000; Delayed $13,000,000 of North Boston Lighting Resumed Corporate Borrowing | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/books-of-the-times-a-man-called-hamlet.html | BOOKS OF THE TIMES.; A Man Called Hamlet | True | By Charles Poore | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/fire-record.html | Fire Record | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/political-talks-on-air-today.html | Political Talks on Air Today | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/exkaiser-opens-conference.html | Ex-Kaiser Opens Conference | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/c-i-o-drive-to-rule-detroit-vote-stirs-battle-of-classes-business.html | C. I. O. DRIVE TO RULE DETROIT VOTE STIRS BATTLE OF CLASSES; Business Leaders and Middle Groups Fear Dictatorship if Unions Win | True | By F. Raymond Daniell | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/4-eagle-pickets-paroled-seized-in-front-of-theatre-on-disorderly.html | 4 EAGLE PICKETS PAROLED; Seized in Front of Theatre on Disorderly Conduct Charge | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/dr-john-e-greiwe-heart-specialist-lecturer-and-writer-practiced-in.html | DR. JOHN E. GREIWE, HEART SPECIALIST; Lecturer and Writer Practiced in Cincinnati 45 Years—He Dies There at Age of 72 | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/toronto-plans-noiseless-nov-11.html | Toronto Plans Noiseless Nov. 11 | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/profit-hope-held-spur-to-effort-gay-says-capital-flow-needs.html | PROFIT HOPE HELD SPUR TO EFFORT; Gay Says Capital Flow Needs Restoration of Long-Term Confidence in Outlook | True | | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/rally-for-council-candidate.html | Rally for Council Candidate | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/french-fire-at-airliner-warn-german-plane-from-forbidden-zone-near.html | FRENCH FIRE AT AIRLINER; Warn German Plane From Forbidden Zone Near Hendaye | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/frank-reynolds-greenwich-man-was-associated-34-years-with-brokerage.html | FRANK REYNOLDS; Greenwich Man Was Associated 34 Years With Brokerage Firm | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/mclaglens-brother-accused.html | McLaglen's Brother Accused | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/dr-william-j-chewing-officer-in-medical-corps-in-the-world-war-dies.html | DR. WILLIAM J. CHEWING; Officer In Medical Corps in the World War Dies in Washington | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/ponzi-tops-diehl-in-title-billiards-triumphs-by-125-to-74-in-21.html | PONZI TOPS DIEHL IN TITLE BILLIARDS; Triumphs by 125 to 74 in 21 Innings at Philadelphia--Has High Run of 45 | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/penn-awaits-navy-and-middie-corps-crowd-of-65000-expected-to.html | PENN AWAITS NAVY AND MIDDIE CORPS; Crowd of 65,000 Expected to Witness 22d Meeting on Philadelphia Gridiron | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/duquesne-subdues-richmond-by-24-to-0-brumbaugh-tallies-twice-in.html | DUQUESNE SUBDUES RICHMOND BY 24 TO 0; Brumbaugh Tallies -Twice in First Half as Team Makes Four Touchdowns | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/doctor-and-nurse-held.html | Doctor and Nurse Held | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/wool-trade-marking-time-price-reduction-of-12-to-15-cents-a-yard.html | WOOL TRADE MARKING TIME; Price Reduction of 12 to 15 Cents a Yard Has Had Little Effect | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/field-of-13-is-named-for-closingday-feature-at-empire-city-track.html | Field of 13 Is Named for Closing-Day Feature at Empire City Track Today; THORSON FAVORITE IN THE SCARSDALE | True | By Bryan Field | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/miss-elinor-ladd-becomes-engaged-will-be-wed-to-william-storey.html | MISS ELINOR LADD BECOMES ENGAGED; Will Be Wed to William Storey, Harvard Alumnus-Bride-Elect Attended Chapin School | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/n-y-u-will-rely-on-aerial-attack-will-match-passes-against-colgates.html | N. Y. U. WILL RELY ON AERIAL ATTACK; Will Match Passes Against Colgate's Tricky Plays at Stadium Today | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/todays-starting-times.html | Today's Starting Times | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/safeway-lines-get-icc-permit.html | Safeway Lines Get I.C.C. Permit | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/u-s-gypsum-lists-4857560-profit-net-for-9-months-equals-373-a.html | U S. GYPSUM LISTS $4,857,560 PROFIT; Net for 9 Months Equals $3.73 a Common Share, Against $3.17 Year Ago | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/brazil-bans-sabotage-and-the-road-back-censor-says-films-upset.html | Brazil Bans 'Sabotage' and 'The Road Back'; Censor Says Films Upset Public Order | True | Special Cable to THE NEW YORK TIMES. | C1B 356588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/farflung-football-front-offers-big-treats-for-onlookers-today.html | Far-Flung Football Front Offers Big Treats for Onlookers Today; Interest in Yale-Dartmouth Game Shown Beyond East, With Princeton Battle Also a Highlight--N. Y. U. in Major Test Here--Midwest's Eyes on Minneapolis | True | By William D. Richardson | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/gourd-show-here-today-50-growers-to-display-products-in-rockefeller.html | GOURD SHOW HERE TODAY; 50 Growers to Display Products in Rockefeller Center | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/eastchester-high-downs-scarsdale-gains-fifth-gridiron-victory-60-to.html | EASTCHESTER HIGH DOWNS SCARSDALE; Gains Fifth Gridiron Victory, 6-0, to Stay Unscored Upon and Unbeaten This Year | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/new-plan-offered-to-rate-schools-secondary-institutions-would-be.html | NEW PLAN OFFERED TO RATE SCHOOLS; Secondary Institutions Would Be Judged by Methods and Aims Rather Than by Plant | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/la-guardia-fears-violence-at-polls-he-tells-voters-on-east-side.html | LA GUARDIA FEARS VIOLENCE AT POLLS; He Tells Voters on East Side That Tammany Strongholds Will Be Well Policed | True | | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/letters-to-the-times-merchant-marine-faults.html | Letters to The Times; Merchant Marine Faults | True | ARTHUR DAVISON FICKE. | C1B 356588 |
| 1937-10-30 | 1937-10-30 | https://www.nytimes.com/1937/10/30/archives/princeton-eleven-victor-150pounders-beat-villanova-120-for-third.html | PRINCETON ELEVEN VICTOR; 150-Pounders Beat Villanova, 12-0 for Third Triumph in Row | True | Special to THE NEW YORK TIMES. | C1B 356588 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/to-choose-architects-committee-to-name-60-men-qualified-for.html | TO CHOOSE ARCHITECTS; Committee to Name 60 Men Qualified for Municipal Service | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/blair-is-halted-240-bows-to-the-princeton-freshman-seconds-on.html | BLAIR IS HALTED, 24-0; Bows to the Princeton Freshman Seconds on Gridiron | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/gets-sweet-briar-award-fergus-reid-president-of-board-honored-on.html | GETS SWEET BRIAR AWARD; Fergus Reid, President of Board, Honored on Founders' Day | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/girls-school-to-be-sold-bank-receiver-to-auction-property-in-orange.html | GIRLS' SCHOOL TO BE SOLD; Bank Receiver to Auction Property in Orange, N. J., on Nov. 13 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/art-politics-and-a-conductor.html | ART, POLITICS AND A CONDUCTOR | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/helen-ernstein-to-be-married.html | Helen Ernstein to Be Married | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/helen-saathoff-wed-to-ralph-h-davis-south-orange-girl-is-married-to.html | HELEN SAATHOFF WED TO RALPH H. DAVIS; South Orange Girl Is Married to M. I. T. Graduate in First Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/up-from-surry-maine.html | UP FROM SURRY, MAINE | True | By Henry F. Pringle | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/albright-defeats-bucknell-6-to-0-riffle-gets-touchdown-at-end-of.html | ALBRIGHT DEFEATS BUCKNELL, 6 TO 0; Riffle Gets Touchdown at End of 38-Yard Drive--Lions Still Undefeated | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/washington-handicap-chart.html | WASHINGTON HANDICAP CHART | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/stubborn-resistance-overcome-by-army-in-conquest-of-virginia-m-i.html | Stubborn Resistance Overcome by Army in Conquest of Virginia M. I. Eleven; 27,000 WATCH ARMY SUBDUE V. M. I. 20-7 Cadets Win Hard-Fought Game With 14,000 Boy Scouts as Their Guests in Stands RYAN MAKES FIRST SCORE Schwenk and Samuel Complete Victors' Total--Trzeciak Counts for Invaders Captain Isbell Stars Shu Gains Four Yards | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/brown-is-victor-over-tufts19-to-0-bruins-tally-3-touchdowns-on-long.html | BROWN IS VICTOR OVER TUFTS,19 TO 0; Bruins Tally 3 Touchdowns on Long Marches, Bernstein, Foster and Hall Counting Tally Again in Third Hall Drives Through Tackle | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/nazis-to-build-workers-resort.html | Nazis to Build Worker's Resort | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/women-are-urged-to-run-for-office-federation-dissatisfied-with-poor.html | WOMEN ARE URGED TO RUN FOR OFFICE; Federation, Dissatisfied With Poor Showing, Begins Survey to Remedy the Situation FEMININE APATHY BLAMED Inquiry Also Would Determine if Opposition of Men Is Responsible for Lag Would Fix Quotas Local Campaigns Stressed | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/emphasizes-need-for-free-books-mrs-malcolm-mcleod-tells-of-work-of.html | EMPHASIZES NEED FOR FREE BOOKS; Mrs. Malcolm McLeod Tells of Work of Gathering Volumes for Remote Areas SUPPLIES HOSPITALS, TOO Packhorse Libraries Used to Circulate Reading Matter in Kentucky Mountains Large Prisons Well Stocked Need in Kentucky | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/japanese-resume-battle-for-shansi-attack-chinese-on-a-16mile-front.html | JAPANESE RESUME BATTLE FOR SHANSI; Attack Chinese on a 16-Mile Front in Sinhsien District--No Advance Reported COLDER WEATHER ARRIVES Invaders Gain on the Railway to Taiyuan--Shantung De fenders Said to Be Defeated Cold Is Problem for Troops Yangchuan Reported Taken | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/tuesday-deadline-on-spain-now-set-london-says-nonintervention-body.html | TUESDAY DEADLINE ON SPAIN NOW SET; London Says Non-Intervention Body Must Reach Solution or Quit by That Time DIRECT APPROACH STUDIED British Appeal to Combatants Seen as Last Resort to Get Withdrawal of 'Volunteers' | True | Special Cable to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/trailer-figures-in-divorce-suit.html | Trailer Figures in Divorce Suit | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/calls-goodwill-helpful-c-e-morowit-deems-tenant-support-essential.html | CALLS GOOD-WILL HELPFUL; C. E. Morowit Deems Tenant Support Essential to Aid Realty | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/wellesley-begins-new-stage-policy-barnswallows-troupe-offeres-2.html | WELLESLEY BEGINS NEW STAGE POLICY; Barnswallows Troupe Offeres 2 Acts From jComparable Works Instead of Full Play. | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/sir-h-e-maxwell-educator-92-dead-scottish-baronet-was-lord-of.html | SIR H. E. MAXWELL, EDUCATOR, 92, DEAD; Scottish Baronet Was Lord of Treasury and Lectured at Two Universities HISTORIAN AND NOVELIST Also Wrote on Gardening and Fishing--Headed National Library of Scotland | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-steering-on-38-models-pedal-pressure-reducedchanges-aid-to.html | NEW STEERING ON '38 MODELS; Pedal Pressure Reduced--Changes Aid to Safety OVERSIZED PARTS WHERE WEAR IS THE GREATEST | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/miss-mary-jane-kevan-wed.html | Miss Mary Jane Kevan Wed | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/union-beats-c-c-n-y-harriers.html | Union Beats C. C. N. Y. Harriers | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/michigan-deer-season-begins-record-influx-of-hunters-expected-next.html | MICHIGAN DEER SEASON BEGINS; Record Influx of Hunters Expected Next Month | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/death-to-south-dakota-snakes.html | Death to South Dakota Snakes | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/5600-pedestrians-walk-to-death-important-as-good-driving.html | 5,600 PEDESTRIANS 'WALK TO DEATH'; Important as Good Driving | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/federal-parole.html | FEDERAL PAROLE | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/kindness-being-a-virtue.html | KINDNESS BEING A VIRTUE | True | By Brooks Atkinson | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/in-the-radio-mailbag.html | IN THE RADIO MAILBAG | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bradydoyle.html | Brady--Doyle | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/meredith-haines-engaged-to-d-f-taylor-troth-is-announced-at-her.html | Meredith Haines Engaged to D. F. Taylor; Troth Is Announced at Her Debut Party | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/vote-tuesday-ends-a-bitter-campaign-state-convention-delegates-and.html | VOTE TUESDAY ENDS A BITTER CAMPAIGN; State Convention Delegates and Assembly to Be Chosen as City Picks Its Officials FIRST COUNCIL ELECTION Proportional Representation to Be Introduced Here for the Selection of New Board PAPER BALLOT IN THIS POLL Machines Will Be Used for Other Offices--Balloting Throughout State From 6 A. M. to 6 P. M. Election of New Council Dewey Fight Draws Interest Levy a Storm Center | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/route-of-book-is-long-from-writer-to-reader.html | Route of Book Is Long From Writer to Reader | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/british-set-pension-fund-for-merchant-officers.html | British Set Pension Fund For Merchant Officers | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/tea-to-honor-pianist-william-fleming-to-give-concert-for-huntington.html | TEA TO HONOR PIANIST; William Fleming to Give Concert for Huntington House | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bryn-mawr-brings-films-to-classes-english-department-employs-movies.html | BRYN MAWR BRINGS FILMS TO CLASSES; English Department Employs Movies in Drama Reading Course for Freshmen WILL SHOW FAMOUS PLAYS Students to Study Technique and the Relation of Pictures to Fiction and Drama | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/fusion-sees-sweep-expects-to-win-all-the-major-officesdewey-victory.html | FUSION SEES SWEEP; Expects to Win All the Major Offices--Dewey Victory Claimed TAMMANY IS CONFIDENT But Its Reports Cut Kaplan's Figure to 150,000--Banton Optimistic on Hastings Dewey Chairman Confident Sees Tammany in Collapse BACKERS OF MAYOR EXPECT LANDSLIDE A Tammany Man's Analysis Sees Reduction in Frauds Mahoney Chief's Statement | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/faculty-revises-hunter-bulletin-vocational-guidance-brought-up-to.html | FACULTY REVISES HUNTER BULLETIN; Vocational Guidance Brought Up to Date to Meet New Employment Prospects PAMPHLET WIDELY SOUGHT Copies Have Been Requested by 206 Colleges, High Schools and Other Institutions Bulletin Lists 180 Jobs | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/missouri-sets-back-iowa-state-12-to-0-tigers-hand-cyclones-third.html | MISSOURI SETS BACK IOWA STATE, 12 TO 0; Tigers Hand Cyclones Third Big Six Defeat--Mahley and Johnson Cross Goal Line | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/la-guardia-acts-to-curb-spurious-red-backers.html | La Guardia Acts to Curb Spurious 'Red' Backers | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/major-sports-yesterday-football-racing.html | Major Sports Yesterday; FOOTBALL RACING | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/hunt-chipley.html | HUNT CHIPLEY | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/undefeated-temple-and-holy-cross-elevens-battle-to-a-scoreless.html | Undefeated Temple and Holy Cross Elevens Battle to a Scoreless Deadlock; HOLY CROSS SHINES IN DEFENSIVE PLAY Stops Temple on 1-Yard Line, Then on 2, Worcester Game Ending in 0-0 Tie 22,000 SEE THE BATTLE Pappas's Plunges Ineffective Against Crusaders' Line in Scoring Chances Giardi Drops Ball Pappas Is Driven Back | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/horse-lovers-here-the-big-show-brings-not-only-valuable-animals-but.html | HORSE LOVERS HERE; The Big Show Brings Not Only Valuable Animals but Many Visitors From Afar | True | By Thomas V. Haney | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/clever-children-also-good-looking-cheerfulness-and-charm-are.html | CLEVER CHILDREN ALSO GOOD LOOKING; Cheerfulness and Charm Are Qualities Noted in Fifty Speyer School Pupils STRONG BODIES A FEATURE Disciplinary Problems Few, Says Professor Hollingworth in Report on Experiment Pictorial Study Offered Children Open to Reason PICTORIAL STUDIES OF BRIGHTER PUBLIC SCHOOL CHILDREN | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-madison-ave-stores-taxpayer-structure-completed-on-48th-street.html | NEW MADISON AVE. STORES; Taxpayer Structure Completed on 48th Street Corner | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/to-seek-radio-agreement-sixteen-american-nations-open-havana.html | TO SEEK RADIO AGREEMENT; Sixteen American Nations Open Havana Conference Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/building-new-bronx-homes.html | Building New Bronx Homes | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-liszt-rhapsody.html | 'NEW LISZT RHAPSODY | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/roots-made-to-grow-faster-soil-window-experiments-give-graphic.html | ROOTS MADE TO GROW FASTER; "Soil Window" Experiments Give Graphic Record of Underground Development Development of Roots Working With Subsoil Much More Rapid Growth | True | By C. F. Greeves-Carpenter | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/patrolman-is-slain-at-home-in-bronx-shot-three-times-with-own.html | PATROLMAN IS SLAIN AT HOME IN BRONX; Shot Three Times With Own Service Revolver--Police Question His Wife | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/salzburg-guild-performance-of-cosi-fan-tutte-to-aid-the-charity.html | Salzburg Guild Performance of 'Cosi Fan Tutte' to Aid the Charity Community; JUNIOR COMMITTEE HELPS Society for Ethical Culture Takes Over Same Work for Nov. 12 Benefit Junior Committee Other Patrons Ethical Culture Benefit OPERA TO BE GIVEN FOR ST. JOHNLAND | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/selling-brooklyn-homes.html | Selling Brooklyn Homes | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/hiram-conquers-bethany.html | Hiram Conquers Bethany | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/programs-of-the-week-new-opera-company-prizewinning-workensembles.html | PROGRAMS OF THE WEEK; New Opera Company -- Prize-Winning Work--Ensembles and Recitalists FREE CONCERTS BY PWA | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/literary-talk-arranged-eleanor-markell-will-give-first-of-series-at.html | LITERARY TALK ARRANGED; Eleanor Markell Will Give First of Series at Plaza on Nov. 9 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/quemoy-casualties-high-japanese-said-to-have-lost-many-in-capturing.html | QUEMOY CASUALTIES HIGH; Japanese Said to Have Lost Many in Capturing Island | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/lecture-series-to-open-thursday-for-benefit-of-roosevelt-house.html | Lecture Series to Open Thursday For Benefit of Roosevelt House; Proceeds From Talks on Young Children Will Go to the Center's Education Fund--Mrs. Rustin McIntosh of the Brearley School to Deliver the First Address | True |  | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mundyspawn.html | Mundy--Spawn | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/200-at-stimson-service-dr-fosdick-conducts-rites-for-widow-of.html | 200 AT STIMSON SERVICE; Dr. Fosdick Conducts Rites for Widow of Clergyman | True |  | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bridge-stone-to-be-laid-mayor-to-mark-completion-of-base-for.html | BRIDGE STONE TO BE LAID; Mayor to Mark Completion of Base for Whitestone Span. | True |  | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/berkshire-holds-kent-to-00-draw-frequent-fumbles-on-alumni-field.html | BERKSHIRE HOLDS KENT TO 0-0 DRAW; Frequent Fumbles on Alumni Field End Scoring Chances for Both Elevens LOSEE IS BACKFIELD STAR Sets Pace for Home Squad's Attack With His Brilliant Running and Passing | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/ohara-wins-civil-suit-delay.html | O'Hara Wins Civil Suit Delay | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/thomas-corcoran-in-hospital.html | Thomas Corcoran in Hospital | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/great-defensive-play-in-the-line-gives-c-c-n-y-victory-over.html | Great Defensive Play in the Line Gives C. C. N. Y. Victory over Providence; C. C. N. Y. SUBDUES PROVIDENCE, 8 TO 6 Safety in the Final Minutes of Battle Gives Lavender an Unexpected Triumph BOTH TEAMS TALLY EARLY Blocked Kick and Fumble Lead to Touchdowns in 1 st Period at Lewisohn Stadium STATISTICS OF THE GAME Lavender Forwards Alert Scoring Ends Suddenly | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/missions.html | MISSIONS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/detroit-toppled-by-villanova-70-first-period-pass-to-raimo-after.html | DETROIT TOPPLED BY VILLANOVA, 7-0; First Period Pass to Raimo After Blocked Kick Brings Initial Defeat for Titans LOSERS HURT BY FUMBLE Mellis Recovers for Victors Six Inches From Goal Line When End Bobbles the Ball | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/pope-pius-resumes-his-vatican-duties-pontiff-is-more-vigorous-than.html | POPE PIUS RESUMES HIS VATICAN DUTIES; Pontiff Is More Vigorous Than When He Went to Castel Gandolfo Six Months Ago CHEERED BY THOUSANDS Peasants Gather on Roadside as Pope Drives From Summer Residence to Rome Pope Pleased to Return Houses Cleared Away | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/french-again-talk-of-opening-border-paris-and-london-are-unable-to.html | FRENCH AGAIN TALK OF OPENING BORDER; Paris and London Are Unable to Understand Germany's New Move on Spain BREAKDOWN NOW FEARED Next Few Days Held Likely to Prove Very Ominous for the Peace of Europe France May Open Frontier Rome Reports Not Encouraging | True | By Pertinax | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/town-hall-endowment-series-will-open-on-nov-10-with-recital-by.html | Town Hall Endowment Series Will Open On Nov. 10 With Recital by Lotte Lehmann | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-art-of-writing-well-about-yourself-inside-out-an-introduction.html | The Art of Writing Well About Yourself; INSIDE OUT: An Introduction to Autobiography. By E. Stuart Bates. 713 pp. New York: Sheridan House. $5. | True | By Charles Willis Thompson | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/nine-girls-in-fletcher-diplomacy-school-only-one-seeks-career-in.html | Nine Girls in Fletcher Diplomacy School; Only One Seeks Career in Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/miss-martin-won-job-by-being-a-good-loser.html | Miss Martin Won Job By Being a 'Good Loser' | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bridge-a-novel-tourney-westchester-plan-spreads-out-play-for.html | BRIDGE: A NOVEL TOURNEY; Westchester Plan Spreads Out Play for Benefit of Contestants--Three Hands A Profitable Opening Lead Curbing an Overbidder Making Trumps Tell | True | By Albert H. Morehead | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/reich-will-produce-all-of-its-gasoline-selfsufficiency-by-the.html | REICH WILL PRODUCE ALL OF ITS GASOLINE; Self-Sufficiency by the Fischer Method Nearly Attained, Dr. Bergius Announces | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/white-plains-hospital-report.html | White Plains Hospital Report | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/rebel-plane-sinks-a-british-freighter-26-survivors-including-two.html | 'REBEL PLANE' SINKS A BRITISH FREIGHTER; 26 Survivors, Including Two Non-Intervention Observers, Reach Catalan Coast | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/yale-150pounders-win-stop-rutgers-lightweights-130keep-2year.html | YALE 150-POUNDERS WIN; Stop Rutgers Lightweights, 13.0--Keep 2-Year Unbeaten Record | True | Special to THE NEW YORK TIMES | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/funds-increasing-in-federal-savings-assets-of-philadelphia-group.html | FUNDS INCREASING IN FEDERAL SAVINGS; Assets of Philadelphia Group Exceed $6,500,000 for the Present Year | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/students-prepare-peace-discussions-groups-from-16-colleges-will.html | STUDENTS PREPARE PEACE DISCUSSIONS; Groups From 16 Colleges Will Meet Saturday at Vassar for Anti-War Talks | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/w-maryland-swamped-beaten-in-onesided-contest-640-by-west-virginia.html | W. MARYLAND SWAMPED; Beaten in One-Sided Contest, 64-0, by West Virginia Eleven | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/williams-cubs-in-front.html | Williams Cubs in Front | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/benefit-on-nov-10-for-mary-fisher-home-will-help-writers-artists.html | Benefit on Nov. 10 for Mary Fisher Home Will Help Writers, Artists and Teachers | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/parry-c-i-o-leader-freed.html | Parry, C. I. O. Leader, Freed | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/couple-celebrate-71st-anniversary-mr-and-mrs-ralph-bardwell-observe.html | COUPLE CELEBRATE 71ST ANNIVERSARY; Mr. and Mrs. Ralph Bardwell Observe Day at Their Home in Pittsfield, Mass. DANCE HELD FOR HOSPITAL Halloween Party in Berkshires Preceded by Dinner-- Mrs. Edward Kelly Chairman Fairview Hospital Benefit Many Remaining Until New Year | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/couple-wed-55-years-charles-martins-to-be-honored-at-dinner-in.html | COUPLE WED 55 YEARS; Charles Martins to Be Honored at Dinner in Paterson Today | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/300000-quit-nantao-as-air-raids-near-chinese-rush-from-shanghai.html | 300,000 QUIT NANTAO AS AIR RAIDS NEAR; Chinese Rush From Shanghai Area That Is Expected to Be Center of Attack FOREIGN AREAS IN PERIL French Concession on Border of Japanese Objective Will Be in Greatest Danger Foreign Areas Guard Nantao French Bar Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/big-program-for-38-season-vice-president-and-director-of-sales-nash.html | BIG PROGRAM FOR '38 SEASON; Vice President and Director of Sales, Nash Motors | True | By C. H. Bliss | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/a-bridge-for-charity-the-st-marks-ladies-emergency-society-to.html | A BRIDGE FOR CHARITY; The St. Mark's Ladies Emergency Society to Sponsor It | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/chinese-thank-u-s-for-medical-help-drugs-needed-as-2000-more.html | CHINESE THANK U. S. FOR MEDICAL HELP; Drugs Needed as 2,000 More Wounded Arrive in Nanking From Shanghai Fronts MORE SURGEONS SOUGHT Nation Lacks Facilities to Utilize Services of Groups of Western Doctors, Dr Liu States | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/hazel-f-moores-bridal-elizabeth-girl-married-to-h-e-crane-jr.html | HAZEL F. MOORE'S BRIDAL; Elizabeth Girl Married to H. E. Crane Jr., Lafayette Alumnus | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/california-judges-bar-mooney-writ-decision-51-closes-states-courts.html | CALIFORNIA JUDGES BAR MOONEY WRIT; Decision, 5-1, Closes State's Courts to Prisoner, Rejecting His Claims of Perjury SUPREME COURT PLEA DUE 'Have Every Expectation of Obtaining Freedom' From High Tribunal, Mooney Asserts Two Courses Are Considered State's Prosecution Upheld Referee Hearings Took a Year | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/broadcasts-from-afar.html | BROADCASTS FROM AFAR | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-heroic-defense-of-the-alcazar-heroes-of-the-alcazar-by-rodolphe.html | The Heroic Defense of the Alcazar.; HEROES OF THE ALCAZAR. By Rodolphe Timmermans. With introduction by f. Yeats-Brown. Illustrated. 216 pp. New York: charles Scribner's Sons. $2.50. | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/advertisers-hear-senator-miller-coauthor-of-millertydings-act-sees.html | ADVERTISERS HEAR SENATOR MILLER; Co-Author of Miller-Tydings Act Sees Move to Return Government to Public HOLDS BUSINESS ON TRIAL It Must Discipline Itself or Be Regulated, He Warns--Convention Is Ended Show Courage, He Advises Competition Not Stifled | True | By William J. Enrightspecial To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/yvonne-a-concord-becomes-engaged-bloomfield-n-j-girl-betrothed-to.html | YVONNE A. CONCORD BECOMES ENGAGED; Bloomfield N. J., Girl Betrothed to Richard S. Merrick of Kennett Square, Pa. | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/big-walnut-crop-in-northwest.html | Big Walnut Crop in Northwest | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/williams-scores-in-run.html | Williams Scores in Run | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/steele-downs-wally-dusek.html | Steele Downs Wally Dusek | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/james-graham-dies-gov-odells-adviser-former-assemblyman-also-had.html | JAMES GRAHAM DIES; GOV. ODELL'S ADVISER; Former Assemblyman Also Had Served as First Assistant Attorney General | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-new-books-for-boys-and-girls-the-wonder-world-of-ants-by.html | The New Books for Boys and Girls; THE WONDER WORLD OF ANTS. By Wilfred S. Bronson. Illustrated by the Author. 87 pp. New York: Harcourt, Brace & Co. $1.50. One Elephant: $3.77 THE STAGE-STRUCK SEAL Written and Illustrated by James Hull. 54 pp. New York: Henry Holt & Co. $150. Playing House THE LITTLE HOUSE. By Christine Chester Crowell. Illustrated by Loren Barton. 271 pp. New York: Harcourt, Brace & Co. $2. Words Are Fun WORDS: English Roots and How They Grow. By Margaret S. Ernst. 109 pp. New York: Alred A. Knopf. $1.20. Two Little Pigs THE PIG WITH A FRONT PORCH AND THE PIG THAT LIVED UNDER HALF A BOAT. By Emma Brock. New York: Alfred A. Knopf. $1.75. | True | By Anne T. Eaton | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/urges-elimination-of-tax-exemption-roswell-magill-would-abolish.html | URGES ELIMINATION OF TAX EXEMPTION; Roswell Magill Would Abolish Intergovernmental Relief on Securities and Salaries Studebaker's October Exports | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/promoted-by-the-new-haven.html | Promoted by the New Haven | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/kentucky-derby-listed-for-may-7-next-year.html | Kentucky Derby Listed For May 7 Next Year | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/548765-is-raised-in-u-s-for-spain-301001-expended-for-relief-and.html | $548,765 IS RAISED IN U. S. FOR SPAIN; $301,001 Expended for Relief and $175,584 for Expenses, State Department Says $117,627 IS IN RESERVE North American Committee Is Largest Single Contributor With $197,575 Sent | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/from-hvetlands-to-hollywood-the-testament-of-caliban-by-david.html | From Hvetlands to Hollywood; THE TESTAMENT OF CALIBAN. By David Edstrom. Illustrated. 340 pp. New York: Funk & Wagnalls Company. $3. | True | By Betty Drury | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/two-little-princesses-busy-with-studies-elizabeth-and-sister-work.html | TWO LITTLE PRINCESSES BUSY WITH STUDIES; Elizabeth and Sister Work by Schedule Have Few Associates Getting French Right BUSY WITH LESSONS | True | By T. J. Hamilton Jr.wireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/garden-notes-and-topics-lectures-short-courses-and-shows-keep.html | GARDEN NOTES AND TOPICS; Lectures, 'Short Courses' and Shows Keep Studious Horticulturists Busy | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dinner-here-friday-for-women-bankers-local-group-will-honor-new-and.html | DINNER HERE FRIDAY FOR WOMEN BANKERS; Local Group Will Honor New and Former Officers of the Regional Association | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/better-lot-sought-for-home-workers-junior-leagues-at-milwaukee-will.html | BETTER LOT SOUGHT FOR HOME WORKERS; Junior Leagues at Milwaukee Will Weigh Methods to Aid Household Employes RALLY OPENS TOMORROW 142 Units in Nation Sending Delegates to Hear Talks on Welfare Projects To Discuss Social Legislation Visit to Vocational School | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/j-randolph-jones-to-wed-adele-edge-symphonic-conductor-a-pupil-of-j.html | J. RANDOLPH JONES TO WED ADELE EDGE; Symphonic Conductor, a Pupil of Jose Iturbi, to Take for His Bride Jersey City Girl TRINITY COLLEGE ALUMNA She Is Grandniece of Mary Edge, Founder of Jersey Chapter of Daughters of 1812 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/colewait.html | Cole--Wait | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-decaying-civilization-of-the-new-hebrides-a-young-english.html | The Decaying Civilization Of the New Hebrides; A Young English Biologist and Explorer Writes of Savages Bruised by Contact With Whites SAVAGE CIVILIZATION. By Tom Harrisson. 461 pp. New York: Alfred A. Knopf. $4. | True | By Martha Gruening | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/cape-cod-homestead-sold.html | Cape Cod Homestead Sold | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/war-on-piracy-studied-british-french-italian-admirals-confer-at.html | WAR ON 'PIRACY' STUDIED; British, French, Italian Admirals Confer at Bizerta | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/westchester-charter-plan-outlined-as-guide-to-voters.html | Westchester Charter Plan Outlined as Guide to Voters | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/indiana-teachers-score-250.html | Indiana Teachers Score, 25-0 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/necessity-is-mother-of-inventiveness-in-meats-the-new-york.html | NECESSITY IS MOTHER OF INVENTIVENESS IN MEATS; The New York Housekeeper Is, Perforce, Learning About the Many Uses of the Less Expensive Cuts | True | By Edda Morgan | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Philosophy and Religion Juvenile Economics and Sociology Business Education Government and Politics Reference Books Science Sport Textbooks Travel and Description Latest Books Received Miscellaneous New Editions and Reprints Pamphlets | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/to-mark-golden-wedding-peter-j-morans-will-celebrate-50th.html | TO MARK GOLDEN WEDDING; Peter J. Morans Will Celebrate 50th Anniversary Today | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/western-kentucky-toppled.html | Western Kentucky Toppled | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mayor-views-new-streamlined-ferryboat-1000000-city-craft-makes-fast.html | Mayor Views New Streamlined Ferryboat; $1,000,000 City Craft Makes Fast Trial Run | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/370722-to-state-job-unit.html | $370,722 to State Job Unit | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/vanderbilt-upset-by-georgia-tech-engineers-wreck-commodoresa.html | VANDERBILT UPSET BY GEORGIA TECH; Engineers Wreck Commodoresa Unbeaten Record by Winning, 14 to 0 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/opposes-japan-reprisals-y-m-c-a-asks-members-to-delay-action-ending.html | OPPOSES JAPAN REPRISALS; Y. M. C. A. Asks Members to Delay Action ending Conference | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mrs-gannon-to-talk-on-poultry.html | Mrs. Gannon to Talk on Poultry | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/a-daughter-of-hawthorne-sorrow-built-a-bridge-by-katherine-burton.html | A Daughter of Hawthorne; SORROW BUILT A BRIDGE. By Katherine Burton. With frontispiece. 288 pp. New York: Longmans, Green & Co. $2.50. | True | By Katherine Woods | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/party-will-honor-hospital-helpers-mrs-ira-haupt-to-be-hostess-at.html | PARTY WILL HONOR HOSPITAL HELPERS; Mrs. Ira Haupt to Be Hostess at Reception Thursday for Committee of 100 ASSISTED IRVINGTON HOUSE Mrs. Roosevelt's Letter Lauding Drive for Institution Aiding Children Will Be Read | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-dance-coq-dor-fokines-new-ballet-at-the-metropolitanprograms-of.html | THE DANCE: 'COQ D'OR'; Fokine's New Ballet at the Metropolitan--Programs of the Week Excellent Performances Scheme of Composition The Week's Events Notes From the Field | True | By John Martin | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-mystery-stories-no-tears-shed-by-alfred-betts-caldwell-279-pp.html | New Mystery Stories; NO TEARS SHED. By Alfred Betts Caldwell. 279 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. NIGHT OVER MEXICO. By Todd Downing. 293 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. THE CLUE OF THE BRICKLAYER'S AUNT. By Nigel Morland. 310 pp. New York: Farrar & Rinehart. $2. THE CASE OF THE RUSTED ROOM. By John Donavan. 277 pp. New York: Hillman-Curl, Inc. $2. THE MASTER SPY. By Arthur Gask. 312 pp. New York: The Macaulay Company. $2. | True | By Isaac Anderson | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/alumnae-meet-at-elmira.html | Alumnae Meet at Elmira | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/prayer-book-draws-tourists-adieus-in-duplicate.html | PRAYER BOOK DRAWS TOURISTS; Adieus in Duplicate | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/buys-greenwich-home-site.html | Buys Greenwich Home Site | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/births.html | Births | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/women-good-auto-buyers-the-ladies-are-held-to-have-a-lot-to-say.html | WOMEN GOOD AUTO BUYERS; The Ladies Are Held to Have a Lot to Say About Nine-Tenths of All Car Sales Look for Ease of Handling How They Operate Air-Conditioning Pleasant Men Better in Tests | True | By Charlotte Hughes | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-gloomy-dean-of-the-plymouth.html | THE GLOOMY DEAN OF THE PLYMOUTH | True | By Jack Gould | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/preschool-child-topic-of-lectures-experts-hold-that-first-five.html | PRE-SCHOOL CHILD TOPIC OF LECTURES; Experts Hold 'That First Five Years of an Infants' Life Are Most Significant SERIES BEGINS THURSDAY Woman's Roosevelt Memorial Association Sponsors Four Morning Talks to Parents Problem for the Parents Home and School Linked | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/group-hospital-care.html | GROUP HOSPITAL CARE | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/barbara-sims-plans-bridal.html | Barbara Sims Plans Bridal | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/planning-140000-apartment.html | Planning $140,000 Apartment | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/big-gift-by-swedish-publisher.html | Big Gift by Swedish -Publisher | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/penn-downs-navy-as-65000-look-on-red-and-blue-strikes-twice-in-the.html | PENN DOWNS NAVY AS 65,000 LOOK ON; Red and Blue Strikes Twice' in the Second Period to Top Favored Rivals, 14-7 MARCH CLIMAXED BY DALY His Score Ends 80-Yard Drive--Mischo Counts on Blocked Kick--Wood Tallies Passing Plays Effective PENN DOWNS NAVY AS 65,000 LOOK ON Penn Team in Trouble Daly Pierces the Line Statistics of the Game Again Lose the Ball Dresher Intercepts Passs | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/nazi-publishers-demand-world-book-censorship.html | Nazi Publishers Demand World Book Censorship | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/brave-new-world.html | "BRAVE NEW WORLD" | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/fiction-in-lighter-vein-by-charlotte-dean-e-fortune-of-bridget.html | Fiction in Lighter Vein; By CHARLOTTE DEAN E FORTUNE OF BRIDGET MALONE. By Mrs. Belloc Lowndes. 294 pp. New York: Longmans, Green & Co. $2. BULL BY THE HORNS. By Charles Bonner. 264 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2.. FENTON OF THE FOREIGN OFFICE. By Michael Annesley. 318 pp. New York: Robert Speller Publishing Corporation. $2. WHEN AUTUMN'S HERE. By Julia Shawell. 271 pp. New York: Arcadia House Publications. $2. LITTLE TOWN. By Beatrice Burton Morgan. 270 pp. New York: Farrar & Rinehart. $2. | True | By Charlotte Dean | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/lady-londonderry-holds-reception-eve-of-the-session-event-is-in.html | LADY LONDONDERRY HOLDS RECEPTION; 'Eve of the, Session' Event Is in Celebration of State Opening of Parliament QUEEN MARY OFFICIATES Her Majesty Attends Training College Extension Ceremony--Lady Astor Is Speaker Fayette Allport in London | True | By Nan Scarboroughwireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/gay-color-for-winter-windows-planting-the-bulbs-varieties-for.html | GAY COLOR FOR WINTER WINDOWS; Planting the Bulbs Varieties for Indoor Bloom | True | By F. F. Rockwell | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mississippi-state-in-00-tie.html | Mississippi State in 0-0 Tie | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-weaves-seen-in-paris-fashions-glass-thread-gives-alpaca.html | NEW WEAVES SEEN IN PARIS FASHIONS; Glass Thread Gives Alpaca Appearance of Lame--Silk Stocking Jersey Shown ZIPPERS ARE WIDELY USED Many Fastenings Decorative-- Boleros Have Draped Sashes Encrusted in Frocks Plain Crepes Are Crinkly Favorites Among Colors Many Robes Manteaux | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/252-million-issued-in-security-grants-aid-to-aged-was-the-largest.html | 252 MILLION ISSUED IN SECURITY GRANTS; Aid to Aged Was the Largest Sum, $218,780,088, in Last Eight Months | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/w-a-irvins-halloween-hosts.html | W. A. Irvins Halloween Hosts | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/middlebury-beaten-207-bows-to-conn-state-eleven-in-first-meeting-of.html | MIDDLEBURY BEATEN, 20-7; Bows to Conn. State Eleven in First Meeting of the Rivals | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/detroit-shapes-new-program-for-auto-traffic-and-safety-reforms.html | DETROIT SHAPES NEW PROGRAM FOR AUTO TRAFFIC AND SAFETY REFORMS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/head-marymount-clubs-presidents-elected-by-groups-at-tarrytown.html | HEAD MARYMOUNT CLUBS; Presidents Elected by Groups at Tarrytown Girls College | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/guild-plans-clothing-gifts.html | Guild Plans Clothing Gifts | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/scores-attack-on-hitler-state-germanamerican-group-calls-for-defeat.html | SCORES ATTACK ON HITLER; State German-American Group Calls for Defeat of Mayor | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/eyes-that-might-spy-military-men-are-developing-cameras-to-see-by.html | 'EYES' THAT MIGHT SPY; Military Men Are Developing Cameras To See by Television From Planes Hammond Patented an "Eye" Unique Cable Is the Nerve PRINCETON GETS $67,000 TO MAKE A RADIO SURVEY A LONG DISTANCE GOAL | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/soviet-to-stress-progress-in-fete-slogans-for-20th-anniversary-of.html | SOVIET TO STRESS PROGRESS IN FETE; Slogans for 20th Anniversary of the Revolution Contrast Present With Old Russia DEMAND CONTINUED PURGE People Are Urged to Make the Country the Most Advanced Industrially in the World World Revolt in Background No Relaxation in Purge Seen | True | By Harold Denny wireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dr-john-r-haynes-surgeon-dies-at-84-civic-leader-in-los-angeles-and.html | DR. JOHN R. HAYNES, SURGEON, DIES AT 84; Civic Leader in Los Angeles and Pioneer for Municipal Ownership of Utilities ADVOCATED BOULDER DAM Helped Draft 1903 City Charter With Initiative, Referendum and Recall Provisions | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/campbellmeyerhoff.html | Campbell--Meyerhoff | True | Special to THE NEW YORK TIMES | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/springfield-bows-306-toppled-by-the-baldwinwallace-elevenarnolds.html | SPRINGFIELD BOWS, 30-6; Toppled by the Baldwin-Wallace Eleven--Arnold's Passes Feature | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/men-of-british-navy-to-discard-bed-socks-longer-hammocks-to-take.html | MEN OF BRITISH NAVY TO DISCARD BED SOCKS; Longer Hammocks to Take Care of Cold Fed--Army to Get More Modern Barracks | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/valencia-shift-decreed-azana-signs-order-transferring-government-to.html | VALENCIA SHIFT DECREED; Azana Signs Order Transferring Government to Barcelona | True | By Cable To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/when-mussolini-led-the-march-on-rome-the-dramatic-scene-of-fifteen.html | WHEN MUSSOLINI LED THE MARCH ON ROME; The Dramatic Scene of Fifteen Years Ago Is Described by an Eye-Witness of the Event Former Rome Correspondent of The Manchester Guardian WHEN MUSSOLINI MARCHED ON ROME WHEN MUSSOLINI MARCHED ON ROME | True | By C. J. S. Sprigge | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/cuba-lifts-stamp-ban-recognition-is-discussed-here-as-writers-issue.html | CUBA LIFTS STAMP BAN; Recognition Is Discussed Here as "Writers'" Issue Is Freed Recognition Discussed Peru and Salvador HAWAIIAN ADHESIVE SWELLS AMERICAN POSTAL RECEIPTS AUSTRIAN RAIL STAMPS: OTHER EUROPEAN ISSUES | True | By Rent B. Stiles | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/wood-field-and-stream-when-not-to-shoot-regulations-for-deer-hunter.html | Wood, Field and Stream; When Not to Shoot Regulations for Deer Hunter Warned Not to Shoot Does | True | By Raymond R. Camp | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/wisconsin-beaten-by-northwestern-wildcats-win-146-and-hand-badgers.html | WISCONSIN BEATEN BY NORTHWESTERN; Wildcats Win, 14-6, and Hand Badgers Initial Setback in Big Ten Competition Captain Goes Across Both Teams Tire | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/fridays-oddlot-stock-deals.html | Friday's Odd-Lot Stock Deals | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mr-bromfield-turns-to-india-the-rains-came-is-a-tour-de-force-which.html | Mr. Bromfield Turns to India; "The Rains Came" Is a Tour De Force Which Tells a Panoramic Story Of Life in a Modernized Indian State THE RAINS CAME; A Novel of Modern India. By Louis Bromfield. 597 pp. New York: Harper & Brothers. $2.75. Bromfield's India | True | By Henry James Forman | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/benefit-for-college-planned.html | Benefit for College Planned | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/smiglyrydz-denies-leaning-to-fascists-pilsudskis-successor-assures.html | SMIGLY-RYDZ DENIES LEANING TO FASCISTS; Pilsudski's Successor Assures Polish Legion He Has Made No Pact With Rightists | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/motor-laws-become-practical-trend-of-legislators-is-away-from.html | MOTOR LAWS BECOME PRACTICAL; Trend of Legislators Is Away From Experimentation and More Toward Regulation of the Use of the Automobile American Automobile Association. Go Slow on Safety Score Tax Diversion Bills Before Congress Stress Operator Responsibility Would Set State Limits Most Significant Decision | True | By Charles C. Collins, | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/wife-of-warden-lawes-dies-after-a-fall-lies-injured-all-day-at-bear.html | Wife of Warden Lawes Dies After a Fall; Lies Injured All Day at Bear Mountain Span | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/local-d-a-r-heralds-regents-day-rally-chapter-to-entertain-friday.html | LOCAL D. A. R. HERALDS REGENT'S DAY RALLY; Chapter to Entertain Friday for Representatives of Other Patriotic Organizations | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/chileans-to-visit-bolivia-mission-will-try-to-further-friendly.html | CHILEANS TO VISIT BOLIVIA; Mission Will Try to Further Friendly Trade Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/talk-on-housing-problems.html | Talk on Housing Problems | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dartmouth-reads-40000-more-books-library-reports-circulation-rise.html | DARTMOUTH READS 40,000 MORE BOOKS; Library Reports Circulation Rise in Year, During Which 16,496 Volumes Are Added PTOLEMY ATLAS ACQUIRED Amazing Cartography of 1513 Is Center of Exhibit--World War Scrap Book Another Item | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/miscellaneous-brief-reviews-american-beginnings-of-the-earth-earthy.html | Miscellaneous Brief Reviews; American Beginnings OF THE EARTH EARTHY. By Marion Nicholl Rawson. Iuustrated by the author. 414 pp. New York: E. P. Dutton & Co. $5. WHAT MEN WILL DO FOR MONEY. By David masters. Illustrated. 286 pp. New York: Henry Holt & Co. $2.50. A Devotional Book MY PILLOW BOOK. By Alice Hegan Rice. 112 pp. New York: D. Appleton-Century Company. $1.25. Back to Africa AFRICAN GAMBLE. By Margaret Carson Hubbard. Mustrated. 279 pp. New York: G. P. Putnam's Sons. $3. Miscellaneous Brief Reviews Country Pleasures PHUDD HILL. By Alan Devoe. 153 pp. New York: Julian Messner. $2. In Praise of Paris THE SPIRIT OF PARIS. By Paul Cohen-portheim. Illustrated. 118 pp. philadelphia: J. B. Lippincott Company. $3. The Other Island ISLAND IN THE SUN. By Geoffrey and Kit Bret Harte. Illustrated by Robert Merman. 319 pp. Boston: Little, Brown & Co. $3. | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/philharmonic-opens-series-at-princeton-john-barbirolli-directs.html | PHILHARMONIC OPENS SERIES AT PRINCETON; John Barbirolli Directs Works Including Berlioz, Beethoven, Purcell and Wagner | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-hospital-appeal-john-w-davis-cites-the-thousands-cared-for-in.html | NEW HOSPITAL APPEAL; John W. Davis Cites the Thousands Cared For in United Group | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mrs-marss-mountain-ridge-takes-jockey-club-stakes-at-louisville.html | Mrs. Mars's Mountain Ridge Takes Jockey Club Stakes at Louisville; Favorite Covers Mile Route in 1 :38 3-5 to Beat King's Heir by Neck, With Da He Home Third--Victor Earns $8,510 and Returns $4.80 for $2 in the Mutuels Summaries of the Races | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/10000-see-kearny-lose-to-irvingtonn-unbeaten-eleven-scores-twice-in.html | 10,000 SEE KEARNY LOSE TO IRVINGTONN; Unbeaten Eleven Scores Twice in Final Session to Gain Triumph by 15 to 6 MYSKO IS STAR OF ATTACK Losers Stage 67-Yard Drive for Only Marker--Results of Other Contests Bloomfield 19, Garfield 0 Dickinson High 18, Emerson 0 Memorial 6, Bayonne 6 Snyder 6, Dayton Reg. 0 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/purdue-topples-iowa-eleven-130-boilermakers-gain-their-first-big.html | PURDUE TOPPLES IOWA ELEVEN, 13-0; Boilermakers Gain Their First Big Ten Victory of Year Before 20,000 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/santa-clara-halts-marquette-380-dazzling-pass-attack-keeps-broncos.html | SANTA CLARA HALTS MARQUETTE, 38-0; Dazzling Pass Attack Keeps Broncos Undefeated and Untied--40,000 at Game | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/tea-for-benefit-committee.html | Tea for Benefit. Committee | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/national-horse-show-will-open-in-garden-on-wednesday-with-notable.html | National Horse Show Will Open in Garden on Wednesday WIth Notable Entry; VARIED PROGRAMS TO MARK FIXTURE Spectacular Events Provided in Glittering Array for Annual Exhibition 500 EQUINE STARS LISTED Riders of Five Nations Will Figure in Stirring Tests--Battery Drill Carded Advance Sale Is Heavy A Brilliant Ceremony Youngsters Claim Attention Horse Show Judges THREE OF THE ENTRIES IN THE NATIONAL HORSE SHOW AT THE GARDEN | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/washington-state-in-tiei-deadlocks-at-00-with-southern-california.html | WASHINGTON STATE IN TIEI; Deadlocks at 0-0 With Southern California in Fog | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/packer-alumnae-to-celebrate.html | Packer Alumnae to Celebrate | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/daviscrocker.html | Davis--Crocker | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/closing-at-belmont-to-attract-parties-many-members-of-the-north-and.html | CLOSING AT BELMONT TO ATTRACT PARTIES; Many Members of the North and South Shore Colonies Will Entertain Election Day | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/penn-state-to-debate-isolation.html | Penn State to Debate Isolation | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/lectures-for-ivriah-mrs-cahan-speaks-tomorrow-on-parentchild.html | LECTURES FOR IVRIAH; Mrs. Cahan Speaks Tomorrow on Parent-Child Relations | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/science-pictures-dionnes-progress-conference-of-200-experts-in.html | SCIENCE PICTURES DIONNES' PROGRESS; Conference of 200 Experts in Toronto Hears They Are Now Physically Normal LAG IN LANGUAGE FOUND 'Identical' Quintuplets, Who Are Never Spanked, Approach the Norm in Behavior SCIENCE PICTURES DIONNES' PROGRESS Isolation Aids Learning Casts Stress Resemblance Credit to Diet and Medical Care Present Regime to Continue | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dr-harris-chides-mayor-former-health-official-scores-injustice-to.html | DR. HARRIS CHIDES MAYOR; Former Health Official Scores 'Injustice' to Past Regimes | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/wills-for-probate.html | Wills for Probate | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dances-at-clubs-mark-halloween-sleepy-hollow-holds-one-of-largest.html | DANCES AT CLUBS MARK HALLOWEEN; Sleepy Hollow Holds One of Largest of Many Given in Westchester ANOTHER IS IN TARRYTOWN Concert Friday Will Benefit Radcliffe Regional Scholar's Award of County Dance at Yacht Club | | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/not-convincing.html | NOT CONVINCING | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/blocked-kick-in-final-period-enables-unionendicott-team-to-beat.html | Blocked Kick in Final Period Enables Union-Endicott Team to Beat Curtis; CURTIS HIGH BOWS TO UNION-ENDICOTT Loses by 7-0 at Stapleton, Up State Squad Scoring in the Closing Minutes MARTINAK RECORDS TALLY Gets Only Touchdown After Team Captures Ball on Rival's 14-Yard Mark Lincoln 26, Madison 13 Evander 18, C. C. N. Y. J. V. 0 Flushing 18, Far Rockaway 0 | True | By William J. Briordyy | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/soviet-and-japan-increasing-forces-more-troops-are-reported-to-be.html | SOVIET AND JAPAN INCREASING FORCES; More Troops Are Reported to Be Along the Boundary of Siberia and Manchukuo MOSCOW CHARGES ATTACK Foreign Office Orders Protest Against Alleged Raid Into Russian Territory Peril to Outer Mongolia Seen Soviet Charies Invasion | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mrs-d-w-morrow-to-be-hostess.html | Mrs. D. W. Morrow to Be Hostess | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/gone-on-the-waves-radio-crosses-17th-milestone-recalling-events-it.html | GONE ON THE WAVES; Radio Crosses 17th Milestone Recalling Events It Has Swept Through Space | True | By Orrin E. Dunlap Jr. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/my-lords-enjoy-a-brief-day-of-glory-in-the-house-of-lords-where-the.html | "MY LORDS" ENJOY A BRIEF DAY OF GLORY; In the House of Lords, Where the King Opens Parliament, The British Trinity of Crown, Peers and Commons Meets THE LORDS' BRIEF DAY OF GLORY | True | By Clair Price | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/pageantry-rules-britain-in-autumn-in-november-come-the-lord-mayors.html | PAGEANTRY RULES BRITAIN IN AUTUMN; In November Come the Lord Mayor's Show And Other Fetes FALL PAGEANTRY RULES BRITAIN Sheffield's Cutlers' Feast | True | By Harold Butcher | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/cynthia-wattles-wed-to-navy-man-washington-girl-and-lieut-n-r.html | CYNTHIA WATTLES WED TO NAVY MAN; Washington Girl and Lieut. N. R. Curtin Are Married in Ardmore, Pa., Church | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/john-rowland-richards-exmember-richards-and-church-vaudeville-and.html | JOHN ROWLAND RICHARDS; Ex-Member Richards and Church Vaudeville and Radio Team | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/furniture-buyers-to-seek-price-cuts-will-delay-purchases-in-chicago.html | FURNITURE BUYERS TO SEEK PRICE CUTS; Will Delay Purchases in Chicago Market, According to Reports in the Trade | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/unbeaten-chicago-eleven-to-oppose-giants-in-game-at-polo-grounds-to.html | Unbeaten Chicago Eleven to Oppose Giants in Game at Polo Grounds Today; GIANTS AND BEARS ON EDGE FOR TEST Rival Division-Leaders, Each With Host of Stars, to Meet at Polo Grounds Today NAGURSKI IS CHICAGO ACE Dodgers to Use 2 Backfields Against Redskins in Game at Ebbets Field Feathers Distinct Threat Younger Giants Confident Hein Gives Varsity Edge HARD TEST FOR BROOKLYN Meets Washington, With Battles, Baugh and Other Stars | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-issues-from-afar-general-franco-pictured-on-rebel.html | NEW ISSUES FROM AFAR; General Franco Pictured On Rebel Adhesives--Other Releases Yugoslavia Air Set Ecuador Commemoratives | True | By la Rue Applegate | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/offcampus-study-extended-at-n-j-c-field-trips-offer-contrast-to.html | OFF-CAMPUS STUDY EXTENDED AT N. J. C.; Field Trips Offer Contrast to Time When Girls Never Left College for Courses INDUSTRIES ARE EXPLORED Students Visit Hospitals and Courts to 'Take Cellophane Wrappers Off' Education | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/neurath-protests-naming-aggressor-says-powers-about-to-confer-have.html | NEURATH PROTESTS NAMING AGGRESSOR; Says Powers About to Confer Have Already Become 'Moral Judges' Toward Japan . EXPECTS PARLEY TO FAIL Davis Submits Opening Speech for Washington Approval--League Issue Is Feared Davis Finishes Opening Speech Russia to Inject League Issue Litvinoff to Represent Russia Choice of Ciano Held Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/guard-elects-mayor-leach.html | Guard Elects Mayor Leach | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/cites-problems-in-fixing-values-new-york-appraiser-stressesneed-of.html | CITES PROBLEMS IN FIXING VALUES; New York Appraiser StressesNeed of UnderstandingsEconomic Forces MANY COMPLEX CONDITIONS Wallace W True Explains Effect of Business Centers Upon Realty Holdings Valuation Problems | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/loyalists-close-in-south-of-madrid-push-lines-slowly-forward-in.html | LOYALISTS CLOSE IN SOUTH OF MADRID; Push Lines Slowly Forward in User a Sector in Effort to Take the Rebels on White Hill POSITION DEEMED VITAL Government Troops Reinforce Posts at Night to Evade the Insurgents' Sharpshooters Reinforcing Done at Night Lines Move Up Steadily | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/victory-is-scored-by-st-johns-prep-st-francis-prep-forces-set-back.html | VICTORY IS SCORED BY ST. JOHN'S PREP; St. Francis Prep Forces Set Back, 20-0--Frane Dashes 65 Yards for Tally ALL HALLOWS TEAM WINS Gains 18-to-0 Decision Over the St. Catherine's Parish Club Combination on Gridiron All Hallows 18, St. Catherine's 0 Xavier 19, Brooklyn Col. J. V. 6 Mt. St. Michael 13, Edison Tech 7 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/duke-overcomes-w-and-l-430-uses-three-teams-in-scoring-six.html | DUKE OVERCOMES W. AND L., 43-0; Uses Three Teams in Scoring Six TouchdoWins in Southern Conference Contest Second Team Powerful Hackney Tallies Twice | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/lafayette-to-celebrate-president-bird-of-occidental-to-speak-at.html | LAFAYETTE TO CELEBRATE; President Bird of Occidental to Speak in Founders Day Event | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/lebanon-valley-scores-conquers-p-m-c-3-to-0-on-goal-from-field-by.html | LEBANON VALLEY SCORES; Conquers P. M. C., 3 to 0, on Goal From Field by Rozman | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/notes-via-the-wireless.html | NOTES VIA THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/engagements.html | Engagements | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/st-lawrence-wins-100-stops-northeastern-as-goodrich-and-byrnes.html | ST. LAWRENCE WINS, 10-0; Stops Northeastern as Goodrich and Byrnes Account for Score | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; High Court Action Mr. Guiterman's View of Power Is Disputed One Can't Well Debate With the Sound-Trucks War Declarations One of Hague Conventions Stipulated Them Relationship Reversed Democracy, It Is Held, Is Really Child of Science Interpretative Authority Convention Provisions Reasonable Doubt Intellectual Freedom Declaration Obligatory Question of Majorities A "Major Crime" Poor Distribution Good Books Available Too Little Seems to Be Known of Government Publications Quotation Marks From the Week's News Liberals and 'Liberals' True and Self-Styled Doctrines Are Found to Differ The Expediency Excuse Portuguese in It, Too Mail-Bag Excerpts Brief Comment by Readers on Various Subjects 'WARE: Political Faces PICKETING: Useless BOYCOTTS: Not Advisable HOPE: For Peace RUTHENIANS: Are Ukrainians BAN: On Speculation VOLUNTEERS: And Sausage KEEPING: Out of War LIBERALISM: Abused FEET: And St. Crispin HIGHWAYS: And Safety | True | LYNN M. CASE.J. McKEEN CATTELL,HERBERT WRIGHT.R. C. O'BRIEN.GEORGE SARTON.RICHARD R. ROBINSON.G. HARDAN.JAMES STOTTER, M. D.,W. W. HALLOCK,R. J. LARGE,JAMES DELANCEY VERPLANCK,ROSALIE HRYNYSHYN,CHARLES PLATTE,LIZABETH C. ALLEN, | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/hudson-tube-fare-case-put-off.html | Hudson Tube Fare Case Put Off | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/clippings-from-the-weeks-news.html | CLIPPINGS FROM THE WEEK'S NEWS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/crescent-a-c-soccer-victor.html | Crescent A. C. Soccer Victor | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Nov. 7 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/maine-stops-colby-130-victors-get-14-first-downs-with-smiths-passes.html | MAINE STOPS COLBY, 13-0; Victors Get 14 First Downs, With Smith's Passes Featuring | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/van-zeeland-loss-is-felt-by-belgium-premier-who-quit-to-clear-name.html | VAN ZEELAND LOSS IS FELT BY BELGIUM; Premier, Who Quit, to Clear Name in Bank Charges, Had a Record of Achievement UNDER FASCIST'S ATTACK Economist and Banker Pitfalls Avoided HE SPOKE 18 MINUTES A Labor Against Odds Questions Ahead | True | By Harold Callenderwireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/tax-relief-held-vital-for-realty-broker-declares-assessment-method.html | TAX RELIEF HELD VITAL FOR REALTY; Broker Declares Assessment Method Places Too Heavy a Burden on Land TENDS TO IMPAIR CAPITAL New, Attitude on Values Is Shown by Some Courts, Says Morton R. Cross Tax Relief Essential TAX RELIEF HELD VITAL FOR REALTY Realty Problems Serious | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/n-y-u-tops-colgate-147-on-pass-in-the-last-quarter-shorten-scores.html | N. Y. U. Tops Colgate, 14-7, On Pass in the Last Quarter; Shorten Scores on Play Spanning 59 Yards--Losers Then Cross Goal, but Toss Is Illegal--All Touchdowns on Aerials N. Y. U. PASSES TOP COLGATE BY 14-7 Follows His Interference Colgate Gains on Spinners Statistics of the Game | True | By Louis Effrat | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mme-joliotcurie-gives-jujitsu-lessons-in-paris.html | Mme. Joliot-Curie Gives Jujitsu Lessons in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/scout-gelbert-ejected-caught-taking-movies.html | Scout Gelbert Ejected; Caught Taking Movies | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-city-election.html | The City Election | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/in-midsouth-plans-at-pinehurstother-colonies-hunts-at-warrenton-hot.html | IN MIDSOUTH; Plans at Pinehurst--Other Colonies HUNTS AT WARRENTON HOT SPRINGS EVENTS WHITE SULPHUR PROGRAM QUEBEC HOLIDAYS | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/state-guards-treasure-vault-contains-colony-charter-and-original.html | STATE GUARDS 'TREASURE'; Vault Contains Colony Charter and Original Constitution | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/detective-gives-account-of-tackle-by-spectator.html | Detective Gives Account Of Tackle by Spectator | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/an-appeal-to-film-america-first.html | AN APPEAL TO 'FILM AMERICA FIRST' | True | By Janet Graves | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/n-c-state-beats-boston-college-berlinski-dashes-72-yards-in-final.html | N. C. STATE BEATS BOSTON COLLEGE; Berlinski Dashes 72 Yards in Final Period to Win for Wolfpack, 12-7 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/rosemarians-plan-a-fashion-display-alumnae-society-arranging.html | ROSEMARIANS PLAN A FASHION DISPLAY; Alumnae Society Arranging Luncheon Event for School at Greenwich on Nov. 8 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/goodman-advances-easily-in-mexico-routs-norton-6-and-5-to-gain.html | GOODMAN ADVANCES EASILY IN MEXICO; Routs Norton, 6 and 5, to Gain Second Round in Defense of Amateur Golf Title | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-firm-of-goodman-goodman.html | THE FIRM OF GOODMAN & GOODMAN | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/ter-bushhinkle.html | Ter Bush--Hinkle | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/alabama-subdues-kentucky-41-to-0-wildcats-unable-to-cope-with.html | ALABAMA SUBDUES KENTUCKY, 41 TO 0; Wildcats Unable to Cope With Crimson Tide's Power Plays Holm Covers 22 Yards Reserves Get Chance | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/book-fair-to-open-with-110-exhibitors-double-the-show-space-of-last.html | BOOK FAIR TO OPEN WITH 110 EXHIBITORS; Double the Show Space of Last Year and Enlarged Program to Feature Exhibition 157 AUTHORS TO TAKE PART Writers in Many Fields Divided Among Sessions From First Day to Nov. 21 BOOK FAIR TO OPEN ON 2 FLOORS FRIDAY BOOK FAIR TO OPEN ON 2 FLOORS FRIDAY Studies in Reading to Be Shown | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/laura-coldwell-wed-mt-holyoke-graduate-bride-of-m-b-keenahan-of.html | LAURA COLDWELL WED; Mt. Holyoke Graduate Bride of M. B. Keenahan of Java | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/nuptials-are-held-for-anna-bearman-married-in-cohasset-mass-to.html | NUPTIALS ARE HELD FOR ANNA BEARMAN; Married in Cohasset, Mass, to Joseph Keen Rulon, Son of Philadelphia Couple SISTER IS MAID OF HONOR Mrs. Henry Sheiton, Virginia and Phoebe Coombs and Edith Henderson Attendants | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/gossip-of-the-rialto-miss-jerome-alive-as-usualmr-golden-plays-and.html | GOSSIP OF THE RIALTO; Miss Jerome, Alive as Usual-- Mr. Golden, Plays and the Ticket Situation THE NEWS AND GOSSIP OF BROADWAY | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/kupfermanmansfield.html | Kupferman--Mansfield | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/boston-dog-event-lists-1000-stake-big-four-new-england-novice.html | BOSTON DOG EVENT LISTS $1,000 STAKE; Big Four New England Novice Cocker Competition Heads Breeders' Club Program SHOW SLATED NOV. 19-20 Full List of Classes Carded, With Trophies at Stake--Other Kennel News First Day for Novices | True | By Henry R. Ilsley | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dinghy-racing-off-till-today.html | Dinghy Racing Off Till Today | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/industrialunion-issue-still-bars-labor-peace-need-for-formula.html | INDUSTRIAL-UNION ISSUE STILL BARS LABOR PEACE; Need for Formula Acceptable to the A. F. of L. Stressed as Meeting With C. I. O. Enters Recess Farther Proposal C. I. O. Wants to Continue A Matching of Figures Where Hope Lies Ultimate Possibilities LABOR PEACE HIS AIM | True | By Louis Stark | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/windsor-has-day-of-golf-duchess-remains-in-hotel-to-prepare-for.html | WINDSOR HAS DAY OF GOLF; Duchess Remains In Hotel to Prepare for American Trip | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/veterans-wreath-removed-by-nazis-embarrassment-from-jewish-tribute.html | VETERAN'S WREATH REMOVED BY NAZIS; Embarrassment From Jewish Tribute Upon German War Monument Is Relieved TRY AT CAMOUFLAGE FAILS Ribbon Bearing Name of Bronx Post Proves Too Much for National Socialist Doctrinaires | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dodds-would-spur-private-colleges-princeton-president-asserts-to.html | DODDS WOULD SPUR PRIVATE COLLEGES; Princeton President Asserts to Trustees Wealth Alone Is No Sign of Survival MODERN COURSES NEEDED Changes Demanded by 'Dynamic Society,' He Reports, Are on University's Program Tackles Modern Problems Organic Chemistry Featured | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-days-of-the-book-in-hungary-hungarys-fair.html | The "Days of the Book" in Hungary; Hungary's Fair | True | By Paul Tabori | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mahoney-to-fight-till-election-day-will-keep-on-campaigning-till.html | MAHONEY TO FIGHT TILL ELECTION DAY; Will Keep on Campaigning Till Midnight Tomorrow--Talks at 7 Meetings Today RENEWS HIS RED CHARGES Recalls La Guardia Opposed Congressional Inquiry Into Communism in 1930 Wolf's Endorsement MAHONEY TO FIGHT TILL ELECTION DAY Sale of Liquor Is Banned During Voting Tuesday Mahoney Lauds Foley For Better Transit Service Pledges School Construction Taylor Assails La Guardia | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/hastings-calls-dewey-a-coward-angered-by-rivals-leaving-debate.html | HASTINGS CALLS DEWEY A 'COWARD'; Angered by Rival's Leaving Debate Before Submitting to Questions From Floor CRITICIZES HIS CAREER Banton Defends Personnel of Prosecutor's Office and Urges Election of Damocrat | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/yale-cubs-subdue-mercersburg-200-reily-fullback-tallies-twice-on.html | YALE CUBS SUBDUE MERCERSBURG, 20-0; Reily, Fullback, Tallies Twice on Line Plunges and Passes to Reid for a Score Pomfret 7, Prov. Day School 6 Westminster 7, Kingswood 7 Canterbury 19, Wooster 0 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-book-fair-the-publisher-and-the-reading-public-its-function-in.html | The Book Fair, the Publisher, and the Reading Public; Its Function in Finding for Books the Place Which They Deserve in Our Society | True | By Cabs Canfield | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/war-echoes-out-west-san-francisco-chinatown-presents-new-aspect-to.html | WAR ECHOES OUT WEST; San Francisco Chinatown Presents New Aspect To the Visitor A Changed Atmosphere Girls Busy With Drives | True | By Tom White | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-antired-group-is-formed-in-brazil-civilian-organization-backed.html | NEW ANTI-RED GROUP IS FORMED IN BRAZIL; Civilian Organization Backed by Government Plans Fight on 'Communist Peril' | True | Special Cable to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/hull-confident-world-can-be-led-to-peace-our-presence-at-brussels.html | HULL CONFIDENT WORLD CAN BE LED TO PEACE; Our Presence at Brussels Does Not Mean to Him Choice of Military Force or Economic Coercion Mankind's Conscience No Comfort to Aggressors No Brussels Authority Hull's Former Stand BRUSSELS CONFEREE | True | By Harold B. Hinton | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/empire-city-chart-rockingham-park-results-rockingham-park-entries.html | EMPIRE CITY CHART; Rockingham Park Results Rockingham Park Entries Sportsman's Park Results | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/party-to-help-summer-school.html | Party to Help Summer School | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/marriages.html | Marriages | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/equal-rights-issue-gets-new-support-womans-party-here-buoyed-by.html | EQUAL RIGHTS ISSUE GETS NEW SUPPORT; Woman's Party Here Buoyed by Brazil's Ratification of the Nationality Treaty AMENDMENT PLAN PUSHED Leaders See 'Mass Political Mind' Turning Against All Sex Discrimination All Objectives Not Reached Effects of the Cable Act Satisfied With Present Law | True | By Elizabeth la Hines | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/sir-landon-ronald-quits-music-post-conductor-and-composer-has.html | SIR LANDON RONALD QUITS MUSIC POST; Conductor and Composer Has Headed Guildhall School, London, for 27 Years STARTED CAREER AT 18 Toured the United States With Malba--Regarded as an Outstanding Authority | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/labor-is-confident-in-british-voting-party-is-hopeful-of-sweeping.html | LABOR IS CONFIDENT IN BRITISH VOTING; Party Is Hopeful of SWeeping Polls to Be Held in Cities of the Nation Tomorrow DEPRESSION FEAR CITED Laborites Cocky Progressive Policies Influence Through Debate | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/october-of-the-bears-the-movies-sold-short-too-but-a-few-good.html | OCTOBER OF THE BEARS; The Movies Sold Short, Too, but a Few Good Issues Relieved the Tedium | True | By Frank S. Nugent | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/miss-ellen-hooper-engaged-to-marry-daughter-of-a-west-hartford.html | MISS ELLEN HOOPER ENGAGED TO MARRY; Daughter of a West Hartford Clergyman Will Be Bride of Paul Rutherford Jr. JUNIOR LEAGUE MEMBER Granddaughter of Late Sydney B. Wight, Long an Executive of New York Central Lines | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/foyots-exit-stirs-memories-in-paris-169yearold-cafe-closing-its.html | FOYOT'S EXIT STIRS MEMORIES IN PARIS; 169-Year-Old Cafe Closing Its Doors, While Moulin Rouge Prepares for Razing SOVIET LIKES VITAMINS Rome Sees Episodes in Life of Augustus-- Radio on Bulgar Trains Soviet Keen for Vitamins Life of Augustus Shown Powerful Radio Station Rises | True | By Rose Patterson | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/castellburke.html | Castell--Burke | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/helen-a-turrell-to-become-bride-alumna-of-the-emma-willard-school.html | HELEN A. TURRELL TO BECOME BRIDE; Alumna of the Emma Willard School Will Be Married to Richard M. Denne CEREMONY IN FEBRUARY Fiancee Junior League Member--Her Prospective Husband Graduated From Williams | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/eight-americans-get-new-consular-posts-have-completed-2year-course.html | EIGHT AMERICANS GET NEW CONSULAR POSTS; Have Completed 2-Year Course in Japanese Language Study hu at U. S. Embassy in Tokyo | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/miss-le-gallienne-disbands-her-troupe-repertory-company-in-westport.html | MISS LE GALLIENNE DISBANDS HER TROUPE; Repertory Company in Westport Is Dissolved Because of 'Practical Difficulties' | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/japanese-resent-british-attitude-one-group-even-threatens-to-take.html | JAPANESE RESENT BRITISH ATTITUDE; One Group Even Threatens to Take 'Grave Determination' Against London ACCUSED OF AIDING CHINA Dispatches From Shanghai Say Tokyo Representatives May Protest British 'Outrages' | True | By Hugh Byaswireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/along-wall-street-the-margin-ruling-big-steels-chairmen-motors.html | ALONG WALL STREET; The Margin Ruling Big Steel's Chairmen Motors Railroad Rates Gold Movement The Widget Mystery | True | By Edward J. Condlon | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dorothy-pierpont-to-wed-to-become-bride-of-william-w-grose-of-great.html | DOROTHY PIERPONT TO WED; To Become Bride of William W. Grose of Great Neck, L. I. | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/religion-held-on-wane-9500-citizens-report-moral-standards-gettin.html | RELIGION HELD ON WANE; 9,500 Citizens Report Moral Standards Gettin Worse | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/thomas-adikes-dies-retired-merchant-flushing-man-81-once-owned-with.html | THOMAS ADIKES DIES; RETIRED MERCHANT; Flushing Man, 81, Once Owned 'With Brother a Leading Hay, Grain and Feed Firm | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/margaret-burns-a-bride-marriage-to-runyon-ernst-takes-place-in.html | MARGARET BURNS A BRIDE; Marriage to Runyon Ernst Takes Place in Perth Amboy | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/adds-a-florida-department.html | Adds a Florida Department | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/by-the-sea-football-a-feature-at-atlantic-city-asbury-park-events.html | BY THE SEA; Football a Feature At Atlantic City ASBURY PARK EVENTS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/laiglon-in-paris-westminster-reopened.html | 'L'AIGLON' IN PARIS; WESTMINSTER REOPENED | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/in-the-classroom-and-on-the-campus-regents-inquiryy-will-judge.html | IN THE CLASSROOM AND ON THE CAMPUS; Regents' Inquiryy Will Judge Public Schools on Results in Human Adjustment FINISHED PRODUCT TESTED Festival to Demonstrate Ways of Entertaining Children in Art, Music and Drama Children's Autumn Festival A Boost for the Classics | True | By Eunice Barnard | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/texas-tech-triumphs-146.html | Texas Tech Triumphs, 14-6 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/clash-on-our-policy-sir-willmott-lewis-replies-to-quincy-howe-on.html | CLASH ON OUR POLICY; Sir Willmott Lewis Replies to Quincy Howe on Isolation | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/state-chamber-picks-34-for-membership-group-approved-by-executive.html | STATE CHAMBER PICKS 34 FOR MEMBERSHIP; Group Approved by Executive Committee to Be Voted on Next Thursday | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/freshman-to-name-officers-tomorrow-gerard-lavay-of-garden-city.html | FRESHMAN TO NAME OFFICERS TOMORROW; Gerard LaVay of Garden City Among Candidates for Class Head at William and Mary | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/lain-passes-rice-to-victory-13-to-7-sophomores-tosses-to-steen-and.html | LAIN PASSES RICE TO VICTORY, 13 TO 7; Sophomore's Tosses to Steen and Mechler in First Half Down Auburn in Upset VISITORS BRACE IN THIRD Sitz Climaxes Steady March by Scoring Through Tackle, but Team Suffers First Defeat | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/davidson-beats-furman-139.html | Davidson Beats Furman, 13-9 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bnai-brith-celebrates-94th-anniversary-of-founding-of-the-lodge-is.html | B'NAI B'RITH CELEBRATES; 94th Anniversary of Founding of the Lodge Is Observed | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-charter-post-in-nassau-contest-republican-and-democratic.html | NEW CHARTER POST IN NASSAU CONTEST; Republican and Democratic Leaders Seek Place of County Executive DOG RACES COLOR FIGHT District Court Judges Will Be Voted On to Displace Justices of the Peace Charges 'Republican Ring' List of Candidates | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/line-wins-ship-strike-450-balky-seamen-sign-after-i-m-m-threat-to.html | LINE WINS SHIP STRIKE; 450 Balky Seamen Sign After I. M. M. Threat to Cancel Sailing | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/chinese-sees-wane-in-red-propaganda-kuomintang-leader-declares.html | CHINESE SEES WANE IN RED PROPAGANDA; Kuomintang Leader Declares Moscow Has Abandoned Communizing Effortss HE FINDS SINKIANG LOYAL Chen Li-fu Returns From Visit to Westernmost Province to Organize War Aid Cites Geographical Ties Says Reds Aid Nanking | True | By F. Tillman Durdinwireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/birds-of-prey-in-fall-flight.html | BIRDS OF PREY IN FALL FLIGHT | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/1000-at-rutgers-reunion-alumni-hear-economists-warning-on-new.html | 1,000 AT RUTGERS REUNION; Alumni Hear Economist's Warning on New Government Policies | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/sir-evelyn-wrench-to-speak.html | Sir Evelyn Wrench to Speak | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/elinor-gunn-bride-of-architect-here-she-is-married-in-the-church-of.html | ELINOR GUNN BRIDE OF ARCHITECT HERE; She Is Married in the Church of St. Vincent Ferrer to James W. O'Connor HIS CHILDREN WITNESSES Her Father Was Vice President of United States Rubber Co. at His Death | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/fire-department.html | Fire Department | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/brown-prep-halts-peddie-squad-180-team-coached-by-larry-kelley.html | BROWN PREP HALTS PEDDIE SQUAD, 18-0; Team Coached by Larry Kelley Suffers First Setback of Season at Hightstown Hackley 4, Storm King 0 Hun 54, F. and M. Ac. 0 Columbia Fr. 7, Cheshire 0 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/stamps-honor-king-football.html | STAMPS HONOR KING FOOTBALL | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/michigan-tops-illinois-kick-deciding-game-between-foes-fifth-year.html | Michigan Tops Illinois, Kick Deciding Game Between Foes Fifth year in Row; TROSKO ADDS POINT AS MICHIGAN WINS Wolverines Down Illinois, 7-6, on His Placement After He Hurls Touchdown Pass NICHOLSON GOES ACROSS Slips Away From Defenders on Aerial to Offset Score Made by Cramer STATISTICS OF THE GAME Fumbles Mar First Half Barclay Intercepts Pass | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mrs-paul-i-zimmerman-former-baltimore-librarian-dies-on-vacation-in.html | MRS. PAUL I. ZIMMERMAN; Former Baltimore Librarian Dies on Vacation in Montana | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/hollywood-sits-on-a-powderkeg.html | HOLLYWOOD SITS ON A POWDER-KEG | True | By Douglas W. Churchill | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/drop-in-train-tips-stirs-union.html | Drop in Train Tips Stirs Union | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/23d-in-row-taken-by-pompton-lakes-ackerman-plays-strong-role-in.html | 23D IN ROW TAKEN BY POMPTON LAKES; Ackerman Plays Strong Role in 20-to-7 Triumph Over Bogota Football Unit Columbia High 27, Montclair 0 Belleville 7, Lyndhurst 6 Bordentown M. I. 6, Navy Plebes 0 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/three-new-books-of-german-poetry.html | Three New Books of German Poetry | True | By Gabriele Reuter | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/pittsburgh-the-town-behind-smoke-pittsburgh-the-story-of-a-city-by.html | Pittsburgh: The Town Behind Smoke; PITTSBURGH: THE STORY OF A CITY. By Leland D. Baldwin. Pittsburgh: University of Pittsburgh Press. $3.50. | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/program-of-the-book-fair.html | Program of the Book Fair | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/roosevelt-extols-pacts-of-americas-tells-peoples-mandate-fliers-of.html | ROOSEVELT EXTOLS PACTS OF AMERICAS; Tells People's Mandate Fliers of Their Great Effect Upon Belligerent Nations Afar PROVISIONS TO BE HEEDED President Counsels Stressing This Point on Ratification Tour of Latin Republics Living Up to Treaties Four Making the Flight THE FLYING PEACE CARAVAN VISITS THE PRESIDENT | True | From a Staff Correspondent. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/upsala-triumphs-27-to-0-tallies-in-first-third-and-fourth-against.html | UPSALA TRIUMPHS, 27 TO 0; Tallies in First, Third and Fourth Against Shenandoah | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/roosevelt-lauds-prayer-for-peace-letter-commends-catholic-colleges.html | ROOSEVELT LAUDS PRAYER FOR PEACE; Letter Commends Catholic Colleges for Program Today, Feast of Christ the King | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/business-council-advises-f-d-r-on-laws-large-group-studies-economic.html | BUSINESS COUNCIL ADVISES F. D. R. ON LAWS; Large Group Studies Economic Measures Subjects of Studies A Correction | True | Special Correspondence, THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bowdoin-downs-bates-triumphs-197-by-fast-attack-to-gain-third-state.html | BOWDOIN DOWNS BATES; Triumphs, 19-7, by Fast Attack to Gain Third State Title | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/three-es-in-auto-safety-education-engineering-and-enforcement-held.html | THREE E'S IN AUTO SAFETY; Education, Engineering and Enforcement Held Solution for Accident Toll Engineering or Education Educational Problem Great THREE E'S IN AUTO SAFETY Education, Engineering and Enforcement Held Solution for Accident Toll Driver Training Necessary Actual Training Featured N. E. A. Assists in Research | True | By Albert W. Whitney. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/art-of-the-modern-rug-in-a-broad-display-striking-patterns-and.html | ART OF THE MODERN RUG IN A BROAD DISPLAY; Striking Patterns and Varied Color Schemes Are Featured in an International Exposition CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/political-talks-on-air-today.html | Political Talks on Air Today | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/alfred-stops-r-p-i-130-remains-among-unbeaten-elevensjohnson-glynn.html | ALFRED STOPS R. P. I., 13-0; Remains Among Unbeaten Elevens--Johnson, Glynn Score | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/festival-fortnight.html | FESTIVAL FORTNIGHT | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/wesleyan-defeats-trinity-by-7-to-0-daddario-intercepts-pass-in.html | WESLEYAN DEFEATS TRINITY BY 7 TO 0; Daddario Intercepts Pass in Third Quarter for Score--Bottjer Adds Point LOSERS' FINE BIDS FAIL First-Period Drive Checked at One-Foot Mark--Strong Aerial Attack Proves Futile | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/talk-by-state-historian-daughters-of-1812-will-hear-dr-flick-at.html | TALK BY STATE HISTORIAN; Daughters of 1812 Will Hear Dr. Flick at Luncheon Thursday | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/fights-forced-curbs-on-exportable-crops-representative-coffee-urges.html | FIGHTS FORCED CURBS ON EXPORTABLE CROPS; Representative Coffee Urges 'Dual Price Level' by Federal Buying of Surpluses | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/income-rises-sharply-in-altered-tenements.html | Income Rises Sharply In Altered Tenements | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/outstanding-contests-in-football-saturday.html | Outstanding Contests In Football Saturday | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/black-kept-busy-by-court-routine-major-opinion-unlikely-to-fall-to.html | BLACK KEPT BUSY BY COURT ROUTINE; Major Opinion Unlikely to Fall to New Justice While He Is Still. Adapting Himself RECREATIONS UNCHANGED Grind of Adaptation Works at His Office Living in Virginia "COURT FRESHMAN" | True | By Duncan Aikman | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/juliette-rogers-has-home-bridal-member-of-south-orange-nj-family.html | JULIETTE ROGERS HAS HOME BRIDAL; Member of South Orange, N.J., Family Wed to Carl Kreitler, Maplewood Resident COUSIN IS ONLY ATTENDANT Bride Attended Mt. Ida School and Bridegroom Is a Graduate of Colgate University | True | Special to THE NEW YORK TIMES | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-junior-leaguers-gather-in-milwaukee-delegates-of-145-bodies.html | THE JUNIOR LEAGUERS GATHER IN MILWAUKEE; Delegates of 145 Bodies Arriving for Welfare Conference This Week | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/coat-label-sales-decline.html | Coat Label Sales Decline | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/asks-hahn-case-quashing-defense-plea-is-taken-under-advisement-by.html | ASKS HAHN CASE QUASHING; Defense Plea Is Taken Under Advisement by Judge | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/fire-fought-with-bombs-u-s-forest-service-tries-airplanes-in-war-to.html | FIRE FOUGHT WITH BOMBS; U. S. Forest Service Tries Airplanes in War to Save Timber Time Element Is Vital Parachutes Are Used | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/kornwright.html | Korn--Wright | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/fisherman-of-capri-dies-colorful-islander-one-of-europes-most.html | 'FISHERMAN OF CAPRI' DIES; Colorful Islander One of Europe's Most Photographed Men | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/drexel-triumphs-6-to-0-defeats-ursinus-williams-scoring-after.html | DREXEL TRIUMPHS, 6 TO 0; Defeats Ursinus, Williams Scoring After Ehmling's Interception | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/four-killed-in-auto-crash.html | Four Killed in Auto Crash | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/americans-down-rangers-10.html | Americans Down Rangers, 1-0 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/music-clubs-plan-student-aid.html | Music Clubs Plan Student Aid | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/trucks-make-wide-gains-registrations-and-sales-rise-while-new.html | TRUCKS MAKE WIDE GAINS; Registrations and Sales Rise, While New Fields for Use Continue to Open Chairman Motor Truck Committee A. M. A. and Manager Domestic Sales International Harvester Company Fewer, Bigger Companies Weight Limit Upset A True Indication | True | By William F. McAfee. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/west-side-route-aids-jersey-homes-bergen-county-developer-sees.html | WEST SIDE ROUTE AIDS JERSEY HOMES; Bergen County Developer Sees Accessibility Improved by Express Highway NEWARK FACTORY IS SOLD Ridgewood Realty Firm Erecting New Building--Many Sales at Erskine Lakes Newark Industrial Deal Buying Lake Plots | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/fha-insured-loans-pass-1000000000-review-of-operations-during-past.html | FHA INSURED LOANS PASS $1,000,000,000; Review of Operations During Past Three Years Given by Federal Agency Mortgage Volume Compared FHA INSURED LOANS PASS $1,000,000,000 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/grade-crossing-dangers-cut-federal-fund-of-190000000-has-eliminated.html | GRADE CROSSING DANGERS CUT; Federal Fund of $190,000,000 Has Eliminated 1,356 and Protected Hundreds More--Government and State Work to Go On A Huge Expense Big New York Project Federal Money Poured Out | True | By Lauren D. Lyman | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/port-chester-tops-greenwich-76-kettlers-point-on-plunge-decides.html | Port Chester Tops Greenwich, 7-6; Kettler's Point on Plunge Decides; Connecticut Squad Suffers First Defeat on Conversion After Touchdown--Drop-Kicks of Brickley, Son of Ex-Harvard Ace, Give Bronxville Victory Over Fordham Prep, 14-13 Bronxville 14, Fordham Pr. 13 Bellows 7, Rye 6 White Plains 42, Roosevelt 0 Peekskill M. A. 33, Tuckahoe 0 New Rochelle 32, Bassick 12 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/silvermanradding.html | Silverman--Radding | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/retailers-expect-test-in-early-1938-misgivings-widely-felt-and-many.html | RETAILERS EXPECT TEST IN EARLY 1938; Misgivings Widely Felt and Many Stores Order Drastic Cut in Inventories CHRISTMAS GAIN LIKELY Estimated at 5 Per Cent Over Last Year--Few Shortages of Goods in View Luxury Outlook Uncertain Misgivings Over Early 1938 OPTIMISTIC ON PROSPECTS Dry Goods Executive Estimates 8% Rise in Holiday Orders | True | By Thomas F. Conroy | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/colby-starts-work-on-roberts-memorial-alumnae-give-36500-for-social.html | Colby Starts Work on Roberts Memorial; Alumnae Give $36,500 for Social Union | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/sell-connecticut-estate-where-mark-twain-lived.html | Sell Connecticut Estate Where Mark Twain Lived | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/joseph-odonohue-realty-man-dead-headed-firm-bearing-his-name-and.html | JOSEPH O'DONOHUE, REALTY MAN, DEAD; Headed Firm Bearing His Name and Served as President of Evergreen Cemetery ACTIVE IN MANY CHARITIES Formerly in Office in Several Companies--Honored as 'Civic Hero' by Mayor Hylan | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/syracuse-unifies-teaching-courses-conventional-methods-dropped-to.html | SYRACUSE UNIFIES TEACHING COURSES; Conventional Methods Dropped to Make Future Educators Think Mostly of Pupils PROGRAM IS FIRST OF KIND Each Student Must Work With Organized Youth Groups of the High School Age | True | Special to THE NEW YORK TIMES | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/microphone-presents-sack-sayao-crooks-and-bori-to.html | MICROPHONE PRESENTS; Sack, Sayao, Crooks and Bori to Broadcast--'Toscanini' Orchestra in Rehearsal | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/milk-strike-gains-reported-by-union-farmersgroup-lists-as-signed-11.html | MILK STRIKE GAINS REPORTED BY UNION; Farmers'Group Lists as Signed 11 Plants With Output of 200,000 Quarts Daily MINOR DISORDER UP-STATE Sheffield Reports 20% Cut in Receipts--Tie-Up Failing, Says Distributors' Agency Disorders in Strike Rise Granted at Schenectady | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/u-s-embassy-in-spain-may-move.html | U. S. Embassy in Spain May Move | True | Special toTHE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/an-opinion-under-postage.html | AN OPINION UNDER POSTAGE | True | PETER MORAN, C. S. P. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/get-a-horse-rings-for-old-car.html | 'GET A HORSE' RINGS FOR OLD CAR | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/hazelatlas-glass-clears-3230244-net-profit-for-year-compares-with.html | HAZEL-ATLAS GLASS CLEARS $3,230,244; Net Profit for Year Compares With $2,954,054 Earned in Previous Period $7.43 FOR CAPITAL SHARE Results of Operations Reported by Other Corpdrations, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/senator-norris-leaves-hospital.html | Senator Norris Leaves Hospital | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/benefit-dance-planned-newark-exchange-for-womans-work-to-be-aided.html | BENEFIT DANCE PLANNED; Newark Exchange for Woman's Work to Be Aided Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/macmitchell-of-washington-first-in-manhattan-p-s-a-l-title-run-but.html | MacMitchell of Washington First In Manhattan P. S. A. L. Title Run; But Stuyvesant Is Team Victor in Group at Van Cortlandt Park--Clinton of Bronx, Erasmus of Brooklyn, Newtown of Queens and Curtis of Richmond Also Win Unbeaten in Five Starts Currie First in Group The Order of Finish | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/student-aid-requests-fewer-at-williams-chances-to-earn-expenses-are.html | Student Aid Requests Fewer at Williams; Chances to Earn Expenses Are Increased | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/events-today.html | EVENTS TODAY | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/changes-in-our-coins-the-cent-minted-since-1793-altered-many-times.html | CHANGES IN OUR COINS; The Cent, Minted Since 1793, Altered Many Times, Is Among the Rarities Flying-Eagle Type Appearance of Mottoes | True | By Frank W. Crane | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/two-g-o-p-states-stand-firm-a-year-after-the-election-new-deal-is.html | TWO G. O. P. STATES STAND FIRM; A Year After the Election, New Deal Is Still Opposed in Maine and Vermont Flood Pact a Factor Farm Aid Welcomed POLICIES, NOT MAN, DISLIKED Many in Maine, Particularly in the East, Admire President DURING THE CAMPAICN AND NOW | True | By E. F. Crane | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bond-prices-rise-in-light-trading-strength-in-local-traction-issues.html | BOND PRICES RISE IN LIGHT TRADING; Strength in Local Traction Issues Is Feature on the Stock Exchange OTHER UTILITIES ARE FIRM Industrials and Federal Loans Little Changed for Day, With Fluctuations Irregular | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/a-posthumous-collection-of-sara-teasdales-work-collected-poems-by.html | A Posthumous Collection of Sara Teasdale's Work; COLLECTED POEMS. By Sara Teasdale. 297 pp. New York: The Macmillan Company. $2.50. | True | PERCY HUTCHISON. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/voting-for-new-council-to-be-under-p-r-contests-in-the-suburban.html | Voting for New Council to Be Under P. R., Contests in the Suburban Areas; NEW VOTE SYSTEM IN EFFECT TUESDAY Election of a City Council by 'P. R.' Expected to Hold Interest of Nation LOCALITY RULE IS ENDED Instead the New Legislative Body Will Represent Borough-Wide Choice Questions Before Voters Probable Maximum Is Thirty Substitution One Way | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/eileen-oconnells-plans-she-will-be-married-here-to-william-p.html | EILEEN O'CONNELL'S PLANS; She Will Be Married Here to William P. Rousseau on Nov. 11 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/notre-dame-erects-a-memorial-to-knute-rockne.html | NOTRE DAME ERECTS A MEMORIAL TO KNUTE ROCKNE | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/under-museum-banners-current-exhibitions-and-other-activities-in-in.html | UNDER MUSEUM BANNERS; Current Exhibitions and Other Activities In Institutions in New York and Afield | True | By Howard Devree | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/berlin-boulevard-to-be-rebuilt.html | Berlin Boulevard to Be Rebuilt | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/list-of-candidates-who-will-be-voted-on-at-tuesdays-election-in.html | List of Candidates Who Will Be Voted On at Tuesday's Election in State and City; Cost of P.R. Vote Put at $900,000; 4,355,736 Ballots Are Required President of Election Board Lists Volume of Materials Needed for New System--Impossible to Tell How Long Count Will Take, He Says STATE-WIDE OFFICE CITY-WIDE OFFICES Controller President City Council Supreme Court Justices BOROUGH AND COUNTY OFFICES City Council OTHER OFFICES Assembly Extra Tabulating Facilities Other Supplies Ordered Constitutional Convention | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/home-sold-in-bedford.html | Home Sold in Bedford | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/an-ambitious-sharecropper-escapes-from-the-hoe-i-was-a-sharecropper.html | An Ambitious Share-Cropper Escapes From the Hoe; I WAS A SHARE-CROPPER. By Harry Harrison Kroll. 327 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | By Augusta Tucker | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/hobart-triumphs-19-to-0-conquers-rochester-university-with.html | HOBART TRIUMPHS, 19 TO 0; Conquers Rochester University With Armstrong Scoring Twice | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-portrait-of-the-artist-delacroixs-remarkable-journal-is-rich-in.html | THE PORTRAIT OF THE ARTIST; Delacroix's Remarkable Journal Is Rich in Personal Revelation THE JOURNAL OF EUGENE DELACROIX. Translated from the French by Walter Pach. Illustrated with Reproductions of the Paintings and Drawings of the Artist. 731 pp. New York: Covici-Friede. $7.50. Delacroix's Journal | True | By Frances Winwarr | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships BERMUDA AIR SERVICE Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures BERMUDA AIR SERVICE Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Transatlantic Mails Due at New York Foreign Air Mail From New York Transpacific Mails From New York Transpacific Mails Due at New York | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/free-synagogue-to-open-bazaar.html | Free Synagogue to Open Bazaar | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/greenfield-club-victor-cosmopolitan-also-wins-in-new-york-field.html | GREENFIELD CLUB VICTOR; Cosmopolitan Also Wins in New York Field Hockey League | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/outlines-methods-for-slum-prevention-i-s-chanin-declares-proper.html | OUTLINES METHODS FOR SLUM PREVENTION; I. S. Chanin Declares Proper Land and Building Control Are Essential | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/coltonhoyt.html | Colton--Hoyt | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dewey-hastings-clash-in-word-duel-rivals-meet-face-to-face-and-hurl.html | DEWEY, HASTINGS CLASH IN WORD DUEL; Rivals Meet Face to Face and Hurl Charges in Dramatic Scene Before 1,000 MAHONEY FAILS TO ARRIVE Mayor, Disappointed, Retorts to Charge That He Broke 12 Campaign Promises Hastings Opens the Battle DEWEY, HASTINGS IN DUEL OF WORDS Dewey Makes His Reply Forms Drawn by Whitman | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/choate-scores-in-every-period-to-prevail-against-loomis-380-spreyer.html | Choate Scores in Every Period To Prevail Against Loomis, 38-0; Spreyer and Davis Tally Twice Each as Team Remains Unbeaten--Milton Blanks St. Mark's Eleven, 9-0--Taft and Deerfield Play 7-7 Tie--Other Results Deerfield Ac. 7, Taft School 7 Trenton 54, George School 0 Hopkins 43, Riverdale 0 Pingry 25, Rutgers Prep 7 St. Benedict's 14, Archmere 7 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/barbara-carys-plans-patricia-guiler-to-be-attendant-at-wedding-to-l.html | BARBARA CARY'S PLANS; Patricia Guiler to Be Attendant at Wedding to L. P. Brown | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/roosevelt-gaining-younger-judiciary-he-adheres-steadily-to-policy.html | ROOSEVELT GAINING YOUNGER JUDICIARY; He Adheres Steadily to Policy of Giving His Appointments to the Newer 'Blood' ONLY TWO OF 26 OVER 60 Half Dozen of the Judges He Has Named in Nine Months Are in Their Thirties Oldest Appointee Is 69 ROOSEVELT GAINING YOUNGER JUDICIARY | True | By Lewis Woodspecial To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/book-fair-to-show-a-printing-plant-souvenir-work-to-be-run-off-as.html | BOOK FAIR TO SHOW A PRINTING PLANT; Souvenir Work to Be Run Off as Feature of Exhibition at Rockefeller Center Major Problem on Program Other Exhibits of Institute | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/in-thenorth-where-even-the-silence-changes-east-of-the-great.html | In the-North, Where Even The Silence Changes; "East of the Great Glacier" Is a Convincing Narrative of Low Temperature and High Adventure EAST OF THE GREAT GLACIER. By Helge Ingstad. Illustrated With Photographs. 270 pp. New York: Alfred A. Knopf. $3. | True | By Russell Owen | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/15000000-sought-to-police-world-young-harvard-graduate-group-plans.html | 15,000,000 SOUGHT TO POLICE WORLD; Young Harvard Graduate Group Plans American Youth Army to Supplant the League LED BY YONKERS MAN, '33 J. S. P. Walker, Leaving Finance at 26, Sets Up Office Here for Nation-Wide Enlistments | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/abroad-spanish-deadlock-moroccan-unrest-schacht-departs-tom.html | ABROAD; Spanish Deadlock Moroccan Unrest Schacht Departs Tom Sawyer--Red Early Adventures Van Zeeland Resigns Rexist Attacks PREACHMENT AGAINST PAYING HEED TO RUMOR TOO SUBVERSIVE FOR BRAZILIANS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/lost-battalion-saved-in-shanghai-will-be-interned-survivors-flee-to.html | 'LOST BATTALION' SAVED IN SHANGHAI; WILL BE INTERNED; Survivors Flee to British Area Under Fire of Foe's Big Guns--Leave 200 Dead Behind 3 MORE BRITONS WOUNDED New Protests Go to Japanese--300,000 Quit Nantao Area Because of Raid Threat Invaders Resume Drive Toward Taiyuan--Gain Seven Miles East of Shansi Capital The Chinese "lost battalion" in Chapel retreated yesterday on orders from Generalissimo Chiang Kai-shek. The 377 survivors, who left 200 dead behind, will ne interned by the British, with whom they took refuge. Three more British soldiers were wounded by stray shells, and new protests were made to the Japanese commanders. [Page 1.1 The Japanese renewed their drive in Shansi Province. The column north of Taiyuan found itself opposed by strong Chinese forces, well entrenched, on a sixteen-mile front. The eastern column, reported an advance of seven miles. The front south of Tientsin was being widened and Shantung troops were engaged in a stiff battle. [Page 36.] | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dr-holt-assails-recitation-tests-detective-process-teaches-student.html | DR. HOLT ASSAILS RECITATION TESTS; 'Detective Process' Teaches Student to Be a 'Bluffer,' Rollins Head Asserts LECTURES ARE CRITICIZED Educator Also Impatient With Schools That Admit Only High Rating Students. Student Learns to "Bluff" Students Pass on Teachers | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/patrick-j-swan.html | PATRICK J. SWAN | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/financial-markets-stocks-fluctuate-narrowly-in-quiet-trading-bonds.html | FINANCIAL MARKETS; Stocks Fluctuate Narrowly in Quiet Trading; Bonds Generally Firm--Wheat Higher--Cotton Dull | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bonds-being-paid-before-maturity-calls-for-refunding-in-this-month.html | BONDS BEING PAID BEFORE MATURITY; Calls for Refunding in This Month Total $134,043,000, Smallest Since 1934 $341,801,000 A YEAR AGO Figure for October Drops Also Below, $153,174,000 Listed for September | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/latinamerican-credit-up-improvement-reported-for-quarter-in-13-of.html | LATIN-AMERICAN CREDIT UP; Improvement Reported for Quarter in 13 of 21 Markets | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/10000ton-tanker-launched.html | 10,000-Ton Tanker Launched | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/railroads-view-their-needs-lines-seek-new-rate-increases-to-cover.html | RAILROADS VIEW THEIR NEEDS; Lines Seek New Rate Increases to Cover Rising Costs and Falling Revenues Reasons Pointed Out Material Costs Rise Reduced Revenue Transport by Truck WILL IT MAKE THE GRADE? THEY FAILED IN THEIR QUEST FOR LABOR PEACE | True | By Lauren D. Lyman | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/horse-show-week-opens-new-season-first-of-performances-here.html | HORSE SHOW WEEK OPENS NEW SEASON; First of Performances Here Wednesday Starts Round of Winter's Parties COLORFUL BALL SATURDAY Mrs. David Wagstaff One of Chairmen-- Reception for Exhibitors Tuesday Registration Opens Tomorrow Reception on Tuesday On the Junior Committee HORSE SHOW WEEK OPENS NEW SEASON | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/pictures-with-early-tulips-though-now-seldom-placed-in-formal-beds.html | PICTURES WITH EARLY TULIPS; Though Now Seldom Placed in Formal Beds They Prove Useful for Border Groups Pictorial Groupings A Flaming Orange-Red | True | By Fleeta Brownell | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/3-exhibits-aided-by-mild-weather-general-motors-chrysler-and-ford.html | 3 EXHIBITS AIDED BY MILD WEATHER; General Motors, Chrysler and Ford Shows Continue to Prove Popular MANY YOUNG VISITORS If Today Is Warm, the Company Officials Expect the Biggest Crowds Since Opening | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/queens-college-hailed-by-lehman-at-dinner-to-dr-klapper-he-says-it.html | QUEENS COLLEGE HAILED BY LEHMAN; At Dinner to Dr. Klapper He Says It Is Founded on American Ideals ITS CRITICS ARE ATTACKED Democratic Principles Have Been Set Up by President, J. T. Flynn Declares | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/metzgarbosler.html | Metzgar--Bosler | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/american-boy-scouts-abroad.html | AMERICAN BOY SCOUTS ABROAD | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/5000-in-eagle-strike-parade.html | 5,000 in Eagle Strike Parade | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/jean-gionos-paean-of-the-universe-paris-letter.html | Jean Giono's Paean Of the Universe; Paris Letter | True | By Charles Cestre | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/d-b-bagnell-joins-cea.html | D. B. Bagnell Joins CEA | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/gossip-of-night-clubs-the-casinos-report-on-business-and-mr-hitz.html | GOSSIP OF NIGHT CLUBS; The Casinos Report on Business and Mr. Hitz Opens 'The Glass Hat' | True | By Jack Gould | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/home-coming-for-temple.html | Home Coming for Temple | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/rates-personality-first-in-teaching-new-n-y-u-curriculum-for.html | RATES PERSONALITY FIRST IN TEACHING; New N. Y. U. Curriculum for Elementary School Training Discards 'Formal' Method FLEXIBILITY IS STRESSED Girls Divided in 'Committees' Have Guidance Officers--New Applicants Wanted Gives College "Zero" Ranking High Reading Record Cited Applicants Pass Strict Tests | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/williams-scores-on-latviss-dash-turns-back-union-eleven-60-on.html | WILLIAMS SCORES ON LATVISS DASH; Turns Back Union Eleven, 6-0, on 20-Yard End-Around Play in Opening Session GARNET FORWARDS EXCEL Halt Four Marches by Purple Near Goal Line-- Brookmeyer Also Stars for Losers | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/speakers-bureau-is-planned.html | Speakers Bureau Is Planned | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/honored-by-engineers.html | HONORED BY ENGINEERS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/british-and-french-alert-for-new-rival-naval-bases.html | British and French Alert For New Rival Naval Bases | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/stony-brook-prevails-turns-back-babylon-high-by-210-in-football.html | STONY BROOK PREVAILS; Turns Back Babylon High by 21-0 in Football Battle | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/navy-plans-mass-flights-replacement-craft-will-hop-to-hawaii-and.html | NAVY PLANS MASS FLIGHTS.; Replacement Craft Will Hop to Hawaii and Canal Zone | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dayton-wins186-ending-western-reserve-streak.html | Dayton Wins,18-6, Ending Western Reserve Streak | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/cuts-liquor-prices-schenley-reduces-three-brands-by-1720seagrams.html | CUTS LIQUOR PRICES; Schenley Reduces Three Brands by 17-20%--Seagram's Unchanged | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/two-soviet-humorists-in-america-little-golden-america-by-ilya-ilf.html | Two Soviet Humorists in America; LITTLE GOLDEN AMERICA. By Ilya Ilf and Eugene Petrov. Illustrated. 387 pp.. New York: Farrar & Rinehart, Inc. $2.75. | True | ROBERT VAN GELDER. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/c-i-o-vote-power-faces-ohio-tests-backs-youthful-candidates-in.html | C. I. O. VOTE POWER FACES OHIO TESTS; Backs Youthful Candidates, in Mayoral Races, Against Incumbent Republicans PREDICTS AKRON VICTORY Labor League Chairman Sees Big Majority Over Mayor Sohroy, but Is Less Sure of Canton | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/assail-new-deal-tax-laws.html | Assail New Deal Tax Laws | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/caroline-h-smedley-bride-in-haverford-ardmore-girl-married-to-james.html | CAROLINE H. SMEDLEY BRIDE IN HAVERFORD; Ardmore Girl Married to James Metcalf Joslin--His Sister Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/wesleyan-society-to-mark-century-eclectic-or-phi-nu-theta-is-only.html | WESLEYAN SOCIETY TO MARK CENTURY; Eclectic, or Phi Nu Theta, Is Only -Six Years Younger Than the University TWO-DAY FETE IS PLANNED Fraternity Meeting and Dinner Friday Will Precede Public Observance Saturday Only Branch Chapter Died Many Distinguished Members | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/realty-bonds-decline-many-issues-are-reported-at-low-levels-of-1935.html | REALTY BONDS DECLINE; Many Issues Are Reported at Low Levels of 1935 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/lehman-backs-zionist-benefit.html | Lehman Backs Zionist Benefit | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/nelson-in-tie-for-lead-cards-70-to-share-honors-with-dunezat-in.html | NELSON IN TIE FOR LEAD; Cards 70 to Share Honors With Dunezat in Argentine Golf | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/broadway-parade-hails-a-safer-city-mayor-reviews-annual-appeal-for.html | BROADWAY PARADE HAILS A SAFER CITY; Mayor Reviews Annual Appeal for Accident Prevention From Times Sq. Stand HE GIVES CREDIT TO POLICE Valentine Also Praises Cut in Toll of Street Mishaps--Awards Presented 20,000 VIEW PROCESSION Vehicles of Nine Departments and Civic and Business Groups in Line Police Winners Get Plaques Small Group Shouts "Heil!" THE POLICE DEPARTMENTS SAFETY PARADE IN TIMES SQUARE YESTERDAY | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/house-plan-seeks-city-college-home-activities-building-is-goal-of.html | 'HOUSE PLAN' SEEKS CITY COLLEGE HOME; Activities Building Is Goal of Coeducational Groups at Commerce Center VARIED INTERESTS JOINED Founder Aims to Enlist Students, Faculty and Alumni in Community Relations | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/allegheny-victor-1412-lavely-adds-points-for-verdict-over-w-and-j.html | ALLEGHENY VICTOR, 14-12; Lavely Adds Points for Verdict Over W. and J. Eleven | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/marshall-and-ohio-u-tie.html | Marshall and Ohio U. Tie | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/parley-opens-tomorrow-interamerican-radio-meeting-at-havana-to-seek.html | PARLEY OPENS TOMORROW; Inter-American Radio Meeting at Havana To Seek Accord in Broadcasting Other Topics of Interest ROOSEVELT'S 11TH 'CHAT IS SCHEDULED FOR NOV. 14 ANNOUNCERS' STYLE BOOK | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/evading-high-meat-prices-fish-and-eggs-certain-greenstuffs-with.html | EVADING HIGH MEAT PRICES; Fish and Eggs, Certain Greenstuffs, With Butchers' Specials, Help the Budgeteer. Specials in Meats Date Crop Arrives Grapefruit Crop Good | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/hamilton-in-front-2013-captain-carmer-tallies-twice-as-team-subdues.html | HAMILTON IN FRONT, 20-13; Captain Carmer Tallies Twice as Team Subdues Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/smith-freshmen-lectured-on-how-to-study-bridging-gap-between-school.html | Smith Freshmen Lectured on How to Study, Bridging Gap Between School and College | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/exeter-and-hebron-play-scoreless-tie-both-teams-miss-opportunities.html | EXETER AND HEBRON PLAY SCORELESS TIE; Both Teams Miss Opportunities to Tally--Visitors' Kick on 7-Yard Line Fails | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mexicans-seize-catholic-church.html | Mexicans Seize Catholic Church | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/architects-win-awards-bronxville-man-gets-first-prize-in-homedesign.html | ARCHITECTS WIN AWARDS; Bronxville Man Gets First Prize in Home-Design Contest | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/princeton-jayvees-tie.html | Princeton Jayvees Tie | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/rare-airmail-stamps-are-sold-for-75300-honduras-red-brings-8200-top.html | RARE AIR-MAIL STAMPS ARE SOLD FOR $75,300; Honduras Red Brings $8,200, Top Price, at Dispersal of Roger Steffan Collection | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/klan-drive-is-seen-as-a-fight-on-cio-activities-in-south-found.html | KLAN DRIVE IS SEEN AS A FIGHT ON C.I.O.; Activities in South Found Greatest Wherever Union Campaigns Are Undertaken WOULD WAR UPON 'REDS' Meetings Reported T. W. O. C. Drive Fought The Black Incident | True | By Edwin Camp | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/library-to-honor-college-founder-400000-structure-dedicated-at-new.html | LIBRARY TO HONOR COLLEGE FOUNDER; $400,000 Structure Dedicated at New Rochelle Before the Students, Faculty, Alumnae | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/ci-nominee-gives-plans-for-detroit-obrien-denying-he-would-name-a.html | C.I . NOMINEE GIVES PLANS FOR DETROIT; O'Brien, Denying He Would Name a Red Police Head, 'Considers' Glassford WOULD ARBITRATE SIT - INS Conservative Opponent Promises Suit Over 'Scurrilous, Last-Minute' Klan Charges Whispering Campaign Met O'Brien Asks Voters' Trust Would Arbitrate Sit-Downs Pledges Housing Efforts City Workers Could Join Union Frankly a Nominee of U. A. W. A. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/de-foewineberg.html | De Foe--Wineberg | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/tennessee-poly-victor-96.html | Tennessee Poly Victor, 9-6 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/capper-refunding-his-publications-sec-statement-filed-by-the.html | CAPPER REFUNDING HIS PUBLICATIONS; SEC Statement Filed by the Senator's Company for Bonds Not to Exceed $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bouchers-and-the-frick-afterthoughts-on-the-french-eighteenth.html | BOUCHERS AND THE FRICK; Afterthoughts on the French Eighteenth Century Artist and Sundry Others | True | By Edward Alden Jewell | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/to-discuss-meatgrading-law.html | To Discuss Meat-Grading Law | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/line-head-to-hear-coast-plea.html | Line Head to Hear Coast Plea | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/antijapanese-in-us-hit-by-viscount-konoe-premiers-brother-canceled.html | ANTI-JAPANESE IN U.S. HIT BY VISCOUNT KONOE; Premier's Brother Canceled Tour Because of General Feeling Against Tokyo Here | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/how-the-times-will-flash-election-results-by-lights-from-its-tower.html | How The Times Will Flash Election Results By Lights From Its Tower in Times Square | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/forum-for-junior-league-dr-donald-b-aldrich-to-preside-at-meeting.html | FORUM FOR JUNIOR LEAGUE; Dr. Donald B. Aldrich to Preside at Meeting on Nov. 8 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/eli-finish-thrills-crowd-in-uproar-as-hessberg-takes-pass-and-races.html | ELI FINISH THRILLS; Crowd in Uproar as Hessberg Takes Pass and Races Across KICK MADE BY HUMPHREY Ties Green in Last Seconds-- MacLeod Runs 85 Yards--Field Goal by Dostal MacLeod Intercepts Toss Elis Tally on Safety Hicks Out of Bounds 72,000 SEE YALE TIE DARTMOUTH Hopes Again Sink Crowd Is Breathless Green Tackling Superior 10,000 Are Turned Away Not Up to Expectations Yale-Dartmouth Statistics | True | By Allison Danzigspecial To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/rumania-to-build-modern-rail-link-czech-bank-lends-money-for-work.html | RUMANIA TO BUILD MODERN RAIL LINK; Czech Bank Lends Money for Work is Northeast--Military Significance Is Denied | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/gathering-of-kings-in-berlin-forecast-budapest-hears-four-monarchs.html | GATHERING OF KINGS IN BERLIN FORECAST; Budapest Hears Four Monarchs and Two Regents Will Be Guests of Goering | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/buys-old-stamford-estate.html | Buys Old Stamford Estate | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/unity-is-retained-by-popular-front-french-radical-socialists.html | UNITY IS RETAINED BY POPULAR FRONT; French Radical Socialists Conclude Party Congress on Note of Satisfaction TO KEEP PRESENT POLICY Closing Resolution Turns Down German Plea for Colonies Now Under French Mandate | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/capacity-crowd-applauds-taubelr-town-hall-filled-for-second-time.html | CAPACITY CROWD APPLAUDS TAUBELR; Town Hall Filled for Second Time Within the Week for the Recital of Tenor HIS PROGRAM HAS APPEAL The Works of Mehul, Mozart, Johann Strauss, Lehar and Schumann Are Heard An Effective Interpreter His Work Draws Applause | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/fire-record.html | Fire Record | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/west-55th-street-house-opened.html | West 55th Street House Opened | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/plight-of-youth-told-in-surveys-report-to-american-council-or.html | PLIGHT OF YOUTH TOLD IN SURVEYS; Report to American Council or Education Pictures Them Living in 'Sick Society' JOBLESS OR UNDERPAID Left to Shift for Themselves, 'Result Appears to Be to Render Many Shiftless' Answers to Leading Questions "Business Man's" Gospel Assailed Problems of Sex Behavior | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/oregon-state-ties-with-stanford-00-gray-powerhouse-of-northern.html | OREGON STATE TIES WITH STANFORD, 0-0; Gray, Powerhouse of Northern Team's Attack, Forced Out of Game in 2d Period | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/harvard-adopts-radio-in-education-years-experiment-results-in-new.html | HARVARD ADOPTS RADIO IN EDUCATION; Year's Experiment Results in New Program to Go on Air Weekly During Winter TO STRESS 'READING LIST' Special Series Is Designed to Promote Study of History--Students Sponsor Lectures Wide Response to Programs Subjects of Early Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/university-women-hold-luncheon-here-dean-margaret-morris-of.html | UNIVERSITY WOMEN HOLD LUNCHEON HERE; Dean Margaret Morris of Pembroke College Speaks of Organization's Work | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/gettysburg-beaten-1312-dawes-placement-kick-gives-margin-of-victory.html | GETTYSBURG BEATEN, 13-12; Dawe's Placement Kick Gives Margin of Victory to Muhlenberg | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/wheat-rises-34c-in-light-trading-the-july-however-falls-18c-in.html | WHEAT RISES 3/4C IN LIGHT TRADING; The July, However, Falls 1/8c in Chicago--Argentina's Frost a Late Factor EARLY WEAKNESS OFFSET Dip Was in Sympathy With Corn, Which Ends 3/8 to 1 1/2 Cents Lower on Day | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/brooklyn-houses-under-new-control-lyons-residence-in-fourth-st-sold.html | BROOKLYN HOUSES UNDER NEW CONTROL; Lyons Residence in Fourth St. Sold for $9,000 Cash--Deal in Park Slope Area | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/car-styling-is-outstanding-1938-change-panels-beveal-much-care.html | CAR STYLING IS OUTSTANDING 1938 CHANGE; Panels Beveal Much Care Improved Bear Springs For Hospitable Front Seat Without Radical Alterations New Cars Achieve Well-Tailored Appearance Safety Features Stressed Steering Gear Changes | True | By Herbert Chase | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/s-m-u-turns-back-texas-eleven-132-mustangs-tally-in-third-and-final.html | S. M. U. TURNS BACK TEXAS ELEVEN, 13-2; Mustangs Tally in Third and Final Quarters and Climb From Conference Cellar | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/police-department.html | Police Department | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/form-textile-quality-league.html | Form Textile Quality League | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bank-debits-decline-12-per-cent-in-week-reserve-districts-report-to.html | BANK DEBITS DECLINE 12 PER CENT IN WEEK; Reserve Districts Report Total of $9,088,000,000 for the Period to Oct. 27 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/louise-jacobs-engaged-bryn-mawr-girl-to-be-bride-of-hubbard-phelps.html | LOUISE JACOBS ENGAGED; Bryn Mawr Girl to Be Bride of Hubbard Phelps of Chicago | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/virginians-resent-revival-of-lash-two-newspapers-approve.html | VIRGINIANS RESENT REVIVAL OF LASH; Two Newspapers Approve | True | By Virginius Dabney | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/roeserirvine.html | Roeser--Irvine | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mrs-john-mitchell-entertain.html | Mrs. John Mitchell Entertain. | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/princeton-to-hold-dance-on-friday-undergraduate-managers-of.html | PRINCETON TO HOLD DANCE ON FRIDAY; Undergraduate Managers of Athletic Teams Sponsor the Formal Event BALL HONORS DARTMOUTH 300 Girls Will. Attend the Party From Metropolitan Area and Other Sections of East | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/susquehanna-loses-76-todds-placekick-decisive-in-game-against.html | SUSQUEHANNA LOSES, 7-6; Todd's Place-Kick Decisive in Game Against Moravian | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/railway-earnings-class-i-railways.html | RAILWAY EARNINGS; Class I Railways | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/an-okeeffe-portfolio.html | AN O'KEEFFE PORTFOLIO | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/geerskron.html | Geers--Kron | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/11300-police-guard-800-nazi-paraders-four-minor-fist-fights-and.html | 11300 POLICE GUARD 800 NAZI PARADERS; Four Minor Fist Fights and Mixed 'Boos' and 'Heils' Noted in Yorkville SCUFFLES ON SIDELINES Uniformed Marchers Orderly as Patrolmen Line Streets and Keep Watch From Roofs Parade of 8,000 Expected Marching Commands in German | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/auto-safety-group-elects.html | Auto Safety Group Elects | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/2-election-issues-stir-westchester-referenda-on-charter-and-city.html | 2 ELECTION ISSUES STIR WESTCHESTER; Referenda on Charter and City Manager Rule for Yonkers Lead in Voting Interest FIGHT ON FOR SURROGATE Sheils-Millard Contest Holds the Spotlight in County-Wide Balloting Tuesday Yonkers Majority Required Lively Contest for Surrogate | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/n-y-u-triumphs-in-run.html | N. Y. U. Triumphs in Run | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/vermont-stops-norwich-captures-keenly-fought-game-by-margin-of-18.html | VERMONT STOPS NORWICH; Captures Keenly Fought Game by Margin of 18 to 6 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/writing-is-traced-in-exhibit-at-fair-three-displays-will-give-the-a.html | WRITING IS TRACED IN EXHIBIT AT FAIR; Three Displays Will Give the Attempts of Mankind to Record Information EVIDENCE 5,000 YEARS OLD Well-Made Current Books and Rare Volumes Assembled by Groups of Experts 770 A. D. Work to Be Shown Well-Made Books of Year Franklin First Edition | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/michelson-diagnoses-republican-conflict-democratic-publicity-chief.html | MICHELSON DIAGNOSES REPUBLICAN CONFLICT; Democratic Publicity Chief Lays It to Hoover-Landon Rivalry for 'Empty' Titular Honor | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/radios-short-waves-tuning-for-macgregor-arctic-expeditionnews-from.html | RADIO'S SHORT WAVES; Tuning for Macgregor Arctic Expedition--News From Foreign Broadcasters Manchuria Is Heard "Touring" in Asia AMATEUR TELEVISION KITS BALKED BY HIGH COST TINY WAVES TO PROVIDE ROOM FOR MORE STATIONS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/arthur-kaufmann-retired-new-york-architect-dies-of-pneumonia-in-san.html | ARTHUR KAUFMANN; Retired New York Architect Dies of Pneumonia in San Francisco | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/will-question-eden-foreign-secretarys-views-on-speech-by-mussolini.html | WILL QUESTION EDEN; Foreign Secretary's Views on Speech by Mussolini to Be Sought | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/lucile-forman-wed-in-church-ceremony-becomes-bride-of-c-j-hamlin-jr.html | LUCILE FORMAN WED IN CHURCH CEREMONY; Becomes Bride of C. J. Hamlin Jr. in Buffalo--Bishop C. J. Davis Officiates | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/california-downs-ucla-27-14-to-continue-march-to-rose-bowl-crowd-of.html | California Downs U.CL.A., 27 - 14, To Continue March to Rose Bowl; Crowd of 55,000 at Los Angeles Sees Golden Bears' Powerful Blockers Pave Way-- Bottari Hurt After Scoring Twice--Anderson, Ingram Also Count--Washington Losers' Ace Goes Out With Injury The Line-Up Anderson Makes Final Lunge | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/moroccan-border-guarded-by-troops-algerian-frontier-is-virtually.html | MOROCCAN BORDER GUARDED BY TROOPS; Algerian Frontier Is Virtually Closed by French to Curb Arab Agitation 1,000 ARE UNDER ARREST Police and Soldiers Rush RoundUp of. Nationalist Leaders--Jails Are Crowoded | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/wedding-at-home-for-miss-lefferts-she-is-married-at-blandford-mass.html | WEDDING AT HOME FOR MISS LEFFERTS; She Is Married at Blandford, Mass., to Carleton Macy of New York | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/book-fair-will-show-rare-colonial-work.html | Book Fair Will Show Rare Colonial Work | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/plant-schedules-reduced-trading-at-retail-shows-some-gains.html | PLANT SCHEDULES REDUCED; TRADING AT RETAIL SHOWS SOME GAINS Wholesale Buying Is Hesitant as Stores Cover Chiefly Against Current Needs PRICES OFTEN UNDER COST Textile Sales Are Concentrated on Cheaper Constructions as Values Recede TRADE SHOWING HERE FAIR Retail Sales Slightly Under Rate for the 1936 Week 9% GAIN IN PHILADELPHIA But Trade Suffers From Warm Weather--Bank Clearings Up BOSTON CONDITIONS MIXED Retail Trade Holds Up but Drop in Heavy Industries Goes On CHICAGO TRADE STEADY Retail Sales Off, Wholesale Up 3 to 5% From Year Ago CLEVELAND MAY CUT PACE Orders Not Up to Inventories--Retail Trade Slows Down PICK-UP AT MINNEAPOLIS Retail Volume in Area Gains Over Previous Week and Year ST. LOUIS BUSINESS FAIR Uncertainty Prevails in Many Lines--Farm Buying Strong KANSAS CITY SALES OFF Both Wholesale and Retail Volumes Drop Under Year Ago CHRISTMAS STOCKS HEAVY Stores in Richmond Area Ready for Good Gift Item Trade BUYING HEAVY IN ATLANTA Stores in District Sell the Most for Season Since 1930 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/chaminade-beaten-by-hempstead-137-winning-touchdown-is-made-by.html | CHAMINADE BEATEN BY HEMPSTEAD, 13-7; Winning Touchdown Is Made by Hisbrady After Engel Goes Over on Plunge MINEOLA IN FRONT, 13 TO 7 Wright and Brown Lead Offense in Amityville High's Second Consecutive Reverse Mineola 13, Amityville 7 Woodmere 19, Roslyn 7 Long Beach 12, Sewanhaka 7 Oceanside 12, Mepham 7 Huntington 6, Lindenhurst 0 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/polly-h-werth-a-bride-wed-in-alexandria-va-church-to-cary-jacquelin.html | POLLY H. WERTH A BRIDE; Wed in Alexandria, Va., Church to Cary Jacquelin Randolph | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/brookhaven-field-trials-are-marked-by-splendid-work-and-keen.html | Brookhaven Field Trials Are Marked by Splendid Work and Keen Competition; PONS JUNIOR VICTOR IN RETRIEVER TRIAL Carlisle's Labrador, Handled by Mrs. Starr, Wins Amateur Stake at East Islip TALMAGE'S LE NOIR NEXT Bob of Montauk, Placed Third, Makes Double Retrieve From Water for Mrs. Ericson British Sportsman Judge Third Place Well Earned AT THE AUTUMN RETRIEVER TRIALS OF THE BROOKHAVEN ASSOCIATION AT EAST ISLIP | True | From a Staff Correspondent | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/whitneyhurd.html | Whitney--Hurd | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/named-to-farm-post-parrott-will-head-agricultural-station-at-geneva.html | NAMED TO FARM POST; Parrott Will Head Agricultural Station at Geneva | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/offyear-ballot-long-in-suffolk-in-addition-to-county-offices-ten-to.html | OFF-YEAR BALLOT LONG IN SUFFOLK; In Addition to County Offices Ten Townships Will Elect Governing Bodies FIGHT IS ON SUPERVISORS Democrats Seek to Wrest Control of Board From the Republican Incumbents Sympathy Goes to Kreutzer | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/football-throngs-view-auto-show-school-holiday-also-brings-younger.html | FOOTBALL THRONGS VIEW AUTO SHOW; School Holiday Also Brings Younger Influx, Wise in Operation of Cars PRIZE WINNERS GUESTS Victor in Soap Box Derby and Motorless Race Introduced Over the Radio Youngsters Are Guests FOOTBALL THRONGS VIEW AUTO SHOW About Evenly Divided Plastic Control Knobs | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/deaths.html | Deaths | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/straus-opens-was-on-the-slums-new-federal-housing-administrator.html | STRAUS OPENS WAS ON THE SLUMS; New Federal Housing Administrator Holds Our Long-Standing Problem Can Be Solved STRAUS OPENS WAR ON THE SLUMS | True | By R. L Duffus | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/fordham-plans-eight-concerts-glee-club-to-end-session-with.html | FORDHAM PLANS EIGHT CONCERTS; Glee Club to End Session With Traditional Appearance at the Town Hall TO SING IN PHILADELPHIA Jessica Dragonette Will Be on Program There at Academy of Music Nov. 22 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/nonfraternity-men-get-best-marks-at-f-and-m.html | Non-Fraternity Men Get Best Marks at F. and M. | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/natalie-g-adenaw-is-wed-in-flushing-she-becomes-bride-of-john-b.html | NATALIE G. ADENAW IS WED IN FLUSHING; She Becomes Bride of John B. Mulford Jr. in Ceremony at St. George's Church RECEPTION HELD IN HOME Miss Jeannette Adenaw Serves as Her Sister's Maid of Honor--C. C. Mulford Best Man HARVARD MAN'S BRIDE | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/michael-heumann-hotel-owner-in-passaic-former-theatrical-manager.html | MICHAEL HEUMANN; Hotel Owner in Passaic, Former Theatrical Manager, Dies | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/rail-notes-new-depots-los-angeles-terminal-is-begun-mexico-citys-is.html | RAIL NOTES: NEW DEPOTS; Los Angeles Terminal Is Begun, Mexico City's Is Already in Use Roomettes Installed Improved Accommodations | True | By Ward Allan Howe | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/jewish-women-plan-play-for-charities-national-councils-benefit-on.html | JEWISH WOMEN PLAN PLAY FOR CHARITIES; National Council's Benefit on Dec. 2 to Be Performance of 'Barchester Towers' | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/nebraska-beats-indiana-by-7-to-0-37000-see-cornhuskers-gain-lone-to.html | NEBRASKA BEATS INDIANA BY 7 TO 0; 37,000 See Cornhuskers Gain Lone Touchdown on First Play of Game DODD RACES 65 YARDS Gallops for Score on Shovel Pass From Howell -- Hoosier Attack Falls Down Fine Blocking Aids 14 First Downs for Hoosiers | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/paris-sees-burden-in-moscow-treaty-pact-is-held-an-obstacle-to-an.html | PARIS SEES BURDEN IN MOSCOW TREATY; Pact Is Held an Obstacle to an Understanding With Reich in Interests of Peace HE FACES PROBLEMS Pact Cautiously Framed Mixed Feelings | True | By P. J. Philipwireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/streelman-takes-shoot-wins-extra-string-to-triumph-at-new-york-a-c.html | STREELMAN TAKES SHOOT; Wins Extra String to Triumph at New York A. C. Traps | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/childrens-art-work-will-be-shown-here-sketches-and-pottery-from-the.html | CHILDREN'S ART WORK WILL BE SHOWN HERE; Sketches and Pottery From the Southern Mountains to Be Displayed on Friday | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/late-rally-earns-tie-for-hill-in-traditional-battle-against.html | Late Rally Earns Tie for Hill in Traditional Battle Against Lawrenceville; HILL IN 13-13 TIE AT LAWRENCEVILLE Drumheller Evens Score for the Invaders, Who Threaten Again Before Close RIVALS REMAIN UNBEATEN Home Team Counts in-Second and Third Quarters After Opponents Tally First Invaders Threaten Again Wind Helps in Scoring Shirt Remains Unwashed | True | By Kingsley Childsspecial To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/tennessee-victor-over-georgia-320-quarterbackss-in-spotlight-as.html | TENNESSEE VICTOR OVER GEORGIA, 32-0; Quarterbackss in Spotlight as Volunteers Get Three Touchdowns on Aerials Wood Keeps Moving Harp Goes Arotmd End | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/delaware-victor-327-sets-back-st-johns-of-annapolis-with-air-and.html | DELAWARE VICTOR, 32-7; Sets Back St. John's of Annapolis With Air and Running Attack | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/shippensburg-teachers-score.html | Shippensburg Teachers Score | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/buffalo-is-winner-127-downs-deflance-for-the-fourth-triumph-on.html | BUFFALO IS WINNER, 12-7; Downs Deflance for the Fourth Triumph on Passes by Searl | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/events-of-the-week-in-womens-clubs.html | EVENTS OF THE WEEK IN WOMEN'S CLUBS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/board-to-fight-close-of-westchester-line-public-service-commission.html | BOARD TO FIGHT CLOSE OF WESTCHESTER LINE; Public Service Commission to Seek Continuance of Service Despite Federl Court | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/code-is-proposed-for-medical-news-leaders-of-profession-confer-with.html | CODE IS PROPOSED FOR MEDICAL NEWS; Leaders of Profession Confer With Science Writers in Unique Chicago Session PLEA FOR CAUTION MADE Reporters Then Ask for Cut in Time Lag by Spurring Interest in Research | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/finds-marx-brothers-guilty-of-plagiarism-los-angeles-jury-holds.html | FINDS MARX BROTHERS GUILTY OF PLAGIARISM; Los Angeles Jury Holds They Wrongfully Used 'Gags'--One Fears 'Jail Jolt' | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mcintirepough.html | McIntire--Pough. | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/clarkson-beats-hartwick-captures-second-game-of-season-by-winning.html | CLARKSON BEATS HARTWICK; Captures Second Game of Season by Winning, 14 to 0 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/huge-potato-crop-will-aid-germany-food-crisis-may-be-partly-averted.html | HUGE POTATO CROP WILL AID GERMANY; Food Crisis May Be Partly Averted by Record-Breaking Harvest, 52,500,000 Tons GRAIN SUPPLY STILL SHORT Substitution of Potatoes for Use as Stock Feed Causes Decline in Quality of Meat, Butter Resources Strained for Imports Food Qualities Deteriorating | True | Wireless to THE NEW YORK TIMES | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/jews-held-doomed-under-nazi-regime-dr-joachim-prince-says-next-ten.html | JEWS HELD DOOMED UNDER NAZI REGIME; Dr. Joachim Prince Says Next Ten Years Will See Their Extinction in Reich DR. SPIEGEL RECALLS PLOT Tells Hadassah the Hardenberg Code of 1812 Was Designed to Undermine Judaism Plot Against Jews Charged Palestine Plan Not Final | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/democrats-face-loss-in-rochester-mayor-stanton-barred-from-slate-by.html | DEMOCRATS FACE LOSS IN ROCHESTER; Mayor Stanton, Barred From Slate by Labor Party, Runs as Independent REPUBLICANS HOPES RISE Split in Opposition Is Seen as Chance to Capture Control of Council Tuesday | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/tea-for-camp-fire-girls-manhattan-chapter-will-hear-talks-on.html | TEA FOR CAMP FIRE GIRLS; Manhattan Chapter Will Hear Talks on National Conservation | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/a-promising-young-critic-called-bernard-shaw-who-signed-these.html | A Promising Young Critic Called Bernard Shaw; Who Signed These Brilliant and Diverting Essays on Men, Women and Music, "Corno di Bassetto" LONDON MUSIC IN 1888-1889 as Heard by Corno di Bassetto, Later Known as Bernard Shaw, With Some Further Autobiographical Particulars. 439 pp. New York: Dodd, Mead & Co. $2.50. A Critic Called Shaw | True | By Olin Downes | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/theatre-preview-will-help-youths-four-cents-a-word-on-nov-20-to-be.html | THEATRE PREVIEW WILL HELP YOUTHS; 'Four Cents a Word' on Nov. 20 to Be Benefit for Junior Achievement, Inc. SUPPER DANCE TO FOLLOW Mrs. George Blow Is Committee Head--Mrs. Morgan Reichner Among Her Assistants | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/business-index-below-normal-line-ten-consecutive-weekly-decliness.html | BUSINESS INDEX BELOW 'NORMAL' LINE; Ten Consecutive Weekly Declines Reduce Figure to 97.9--Only Two Series Advanced--Steel Component Led Losses | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/many-dinners-given-at-newport-homes-countess-laszlo-szechenji-among.html | MANY DINNERS GIVEN AT NEWPORT HOMES; Countess Laszlo Szechenji Among Hostesses--Mrs. J. L. Van Alen Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/check-on-short-selling-applied-to-wall-street-federal-reserve-board.html | CHECK ON SHORT SELLING APPLIED TO WALL STREET; Federal Reserve Board Takes a Hand In Long Dispute Over Ethics and Effects of This Kind of Trading Short-Selling Elsewhere Stock Is Borrowed Restrictions Set Up Study by the SEC REFLECTIONS ON DEBT AND THE BUDGET MIDDLE OF THE ROAD PREFERRED | True | By Elliott V. Bell | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-play-fulfills-a-girlhood-dream-alice-alexander-23-prepares.html | NEW PLAY FULFILLS A GIRLHOOD DREAM; Alice Alexander, 23, Prepares Challenge to Broadway as Show Producer REHEARSING IS PIANISSIMO Utter Serenity Prevails as Young Woman Supervises Staging of 'Right This Way' Calm Prevails at Rehearsals | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/princeton-clubs-elect-eleven-upper-class-men-selected-by-three.html | PRINCETON CLUBS ELECT; Eleven Upper Class Men Selected by Three Organizations | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/sentence-of-untouchable-in-balboa-is-commuted.html | Sentence of Untouchable In Balboa Is Commuted | True | Special Cable to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/party-wednesday-to-help-nursery-mrs-harold-h-hackett-heads-group-in.html | PARTY WEDNESDAY TO HELP NURSERY; Mrs. Harold H. Hackett Heads Group in Charge of the Card Event for Chapin Charity PARTY WEDNESDAY TO HELP NURSERY | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/taplinhuntington.html | Taplin--Huntington | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/union-resumes-sitdown-defies-state-board-by-strike-in-ludwig.html | UNION RESUMES SIT-DOWN; Defies State Board by Strike in Ludwig Baumann Plant | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/japan-said-to-list-conditions-for-peace-britain-is-trying-to-obtain.html | JAPAN SAID TO LIST CONDITIONS FOR PEACE; Britain Is Trying to Obtain Details of Negotiations Reported to Be in Progress | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/czechoslovak-photos-shown.html | Czechoslovak Photos Shown | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/manhattan-halts-georgetown2012-scores-three-touchdowns-in-final.html | MANHATTAN HALTS GEORGETOWN,20-12; Scores Three Touchdowns in Final Half to Overcome Rival's 12-to-0 Lead Jasper Line Excels MANHATTAN HALTS GEORGETOWN, 20-12 Caruso Alone in End Zone Snyder Snares Long Pass STATISTICS OF THE GAME | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/motor-boats-and-cruising-another-gold-cup-boat-dodge-also-to.html | Motor Boats and Cruising Another Gold Cup Boat Dodge Also to Compete Rutherfurd a Prospect | True | By Clarence E. Lovejoy | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/katherine-reeves-engaged-to-marry-she-will-become-the-bride-of.html | KATHERINE REEVES ENGAGED TO MARRY; She Will Become the Bride of Charles Alexander Tate in December Ceremony | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/wholesale-activity-held-well-in-week-resident-buyers-report-sport.html | WHOLESALE ACTIVITY HELD WELL IN WEEK; Resident Buyers Report Sport Coats, Underwear and Home Furnishings Leading | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B. R. Crisler | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/tranavitch-scores-28-points-for-rutgers-in-rout-of-lehigh-on-the.html | Tranavitch Scores 28 Points for Rutgers in Rout of Lehigh on the Gridiron; RUTGERS SMASHES TO VICTORY BY 34-0 Lehigh Unable to Stop Sharp Attack in Homecoming Day Game at New Brunswick TRANAVITCH LEADS DRIVE Makes Four Touchdowns and as Many Extra Points--Perry Crosses Goal Gottlieb Goes 38 Yards 29-Yard Run to Goal | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/job-security-fund-in-state-73163174-5000000-applications-made-for.html | JOB SECURITY FUND IN STATE $73,163,174; 5,000,000 Applications Made for Account Numbers as of Sept. 30, Says Report Public Assistance Figures JOB SECURITY FUND IN STATE $73,163,174 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/to-hold-flower-show-at-m-s-c.html | To Hold Flower Show at M. S. C. | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/a-gordon-murdock-dies-of-heart-stroke-retired-indiana-industrialist.html | A. GORDON MURDOCK DIES OF HEART STROKE; Retired Indiana Industrialist, Son of a Utility Executive, Stricken in Newark Theatre | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/pity-the-tyrant-and-other-recent-works-of-fiction-pity-the-tyrant.html | "Pity the Tyrant" and Other Recent Works of Fiction; PITY THE TYRANT. By Hans Otto Storm. 222 pp. New York: Longmans, Green & Co. $2. Novel for Savoring PINKNEY'S GARDEN. By Neil Bell. 310 pp. New York: Doubleday, Doran & Co., Inc. $2.50. A French Family THE GREEN GRAPE. By Simonne Ratel. Translated by Marie Sneyd and Eric Sutton. 307 pp. New York: The Macmillan Company. $2.50. Harp Into Bagpipe GAEL OVER GLASGOW. By Edward Shiels. 357 pp. New York: Sheed & Ward. $2.50. Latest Works of Fiction Fiction in Limbo EUROPA IN LIMBO. By Robert Briffault. 476 pp. New York: Charles Scribner's Sons. $2.75. Restless Americans YOUTH IN TRUST. By Frederick Wight. 369 pp. Newt York: Farrar & Rinehart, Inc. $2.50. Latest Works of Fiction A Desperate Hero SOUND THE TRUMPET. By Rufus Colfa Phillips. 342 pp. New York: Pegasus Publishing Company. $2. Lucretia Borgia LUCRETIA BORGIA: A Dramatic Biography. By Alfred Schirokauer. 377 pp. New York: D. Appleton-Century Company. $3. Latest Works of Fiction "Lost Provinces" | True | HUDSON STRODE.JANE SPENCE SOUTHRON.DRAKE DE KAY.PETER MONEO JACK.JOHN COURNOS.STANLEY YOUNG.ALFRED KAZIN.EDITH H. WALTON.THOMAS GALDECOTT CHUBB. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/pitt-overpowers-carnegie-by-2514-yields-first-score-of-season-but.html | PITT OVERPOWERS CARNEGIE BY 25-14; Yields First Score of Season but Wins Easily Without Goldberg and Daddio PITT OVERPOWERS CARNEGIE BY 25-14 The Pitt Line-Up 96-Yard Drive Brings Score STATISTICS OF THE GAME | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-things-in-the-city-shops-warm-clothes-and-accessories-for-wear.html | NEW THINGS IN THE CITY SHOPS; Warm Clothes and Accessories for Wear in The Country--Cosmetics Containers Warm Underwear Tower for Cosmetics | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/japanese-planning-new-coast-service-fleet-of-10000ton-fast-vessels.html | JAPANESE PLANNING NEW COAST SERVICE; Fleet of 10,000-Ton Fast Vessels to Form Another South American Link 'MODERNIZING' IS BEGUN Dollar. Line Officials Confer With Maritime Board-- No Break-in Schedule Expected | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/employment-conditions-in-germany-the-times-berlin-correspondent.html | Employment Conditions in Germany; The Times Berlin Correspondent Answers Some Questions Propounded by an Earnest Inquirer Detailed Figures On Reich Situation Suggested to the League Consideration of the Economic Needs of Nations Is Urged Why Not Motor Car? Some on Relief Arms Boom a Factor Paying for Nothing Government Cotton Policy Seen as Unjust to Farmers Tracing a Parallel A Shallow Dent Prices for 1926 Crop SCARLET TANAGER | True | F. R. PALMER.MILTON S. MARKS.J. W. REDWAY.OTTO D. TOLISCHUS.JAMES E. BOYLE,GRACE NOLL CROWELL. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/balearics-gain-importance-britain-and-france-now-closely-watching.html | BALEARICS GAIN IMPORTANCE; Britain and France Now Closely Watching The Moves of Franco and Italy There If Italy Got Foothold Island Resources French Policy Troops Sent to Libya BRITAIN SENDS THE HOOD JTO STRATEGIC MINORCA | True | By Christopher Janus | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bankers-meeting-to-consider-taxes-constructive-criticism-is.html | BANKERS' MEETING TO CONSIDER TAXES; 'Constructive Criticism' Is Expected at Convention of Investment Group SEVERAL FORUMS LISTED E. B. Hall, President, to Lead Talk on General Problems--First Session Wednesday Recommendations for Changes Relationship to Markets BANKERS' MEETING TO CONSIDER TAXES INVESTMENT BANKERS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/alekhine-records-draw-in-30-moves-divides-point-with-dr-euwe-by.html | ALEKHINE RECORDS DRAW IN 30 MOVES; Divides Point With Dr. Euwe by Clever Defensive Play in Title Chess Game | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/convict-again-strikes-atop-150foot-tower.html | Convict Again 'Strikes' Atop 150-Foot Tower | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/board-members-directing-the-fair-personnel-of-the-committees.html | BOARD MEMBERS DIRECTING THE FAIR; Personnel of the Committees Arranging the Details Also Is Listed | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/ousts-hornell-principal-board-of-education-united-in-action.html | OUSTS HORNELL PRINCIPAL; Board of Education United in Action Charging Incompetence to Cooke | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/plans-womens-forums-philadelphia-city-club-series-will-open-on.html | PLANS WOMEN'S FORUMS; Philadelphia City Club Series Will Open on Thursday | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/taylors-retirement-foreshadows-completion-of-u-s-steels-plan.html | Taylor's Retirement Foreshadows Completion of U. S. Steel's Plan; Modernization and New Set-Up Were Slated for Five Years From His Election to Head Finance Committee in 1927, But Depression Delayed Program Scope of Duties Increased Acquisition of New Units Funded Debt Is Reduced U. S. STEEL PROGRAM SEEN COMPLETED | True | By Kenneth L. Austin | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/national-football-league.html | National Football League | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/wpa-art-shows-on-view-project-exhibits-to-be-offered-throughout.html | WPA ART SHOWS ON VIEW; Project Exhibits to Be Offered Throughout City This Week | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/aida-opens-season-of-opera-in-chicago-the-event-accompanied-by-its.html | 'AIDA' OPENS SEASON OF OPERA IN CHICAGO; The Event Accompanied by Its Traditional Glamour--Title Role by Rethberg | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-history-plays-devised-for-radio-federal-education-program-goes.html | NEW HISTORY PLAYS DEVISED FOR RADIO; Federal Education Program Goes to Latin America for 'Brave New World' Series MONTHS IN PREPARATION Marks 'Effort to Help Citizens Appreciate Ideals of People Across the Border' Programs on the Builders Process of Preparation | True | By William Dow Boutwell | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/handsome-furs-are-lavishly-used-for-day-and-evening-skins-supple-as.html | HANDSOME FURS ARE LAVISHLY USED FOR DAY AND EVENING; SKINS SUPPLE AS SILK For Gala Occasions Wraps Are Floor-Length--The Short Jacket Can Serve Double Duty Wraps of Mink WIRELESS FROM PARIS Midseason Collections Endorse Wearable Clothes--Tubular Silhouette Shown Schiaparelli's Novelties Vionnet's Suits ALIX HAS FINE COLLECTION | True | By Virginia Pope | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/chrysanthemum-show-this-week-annual-exhibition-held-at-museum-to.html | CHRYSANTHEMUM SHOW THIS WEEK; Annual Exhibition Held at Museum to Include Many New Features | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/silent-zones-found-by-test-engineers-explore-frames-to-give-body.html | SILENT ZONES FOUND BY TEST; Engineers Explore Frames To Give Body Quiet | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/tree-felling-becomes-sport.html | TREE FELLING BECOMES SPORT | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/fabric-cuts-car-noises.html | FABRIC CUTS CAR NOISES | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/football-parties-gather-at-dinners-basil-oconnors-among-hosts-here.html | FOOTBALL PARTIES GATHER AT DINNERS; Basil O'Connors Among Hosts Here After Game Between Dartmouth and Yale | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/chicago-rugby-victor-100.html | Chicago Rugby, Victor, 10-0 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/planning-small-homes-lumber-association-to-widen-its-program-next.html | PLANNING SMALL HOMES; Lumber Association to Widen Its Program Next Year | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-spring-principle-rear-suspension-said-to-give-soft-level-ride.html | NEW SPRING PRINCIPLE; Rear Suspension Said to Give, Soft, Level Ride Under All Road Conditions New Springs Solve Problem FUSES HAVE BEEN BANISHED | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/little-mothers-aid-association-will-give-benefit-luncheon-and.html | Little Mothers Aid Association Will Give Benefit Luncheon and Musicale Thursday | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/albany-federal-aides-in-unions.html | Albany Federal Aides in Unions | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/city-college-lists-59-in-honors-courses-group-of-students-to-pursue.html | CITY COLLEGE LISTS 59 IN HONORS COURSES; Group of Students to Pursue Intensive Specialized Work Under Selected Teachers | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/elmina-brewster-becomes-engaged-new-haven-girl-a-wellknown.html | ELMINA BREWSTER BECOMES ENGAGED; New Haven Girl, a Well-Known Equestrienne, Will Be Wed to Marshall C. Sewall SHE ATTENDED FOXCROFT Fiance Alumnus of University of California and the Harvard School of Business | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/british-seek-to-free-scarlet-pimpernel-capt-edwin-c-lance-has-ben.html | BRITISH SEEK TO FREE 'SCARLET PIMPERNEL'; Capt. Edwin C. Lance Has Ben Held it a Valencia Jail for Three Weeks | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/political-unrest-is-rising-in-egypt-discord-in-wafd-and-in-state.html | POLITICAL UNREST IS RISING IN EGYPT; Discord in Wafd and in State Affairs Seen as Struggle of Public Personalities STRIFE IN WAFD IS BITTER Reigned for a Decade Opposition Springs Up Strikes by Students | True | By Joseph M. Levywireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/scanning-new-cars-curious-visitors-many-bent-on-buying-mill-around.html | SCANNING NEW CARS; Curious Visitors, Many Bent on Buying, Mill Around Exhibits at the Shows Absorb the Atmosphere Tries Out New Model Cares Only for Results Safety Exhibits Popular | True | By Victor H. Bernstein | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/a-correction.html | A Correction | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/soviets-fighting-isolation-try-to-win-britain-and-franceto-common.html | SOVIETS FIGHTING ISOLATION; Try to Win Britain and Franceto Common Front Against Germany and Italy A "Poker Game" Peril to Soviet Seen Do Not Fear Isolation | True | By Walter Durantywireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/lurid-reporting-fifty-years-ago-a-newspaper-man-recallsthe-days.html | Lurid Reporting Fifty Years Ago; A Newspaper Man Recalls.the Days When James Gordon Bennett Published The Herald and Imported Romance From Europe HEYDAY IN A VANISHED WORLD. By Stephen Bonsal. 445 pp. With Portrait. New York: W. W. Norton & Co. $3.50. | True | By P. W. Wilson | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/princeton-gifts-reach-1389000-donations-continue-toward-dr-doddss.html | PRINCETON GIFTS REACH $1,389,000; Donations Continue Toward Dr. Dodds's Program for a 'National Institution' | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/lawschool-plan-praised-columbia-selective-policy-resulting-in.html | LAW-SCHOOL PLAN PRAISED; Columbia Selective Policy Resulting in Better Lawyers | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/partial-eclipse-of-moon-to-take-place-nov-18.html | Partial Eclipse of Moon To Take Place Nov. 18 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/pimlico-entriess-pimlico-md.html | Pimlico Entriess; PIMLICO, MD. | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/virginia-to-pick-governor-democrats-sure-of-price-as-republicans.html | VIRGINIA TO PICK GOVERNOR; Democrats Sure of Price as Republicans Make No Fignt for Royall | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/jersey-clubs-meet-thursday.html | Jersey Clubs Meet Thursday | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, NOV. 1 TODAY, OCT. 31 MORNING EVENING MONDAY, NOV. 1 TODAY, OCT. 31 MORNING AFTERNOON EVENING EVENING THURSDAY, NOV. 4 TUESDAY, NOV. 2 WEDNESDAY, NOV. 3 FRIDAY, NOV. 5 SATURDAY, NOV. 6 SUNDAY, NOV. 7 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/14-classes-to-train-religious-workers-columbia-extension-courses.html | 14 CLASSES TO TRAIN RELIGIOUS WORKERS; Columbia Extension Courses Aim to Fit Bible School Teachers for Leadership | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/crimson-mark-set-score-is-greatest-for-harvard-in-rivalry-with-the.html | CRIMSON MARK SET; Score Is Greatest for Harvard in Rivalry With the Tigers 50,000 SEE STRUCK STAR Team Smashes Way to Goal With Resourceful Attack--Allen's Leg Injured Injury Not Fully Diagnosed Passes Tried in Vain HARVARD CRUSHES PRINCETON BY 34-6 MacDonald a Confederate Crimson Moves 65 Yards Blocked Kick Brings Tally Tigers Backed Near Goal Spring-Like Weather for Game Wind Affects Kicking Harvard-Princeton Statistics | True | By Robert F. Kelleyspecial To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/salzburg-guild-ideal.html | SALZBURG GUILD IDEAL | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/uncertain-factors-confront-realty-government-competition-and.html | UNCERTAIN FACTORS CONFRONT REALTY; Government Competition and Moratorium Action Held as Perplexing Factors HOPEFUL SIGNS ARE CITED Compensations Found by Clarke G. Dailey in Higher Occupancy and Rise in Sales Easing the Tax Burden Moratorium Adjustment | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/notes-of-musicians-juilliard-series-includes-an-american-opera-and.html | NOTES OF MUSICIANS; Juilliard Series Includes an American Opera and One by Mozart | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/two-injured-by-wind-here.html | Two Injured by Wind Here | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/glass-is-honored-praises-hamilton-senator-receives-an-ll-d-from.html | GLASS IS HONORED; PRAISES HAMILTON; Senator Receives an LL. D. From College Named for the First Treasury Head HITS FINANCIAL POLICIES Virginian Wishes There Were More Like Predecessor in Capital--Citation Lauds Record Alludes to Elihu Root Demands Integrity in Office Citation Calls Glass a "Rare Man" | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/china-retreats-and-the-nations-confer-1-action-chapei-reoccupied.html | China Retreats; And the Nations Confer (1) Action Chapei Reoccupied Chiang's Rear Guard British Soldiers Killed (2) Parley Truce Terms Hinted Anglo-Japanese Tension WILL BRUSSELS HALT THEIR WARFARE? COUNSELED THE NATION | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/sec-picks-successor-to-david-saperstein-anson-purcell-promoted-to.html | SEC PICKS SUCCESSOR TO DAVID SAPERSTEIN; Anson Purcell Promoted to Head Trading Division--C. R. Kaufman Resigns | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/textile-swimmers-stop-monroe-4427-still-tied-for-first-place-as.html | TEXTILE SWIMMERS STOP MONROE, 44-27; Still Tied for First Place as Roosevelt Also Prevails in Triborough P. S. A. L. MANUAL UPSETS LINCOLN Deadlocked at Top in Brooklyn With Erasmus Hall and Tech--Fine Times Recorded | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/troth-announced-of-dorothy-miller-greenwich-girl-a-student-at-sarah.html | TROTH ANNOUNCED OF DOROTHY MILLER; Greenwich Girl, a Student at Sarah Lawrence, to Be Wed to Rector Thomson Davol MADE DEBUT IN DECEMBER Fiance Is Attending College of Physicians and Surgeons at Columbia University | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/random-notes-for-travelers-bookings-for-christmas-voyages-to-europe.html | RANDOM NOTES FOR TRAVELERS; Bookings for Christmas Voyages to Europe Now Under Way--Along the Coast of Sicily--American News for Ships THE COAST OF SICILY The Culture of Taormina's Past Attracts Winter Visitors RESORTS FOR EPICURES Though Old Restaurants Close, Others Still Lure Tourist CONTRASTS IN CEYLON Globe-Trotters From Near and Far Meet in Colombo START OF SNOW SPORTS Central European Resort Life in Full Stride by Christmas NEWS FOR SHIPS AT SEA Daily Broadcasts of American Events on a New Program | True | By Diana Rice | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/priscilla-jones-engaged-she-will-be-married-to-paul-baker-sheatsley.html | PRISCILLA JONES ENGAGED; She Will Be Married to Paul Baker Sheatsley of Boonton, N.J. | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/wins-prize-for-design-r-h-mckay-awarded-first-honor-in-pratt.html | WINS PRIZE FOR DESIGN; R. H. McKay Awarded First Honor in Pratt Institute Contest | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/syracuse-rallies-to-top-penn-state-comes-from-behind-in-second-half.html | SYRACUSE RALLIES TO TOP PENN STATE; Comes From Behind in Second Half to Triumph by 19-13 as 12,000 Look;On SCORES ON INTERCEPTION Sidat-Singh Snares Forward and Dashes 25 Yards for the Deciding Touchdown An All-Around Star Bruett Kick Fails | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/large-assets-held-by-savings-bodies-report-shows-112-associations.html | LARGE ASSETS HELD BY SAVINGS BODIES; Report Shows 112 Associations Have Funds Exceeding One Billion Dollars | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/esposa-101-first-in-the-scarsdale-beats-he-did-and-woodberry-at.html | ESPOSA, 10-1, FIRST IN THE SCARSDALE; Beats He Did and Woodberry at Empire as Jockey Club Racing Season Closes Woodberry Closes Fast ESPOSA, 10-1, FIRST IN THE SCARSDALE Pageboy Is Scratched Miyako Triumphs Easily Panorascope home First | True | By Bryan Field | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/brig-gen-p-l-miles-holds-last-review-veteran-of-46-years-in-army-of.html | BRIG. GEN. P. L. MILES HOLDS LAST REVIEW; Veteran of 46 Years in Army Officially Retiring Today--To Go Into Business 1,500 JOIN IN FAREWELL Officers and Men Drawn From 5 Garrisons in Metropolitan Area March at Fort Hamilton Program Honors General BRIG. GEN. P. L. MILES HOLDS LAST REVIEW Bands Play Old Army Tunes HONORING A RETIRING ARMY GENERAL IN BROOKLYN | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/n-y-aggies-win-4314-vanquish-wagner-college-eleven-as-kaplan-makes.html | N. Y. AGGIES WIN, 43-14; Vanquish Wagner College Eleven as Kaplan Makes 5 Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/frederick-sterlings-entertain-in-paris-u-s-minister-to-holland.html | FREDERICK STERLINGS ENTERTAIN IN PARIS; U. S. Minister to Holland Among Their Guests--Mrs. Jacques Balsan's Activities | True | By May Birkheadspecial Correspondence, the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/open-senate-study-of-seamens-rows-committee-agents-are-told-by.html | OPEN SENATE STUDY OF SEAMEN'S ROWS; Committee Agents Are Told by Copeland to Get All Data on Labor Disputes ALGIC STRIKE 'MUTINY' New Yorker So Charges, in Attack on 'Communistic' Influences--Union Here Hits Kennedy Kennedy Is Criticized Here | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/grocery-conference-finishes-final-draft-of-model-law-banning-sales.html | Grocery Conference Finishes Final Draft Of Model Law Banning Sales Below Cost | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/whistles-torpedoes-honor-engineer-71-crowd-at-brewster-hails-m-h.html | WHISTLES, TORPEDOES HONOR ENGINEER, 71; Crowd at Brewster Hails M. H. Bruen as He Ends 55 Years of Service | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/expanded-program-for-1938-season-held-sign-of-builders-confidence.html | EXPANDED PROGRAM FOR 1938 SEASON HELD SIGN OF BUILDERS' CONFIDENCE; De Soto Division, Chrysler Corporation 30,000 MILES; NO GREASE | True | By L. G. Peed. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/alabama-may-free-scottsboro-group-release-already-given-to-four.html | ALABAMA MAY FREE SCOTTSBORO GROUP; Release Already Given to Four Prepares Public to Accept Pardons by Governor Public Ready for "Shock" State Tired of It All WILL HE BE FREED? | True | By John Temple Graves 2d | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-rochelle-concert-wagnerian-singers-will-appear-at-college.html | NEW ROCHELLE CONCERT; Wagnerian Singers Will Appear at College Benefit Tuesday | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/league-to-liquidate-the-nansenoffice-refugee-organizations-last-job.html | LEAGUE TO LIQUIDATE THE NANSENOFFICE; Refugee Organization's Last Job Will Be to Find Homes for Armenians in Greece | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/measuring-mount-marcy-surveyors-dared-storms-sixtytwo-years-ago-to.html | MEASURING MOUNT MARCY; Surveyors Dared Storms Sixty-two Years Ago to Chart This New York Peak Up to Marcy's Top Cold and Storm Beginning the Work | True | By Gerald D. Murray | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/easy-chairs-in-british-postoffices.html | EASY CHAIRS IN BRITISH POSTOFFICES? | True | Special Correspondence, THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-yorkchicago-lineup-new-york-giants-chicago-bears.html | New York-Chicago Line-Up; NEW YORK GIANTS CHICAGO BEARS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/designer-killed-in-subway.html | Designer Killed in Subway | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/19000-city-police-to-guard-voting-all-leaves-and-days-off-from-8-p.html | 19,000 CITY POLICE TO GUARD VOTING; All Leaves and Days Off From 8 P. M. Tomorrow Until 8 A. M. Wednesday Canceled TWO TO A POLLING PLACE One Inside and One Outside--Special Provision to Curb Bonfires at Night Protect Voters and Watchers No Liquor May Be Sold | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/marion-wilsdons-plans-she-will-be-married-in-hartford-on-saturday.html | MARION WILSDON'S PLANS; She Will Be Married in Hartford on Saturday to G. H. Loomis | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/alumnae-to-give-bridge-luncheon-event-of-sacred-heart-graduates-to.html | ALUMNAE TO GIVE BRIDGE; Luncheon Event of Sacred Heart Graduates to Be on Wednesday | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/surplus-tax-repeal-held-labor-benefit-poll-by-manufacturers-group.html | SURPLUS TAX REPEAL HELD LABOR BENEFIT; Poll by Manufacturers' Group Shows Employment Gain if Levy Were Lifted | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/reading-symphony-jubilee.html | READING SYMPHONY JUBILEE | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/kips-bay-boys-club-will-be-aided-by-style-show-and-tea-on-nov-18.html | Kips Bay Boys Club Will Be Aided By Style Show and Tea on Nov. 18; Young Society Women to Serve as Manikins for the Annual Benefit Project to Be Held at St. Regis--Mrs. William W. Howells Is Serving as the General Chairman Party for Vistiting Nurses | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/memorial-to-a-hymn-brixham-is-saving-house-where-vicar-wrote-abide.html | MEMORIAL TO A HYMN; Brixham Is Saving House Where Vicar Wrote 'Abide With Me' | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/matilda-belcher-wed-to-architect-new-london-girl-daughter-of-jurist.html | MATILDA BELCHER WED TO ARCHITECT; New London Girl, Daughter of Jurist, Married at Home to Morris R. Swicegood TWO SISTERS ATTENDANTS Bride Attended Katharine Gibbs School -- Bridegroom Is a Georgia Tech Graduate | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/yugoslav-factions-fight-policeman-wounded-as-regimes-backers-raid.html | YUGOSLAV FACTIONS FIGHT; Policeman Wounded as Regime's Backers Raid Opposition Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/peruvian-ministry-revised-by-premier-gen-montagne-is-renamed-for.html | PERUVIAN MINISTRY REVISED BY PREMIER; Gen. Montagne Is Renamed for Third Term After He Sends Resignation to President | True | Special Cable to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/old-farms-quickly-transformed-into-home-centers-farms-give-way-to.html | OLD FARMS QUICKLY TRANSFORMED INTO HOME CENTERS; FARMS GIVE WAY TO QUEENS HOMES Many Old Holdings Have Been Transformed Into Neat Residence Centers NORTH SHORE DEAL CLOSED New Home Groups Completed in Many Sections to Meet Ownership Demand Buys Old Farm Tract FARMS GIVE WAY TO QUEENS HOMES New Home Groups | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mongolia-monopoly-wins-albertas-dinosaur-eggs-prove-to-be-merely.html | MONGOLIA MONOPOLY WINS; Alberta's 'Dinosaur Eggs' Prove to Be Merely Rocks | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/precautions-at-trinidad-british-warship-arrives-to-help-bar-strife.html | PRECAUTIONS AT TRINIDAD; British Warship Arrives to Help Bar Strife Over Inquiry Report | True | Special Cable to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/skating-and-carnival-air-will-be-features-of-benefit-show-on-wheels.html | Skating and Carnival Air Will Be Features Of Benefit 'Show on Wheels' Here Nov. 12 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/army-needs-more-fliers-number-of-airplanes-is-outgrowing-number-of.html | ARMY NEEDS MORE FLIERS; Number of Airplanes Is Outgrowing Number of Pilots Situation Is Changed Graduates in Demand | True | By Charles McLean | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/arkansas-wins-2613-stops-texas-a-and-m-with-pass-attack-in-third.html | ARKANSAS WINS, 26-13; Stops Texas A. and M. With Pass Attack in Third Period | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/italy-withdraws-envoy-from-paris-piqued-on-ethiopia-acts-because.html | ITALY WITHDRAWS ENVOY FROM PARIS; PIQUED ON ETHIOPIA; Acts Because France, Refusing to Recognize Empire, Has No Ambassador in Rome COUNSELOR PUT IN CHARGE Move Follows Herriot Speech Denouncing 'Barbarism' in the Mediterranean Empire Was Proclaimed ITALY WITHDRAWS ENVOY FROM PARIS Italians Predict Shakeup | True | By P. J. Philipwireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/city-campaign-issues-in-candidates-words-what-mahoney-and-la.html | CITY CAMPAIGN ISSUES IN CANDIDATES' WORDS; What Mahoney and La Guardia Have Had to Say About Radicalism, Graft, Efficiency and Other Topics COMMUNISM LABOR GRAFT AND CORRUPTION "THINGS LOOK BAD" EFFICIENCY CITY BUDGET RELIEF POLICE SCHOOLS LAW AND ORDER VICE TELLING EACH OTHER | True | By R. L. Duffus | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/an-old-soviet-hoofer.html | AN OLD SOVIET HOOFER | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/arthur-s-taylor-y-m-c-a-aide-dies-served-as-representative-of.html | ARTHUR S. TAYLOR, Y. M. C. A. AIDE, DIES; Served as Representative of International Committee in Italy Since 1923 SENIOR SECRETARY THERE Worked in France During War and in Poland at Time of Bolshevist Invasion | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/estates-appraised.html | Estates Appraised | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/stock-dividends-still-a-taxpuzzle-not-always-good-for-credit-under.html | STOCK DIVIDENDS STILL A TAXPUZZLE; Not Always Good for Credit Under the Retained-Profits Levy, Decisions/Show POLICY iS NARROWER NOW Godfrey N. Nelson Discusses Judicial and Administrative Rulings on the Point Policy Broad for a Decade New Question Before Court STOCK DIVIDENDS STILL A TAX PUZZLE | True | By Godfrey N. Nelson | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/old-tapestries-to-go-at-auction-this-week-furniture-paintings-and.html | OLD TAPESTRIES TO GO AT AUCTION THIS WEEK; Furniture, Paintings and Rugs Also on List--Large Stock of Books to Be Sold | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/six-stevens-seniors-are-tapped-by-khoda-students-with-outstanding.html | SIX STEVENS SENIORS ARE TAPPED BY KHODA; Students With Outstanding Records on Campus Honored by Secret Society | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/candidates-ready-for-a-final-spurt-40-women-running-for-office-in.html | CANDIDATES READY FOR A FINAL SPURT; 40 Women Running for Office in State Intensify Their Campaign Efforts A Notable Record The Democratic Candidates | True | By Kathleen M'Laughlin | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/girl-thwarts-holdup-thug-captured-as-she-defies-him-and-runs.html | GIRL THWARTS HOLD-UP; Thug Captured as She Defies Him and Runs Screaming From Shop | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bulgarian-leader-jailed-gitscheff-of-peasants-party-is-convicted-of.html | BULGARIAN LEADER JAILED; Gitscheff of Peasants Party is Convicted of Political Activity | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/wales-wins-by-21-as-45000-look-on-turns-back-scotlands-team-in.html | WALES WINS BY 2-1 AS 45,000 LOOK ON; Turns Back Scotland's Team in International Soccer Contest at Cardiff | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/from-the-drama-mailbag-alien-actor-replies-of-training.html | FROM THE DRAMA MAILBAG; "Alien Actor" Replies Of Training | True | PRESTON MUNTE. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/helen-c-martin-married-clifton-girl-becomes-the-bride-of-james-p.html | HELEN C. MARTIN MARRIED; Clifton Girl Becomes the Bride of James P. Welle | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-new-books-on-photography-photography-by-c-e-kenneth-mees.html | The New Books on Photography; PHOTOGRAPHY. By C. E. Kenneth Mees. Illustrated. 220 pp. New York: The Macmillan Company. $3. U. S. CAMERA, 1937. Edited by T. J. Maloney. 226 pp. New York: William Morrow & Co. $2.90. THE AMERICAN ANNUAL OF PHOTOGRAPHY, 1938. Edited by Frank R. Fraprie. 322 pp. Boston: American Photographic Publishing Company. Paper, $1.50; cloth, $2.25. MY BEST PHOTOGRAPH AND WHY. Compiled and edited by G. Herbert Taylor. 90 pp. New York: The Dodge Publishing Company. $3.. MANHATTAN MAGIC. By Mario Bucovich. 93 pp. 85 photographs. New York: M. B. Publishing Company. $2. | True | By Edward Fitch Hall | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/barnitzfox.html | Barnitz--Fox | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mrs-m-l-keene-hostess.html | Mrs. M. L. Keene Hostess | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dorseys-irish-setter-first.html | Dorsey's Irish Setter First | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/1000-die-as-flood-hits-syrian-towns-100-villages-under-water-as.html | 1,000 DIE AS FLOOD HITS SYRIAN TOWNS; 100 Villages Under Water as Heavy Rains Bring Terror in Damascus Area HIGH WATER HALTS RELIEF Refugees Are Stranded in the Low Lands--Government and French Army Bring Help | True | Special Cable to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/reich-creates-firm-for-germans-abroad-mailorder-house-will-supply.html | REICH CREATES FIRM FOR GERMANS ABROAD; Mail-Order House Will Supply Those Who Are Unable to Purchase Nazi Goods | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/arthur-hopkins-prefers-to-tell-his-life-in-letters-to-a-lonely-boy.html | Arthur Hopkins Prefers to Tell His Life in Letters '; TO A LONELY BOY. By Arthur Hopkins. 250 pp. New York: Doubleday, Doran & Co. $2.50. | True | JOHN COURNOS. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/colonial-issues-in-catalogue.html | COLONIAL ISSUES IN CATALOGUE | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/women-jurors-her-theme.html | Women Jurors Her Theme | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/realty-officers-named-cronin-appoints-committee-heads-of-management.html | REALTY OFFICERS NAMED; Cronin Appoints Committee Heads of Management Division | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/sons-die-but-pilgrim-ends-300mile-crawl-he-alone-finishes-2month.html | SONS DIE, BUT PILGRIM ENDS 300-MILE CRAWL; He Alone Finishes 2-Month Trip in India Begun in Thanks for Two Ill Youths' Recovery | True | Special Cable to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/british-football-results.html | British Football Results | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/seek-discounts-on-woolens.html | Seek Discounts on Woolens | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/virginia-wins-on-pass-cavaliers-score-in-last-period-to-beat.html | VIRGINIA WINS ON PASS; Cavaliers Score in Last Period to Beat William and Mary, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/st-marks-group-to-aid-charity.html | St. Marks Group to Aid Charity | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/fendrichvan-divort.html | Fendrich--Van Divort | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/nicaragua-plans-to-buy-munitions-in-europe.html | Nicaragua Plans to Buy Munitions in - Europe | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/rhinelander-home-razed-for-store-modern-building-to-replace-old.html | RHINELANDER HOME RAZED FOR STORE; Modern Building to Replace Old Family Residence in West 48th Street CELEBRATED FOR PARTIES Notables Were Entertained in Brownstone With 'Old New York' Background Occupied by Rhinelanders | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/seven-trapped-miners-rescued.html | Seven Trapped Miners Rescued | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/social-activities-in-new-york-and-elsewhere-new-jersey-new-york.html | Social Activities in New York and Elsewhere; NEW JERSEY NEW YORK LONG ISLAND HOT SPRINGS CONNECTICUT | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/paper-in-panama-urges-a-boycott-of-japanese.html | Paper in Panama Urges A Boycott of Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/seabury-makes-appeal-asks-the-bronx-voters-to-elect-naglerattacks.html | SEABURY MAKES APPEAL; Asks the Bronx Voters to Elect Nagler--Attacks Flynn | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/buechlercohn.html | Buechler--Cohn | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/unbeaten-baylor-stops-t-c-u-60-brazell-makes-touchdown-in-first-two.html | UNBEATEN BAYLOR STOPS T. C. U., 6-0; Brazell Makes Touchdown in First, Two Passes Paving Way to Coal Line. | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/introducing-mr-astas-pet-mouse.html | INTRODUCING MR. ASTA'S PET MOUSE | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/first-division-scores-tops-sauadron-c-7-to-5-in-polo-match-at-fort.html | FIRST DIVISION SCORES; Tops Sauadron C, 7 to 5, in Polo Match at Fort Hamilton | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/amherst-conquers-mass-state-416-dominates-gridiron-play-after.html | AMHERST CONQUERS MASS. STATE, 41-6; Dominates Gridiron Play After Santucci Tallies for Losers in the First Period | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/allyear-crusade-urged-to-cut-crime-rabbi-newman-sayscampaign.html | ALL-YEAR CRUSADE URGED TO CUT CRIME; Rabbi Newman Says Campaign Enthusiasm Is Not Enough to Halt Evil Forces BALLOT CALLED A WEAPON Use It to Break Alliance of Politics and 'Strong-Arm' Men, Rosenblum Asks Rabbi William F. Rosenblum Rabbi Herbert S. Goldstein Rabbi Isaac Landman Rabbi Hyman H. Schachtel Rabbi Jonah B. Wisee Dr. Israel Goldstein | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/turkeys-raised-at-school-for-sale-at-thanksgiving.html | Turkeys Raised at School For Sale at Thanksgiving | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/keatorsmith.html | Keator--Smith | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/frank-balch-his-invention-reduced-time-for-taking-an-xray-picture.html | FRANK BALCH; His Invention Reduced Time for Taking an X-ray Picture | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/big-vote-to-decide-battle-in-buffalo-polls-give-edge-to-holling.html | BIG VOTE TO DECIDE BATTLE IN BUFFALO; Polls Give Edge to Holling, Democratic Nominee for Mayor, Over Jaekle ASSEMBLY JOBS AT STAKE Erie County Republicans Claim Five of Eight Districts--Ehrlich in Sharp Fight | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/ali-fund-project-has-many-helpers-several-groups-take-part-in-plans.html | ALI FUND PROJECT HAS MANY HELPERS; Several Groups Take Part in Plans for Benefit Dinner and Dance Nov. 19 MRS. H. E. WARWICK LEADER Lucy Hutchinson Heads Younger Committee Assisting--Charity Is for Needy Children | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/meeting-to-speed-housing-program-twoday-session-here-to-hail-plan.html | MEETING TO SPEED HOUSING PROGRAM; Two-Day Session Here to Hail Plan for Federal Action to Clear Slums AUTHORITIES TAKE PART Conference to Show How Rural as Well as Urban Areas May Reap Benefits Honor Senator Wagner Preparing for Housing | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/platinum-rush-is-on-in-alaska.html | PLATINUM RUSH IS ON IN ALASKA | True | By K. Kennedy | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/yaffecovitz.html | Yaffe--Covitz | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/advertisers-seek-consumer-opinion-womens-forum-beginning-on.html | ADVERTISERS SEEK CONSUMER OPINION; Women's Forum, Beginning on Wednesday, Will Consider Reactions of Buyer | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/japan-forms-unit-to-aid-manchukuo-big-corporation-will-exploit.html | JAPAN FORMS UNIT TO AID MANCHUKUO; Big Corporation Will Exploit Industries in Puppet State-- Foreign Capital Invited | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/simon-bolivar-honored-members-of-the-club-las-tres-americas-give-a.html | SIMON BOLIVAR HONORED; Members of the Club Las Tres Americas Give a Dance | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/chronicler-of-bad-old-days-looks-at-the-new-miss-tarbell-who-will.html | CHRONICLER OF BAD OLD DAYS LOOKS AT THE NEW; Miss Tarbell, Who Will Be 80 This Week, Holds Our Future Social Progress Will Be Less Costly CHRONICLER OF - BAD OLD DAYS LOOKS AT NEW | True | By S. J. Woolf | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bids-on-270-bombers-opened-by-the-navy-cost-of-new-planes-is-put-at.html | BIDS ON 270 BOMBERS OPENED BY THE NAVY; Cost of New Planes Is Put at More Than $20,000,000-- Decision Is Due in Two Months | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/ohio-state-puts-chicago-to-rout-buckeyes-gain-third-straight-big.html | OHIO STATE PUTS CHICAGO TO ROUT; Buckeyes Gain Third Straight Big Ten Victory by Winning, 39 to 0 MAROON DEFENSE CRACKS Six Touchdowns Follow Scoreless First Period-- Wasylik Runs 66 Yards Maroons Toss Passes Buckeyes Wide Awake | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/andover-conquers-bowdoin-freshmen-tines-spectacular-runs-one-for-61.html | ANDOVER CONQUERS BOWDOIN FRESHMEN; Tine's Spectacular Runs, One for 61 Yards and Touchdown, Mark 13-to-O Triumph | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/de-valera-prefers-unity-to-republic-parties-agree-but-early-end-of.html | DE VALERA PREFERS UNITY TO REPUBLIC; Parties Agree, but Early End of Partition Would Alarm Free State Industry Matter of Timing Attitude of Industry BUT WHO WILL TAKE THE HEAD | True | By Hugh Smithwireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/goucher-prepares-for-its-new-site-architects-are-named-to-plan.html | GOUCHER PREPARES FOR ITS NEW SITE; Architects Are Named to Plan Buildings on 421-Acre Plot Held 16 Years | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-openings.html | THE OPENINGS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/its-all-hard-work-at-city-hall-the-man-new-york-chooses-as-mayor-as.html | IT'S ALL HARD WORK AT CITY HALL; The Man New York Chooses as Mayor Assumes Burdens That Are Now Enormous HARD JOB OF MAYOR | True | By William R. Conklin | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dr-paul-ganz-here-to-talk-on-holbein-swiss-professor-to-examine-the.html | DR. PAUL GANZ HERE TO TALK ON HOLBEIN; Swiss Professor to Examine the Work of 16th Century Artist in U. S. Collections | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/moravians-to-hold-luncheon.html | Moravians to Hold Luncheon | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/hedgerow-theatre-plan-troupe-will-open-winter-season-on.html | HEDGEROW THEATRE PLAN; Troupe Will Open Winter Season on Thursday--Tours Arranged | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/amsterdam-has-air-show-the-netherlands-demonstrates-its-strength-in.html | AMSTERDAM HAS AIR SHOW; The Netherlands Demonstrates Its Strength in Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/would-liberate-women-scholars-dr-gaposohkin-sees-barrier-of.html | WOULD 'LIBERATE' WOMEN SCHOLARS; Dr. Gaposohkin Sees 'Barrier of Prejudice' Halting Them in Scientific Progress LEARNED GROUPS SCORED Astronomer Chargers Honorary Societies Are Taking Lead in Sex Discrimination Points to Mme. Curie's Career Harvard University Criticized Former Fellows Presented | True | By Anne Petersenspecial To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/64100-watch-notre-dame-defeat-minnesota-on-pupliss-touchdown-and.html | 64,100 Watch Notre Dame Defeat Minnesota On Pupliss's Touchdown and Conversion, 7-6; NOTRE DAME HALTS MINNESOTA BY 7-6 Statistics of the Game | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/brazil-bans-two-u-s-movies.html | Brazil Bans Two U. S. Movies | True | Special Cable to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/democracy-in-retreat-before-dictatorships-years-record-of.html | DEMOCRACY IN RETREAT BEFORE DICTATORSHIPS; Year's Record of Diplomatic Duels Is One of Unsuccessful Bluff And Repeated Surrender New Fields Entered Doubt on Brussels Parley The "Piracy" Patrol Dictatorship's Best Bet MUTUAL ADMIRATION DIPLOMACY IN TERMS OF OLD-TIME MELODRAMA FASCIST DICTATORS HEAD THE PROCESSION | | By Frederick T. Birchallwireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/brooklyn-college-tops-hofstra-320-tallies-all-five-touchdowns-in.html | BROOKLYN COLLEGE TOPS HOFSTRA, 32-0; Tallies All Five Touchdowns in Final Half on the New Campus Gridiron THREE TALLIES FOR WHITE Pair of 45-Yard Dashes and One of 74 for Touchdowns Mark Work of Victor's Star White's Rick Paves the Way Zenowitz's Pass Connects | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/builders-and-unions-try-mediation-plan-more-apartment-houses-are.html | Builders and Unions Try Mediation Plan; More Apartment Houses Are Fully Rented; First Hearing Successful Average of 97 Per Cent BUILDERS, UNIONS TRY MEDIATION | True | By Lee E. Cooper | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-nation-business-ponders-new-margin-rules-yardstick-power-basis.html | THE NATION; Business Ponders New Margin Rules 'Yardstick' Power Basis for Rates Combating Cancer 220-Ton Cyclotron Still No Labor Peace G. O. P. Strategy Spokesman Quill Proposals Clash ADVISED THE PRESIDENT | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/barnard-gives-a-course-in-mental-readjustment.html | Barnard Gives a Course In 'Mental Readjustment' | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/cornell-conquers-columbia-by-140-overcomes-lions-for-the-first-time.html | CORNELL CONQUERS COLUMBIA BY 140; Overcomes Lions for the First Time Since 1931 on ThirdPeriod Touchdowns PECK AND EICHLER TALLY Former Catches Aerial, Runs for Marker--Mate Intercepts a Toss, Goes 60 Yards Linemen Bush Luckman CORNELL CONQUERS COLUMBIA BY 14-0 Hopeful for' a Come-back Lions Regain Possession Forward Surge Checked Statistics of the Game Loss a Bitter Blow | True | By William D. Richardsonspecial To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/vessel-calls-for-help-cutter-speeding-to-british-ship-that-lost-her.html | VESSEL CALLS FOR HELP; Cutter Speeding to British Ship That Lost Her Propeller | True |  | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/first-american-garden-flower-dahlias-said-to-have-been-the-blooms.html | FIRST AMERICAN 'GARDEN FLOWER;' Dahlias Said to. Have Been the Blooms Earliest Cultivated Here | True |  | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/chemist-identifies-hoofmouth-disease-netherlander-carries-on-work.html | CHEMIST IDENTIFIES HOOF-MOUTH DISEASE; Netherlander Carries on Work of Dr. Stanley of Princeton, Who Discovered Protein Virus | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/union-sues-c-i-o-for-225000.html | Union Sues C. I. O. for $225,000 | True |  | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/despite-machines-the-horse-is-still-the-show-in-an-age-of-power-he.html | DESPITE MACHINES, THE HORSE IS STILL THE SHOW; In an Age of Power He Refutes the Theory That the Day of His Usefulness Has Ended | True | By H. I. Brock | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/lock-haven-is-victor-197.html | Lock Haven Is Victor. 19-7 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/rivalry-spurred-in-rockland-polll-early-apathy-disappears-as.html | RIVALRY SPURRED IN ROCKLAND POLL; Early Apathy Disappears as Assembly and Supervisor Contests Near Close FLAMIK'S WINDOW STONED Party Feeling Rises in Nanuet--Close Race Predicted for Hamilton and Murray | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/war-dead-honored-by-spanish-rebels-fascist-militia-parades-and.html | WAR DEAD HONORED BY SPANISH REBELS; Fascist Militia Parades and Speeches Mark Anniversary of Falange Party | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/opera-to-help-charities-childrens-groups-to-benefit-by-aida-on-dec.html | OPERA TO HELP CHARITIES; Children's Groups to Benefit by 'Aida' on Dec. 28 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/club-marks-25th-year.html | Club Marks 25th Year | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/miss-roche-leaves-but-may-be-back-wherever-you-are-you-can-fight.html | MISS ROCHE LEAVES, BUT MAY BE BACK'; 'Wherever You Are, You Can Fight for People,' She Says Retiring From Treasury | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/tiny-cities-homemade-models-of-worlds-fair-supply-hints-for-the.html | TINY CITIES HOME-MADE; Models of World's Fair Supply Hints for the Amateur Builder Building the Foundation Coloring the "Foliage" Materials in the Kitchen | True | By John W. Harrington | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/a-tale-of-american-generations-the-long-way-home-by-sylvia.html | A Tale of American Generations; "The Long Way Home," by Sylvia Chatfield Bates, Is a Fine Story Which Parallels the Theme of "Vein of Iron" THE LONG WAY HOME. By Sylvia Chatfield Bates. 537 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Edith H. Walton | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-motor-in-england-efficiency-of-193738-british-models-called.html | THE MOTOR IN ENGLAND; Efficiency of 1937-38 British Models Called 'Markedly Higher' Than Before Larger English Cars Seen American Influence Good Return to Four-Cylinder Motor Interiors Become Roomier Many Small Cars in France | True | By John Prioleau | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/girls-advised-to-adopt-lowpitched-voice-it-attracts-men-says-speech.html | Girls Advised to Adopt Low-Pitched Voice; It Attracts Men, Says Speech Specialist | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/time-marches-on-and-on-a-hunied-investigation-of-that-highly.html | TIME MARCHES ON AND ON; A Hunied Investigation of That Highly Potential Screen Feature | True | By Bosley Crowther | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-democratic-drama.html | THE DEMOCRATIC DRAMA | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/philadelphia-fete-honors-debutante-mr-and-mrs-john-h-barnes-give.html | PHILADELPHIA FETE HONORS DEBUTANTE; Mr. and Mrs. John H. Barnes Give Dance for Emily Todd, Their Granddaughter EVELYN FAGAN MAKES BOW Parents Introduce Her at a Tea--Barbara Lippitt Is Guest of Honor at Dinner Barbara Lippitt Honored | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/lafayette-eleven-scores-easily-140-remains-unbeaten-untied-and.html | LAFAYETTE ELEVEN SCORES EASILY, 14-0; Remains Unbeaten, Untied and Unscored Upon by Downing Franklin and Marshall WELDON TALLIES ON PASS Takes Lentz's Toss on Goal Line, Then Kearns Goes 10 Yards Off Tackle to Cross | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/formula-advances-wide-power-plan-bonneville-interest-rate-of-3-12.html | FORMULA ADVANCES WIDE POWER PLAN; Bonneville Interest Rate of 3 1/2 Per Cent May Be Basis in Whole Federal System Providing a "Yardstick" Setting of Rates Next Court Action Awaited TELLS POWER PLANS | True | By John H. Crider | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-ticket-in-suffolk.html | The Ticket in Suffolk | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/snipers-renew-terror-palestine-police-aided-by-dogs-round-up-one.html | SNIPERS RENEW TERROR; Palestine Police, Aided by Dogs, Round Up One Gang | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/events-of-interest-in-shipping-world-n-m-u-charges-a-whispering.html | EVENTS OF INTEREST IN SHIPPING WORLD; N. M. U. Charges a 'Whispering Campaign' Is Being Waged Against Its Officials REGISTRY LAW SCORED Repeal of Curb on Private Owners Transferring Ships to Foreign Flag Is Sought Seek Repeal of Registry Law Lines' Executives to Meet Victor Neumann Arrives Here Return to the Bridge | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/vassar-in-appeal-for-charity-funds-students-association-begins-wide.html | VASSAR IN APPEAL FOR CHARITY FUNDS; Students' Association Begins Wide Canvass of College for Philanthropic Purposes YEAR'S BUDGET IS $9,000 Projects Range From College and Community to National and Foreign Beneficiaries | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/federation-winners.html | FEDERATION WINNERS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/theatre-benefit-to-be-held-dec-6-play-to-be-given-for-george-junior.html | THEATRE BENEFIT TO BE HELD DEC. 6; Play to Be Given for George Junior Republic--Many Patrons Listed THEATRE BENEFIT TO BE HELD DEC. 6 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/pageant-to-feature-ball-kosciuszko-foundation-will-be-aided-by-jan.html | PAGEANT TO FEATURE BALL; Kosciuszko Foundation Will Be Aided by Jan. 28 Event | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/boston-u-on-top-1412-rallies-to-beat-washington-u-on-st-louis.html | BOSTON U. ON TOP, 14-12; Rallies to Beat Washington U. on St. Louis Gridiron | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/garvin-is-caustic-on-british-policy-londons-diplomacy-has-caused.html | GARVIN IS CAUSTIC ON BRITISH POLICY; London's Diplomacy Has Caused 'Fresh Antagonisms,' He Holds--'Prancing Jingoes' Assailed | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/seabrook-s-thomas.html | SEABROOK S. THOMAS | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/citys-radio-augmented-mayor-to-dedicate-wnycs-new-transmitter.html | CITY'S RADIO - AUGMENTED; Mayor to Dedicate WNYC's New Transmitter Tomorrow | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/john-e-lager-dies-expert-on-orchids-his-extensive-greenhouses-in.html | JOHN E. LAGER DIES; EXPERT ON ORCHIDS; His Extensive Greenhouses in Summit, N. J., Are Devoted to Their Culture GOT $10,000 FOR FLOWER A Single Specimen of a Gigas Alba Brought That Sum--Active in Civic Work | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/rutgers-is-revising-speaking-courses-voicerecording-machine-is.html | RUTGERS IS REVISING SPEAKING COURSES; Voice-Recording Machine Is Installed to Aid Students in Radio Work | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-westchester-slate.html | The Westchester Slate | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/power-of-courts-again-made-issue-debate-on-right-of-federal.html | POWER OF COURTS AGAIN MADE ISSUE; Debate on Right of Federal Tribunals to Declare Laws Invalid Is Revived PRECEDENTS ARE TRACED A Degree of Precedent Veto Left to Executive Marshall's Reasoning Arguments on Both Sides HYDE PARK CALLER | True | By Dean Dinwoodey | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/style-show-to-aid-bellevue-charity-gold-and-silver-luncheon-to.html | STYLE SHOW TO AID BELLEVUE CHARITY; 'Gold and Silver' Luncheon to Precede the Event on Nov. 16 at the Weylin | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/concerning-orchestra-personnel.html | CONCERNING ORCHESTRA PERSONNEL | True | By Olin Downes | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/friars-elect-officers-jay-c-flippen-is-renamed-abbotboard-of.html | FRIARS ELECT OFFICERS; Jay C. Flippen Is Renamed Abbot--Board of Governors Listed | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/gives-u-of-p-200000-to-aid-cancer-fight-w-h-donner-provides-for-a.html | GIVES U. OF P. $200,000 TO AID CANCER FIGHT; W. H. Donner Provides for a New Radiological and X-Ray Department to Study Diseases | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/oneman-shows-by-benton-biddle-and-joe-jones-three-recorders-of-the.html | ONE-MAN SHOWS BY BENTON, BIDDLE AND JOE JONES; Three Recorders of the Contemporary Social Scene Make Further Reports | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/124-cadet-officers-win-higher-grade-city-college-unit-enrolled-in.html | 124 CADET OFFICERS WIN HIGHER GRADE; City College Unit Enrolled in Advanced Courses in Military Science BROOKLYN YOUTH LEADS Joseph E. Forch Is Designated Cadet Colonel, Highest Ranking Student Officer | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mrs-theodore-huebener.html | MRS. THEODORE HUEBENER | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/a-cool-view-of-the-heated-debate-over-labor-unions-professor-brooks.html | A Cool View of the Heated Debate Over Labor Unions; Professor Brooks Suggests That Labor Organizers and Employers Are People Who WHEN LABOR ORGANIZES. By Robert R. R. Brooks. 361 pp. New Haven: Yale University Press. $3. Have Their Roots In the American Tradition A Cool View of Labor Unions | True | By R. L. Duffus | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/trick-plays-help-fordham-beat-north-carolina-140-kazlo-goes-25.html | Trick Plays Help Fordham Beat North Carolina, 14-0; Kazlo Goes 25 Yards for First Touchdown on Statue of Liberty--Fortunato Gets Second Tally--24,000 Jam Stadium FORDHAM DEFEATS NO. CAROLINA, 14-0 Rams Quite a Team Statistics of the Game Fine Punt by Woitkosk Fancy Play Gains | True | By Arthur J. Daleyspecial To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/medal-to-mrs-chandler-dallas-golfers-83-paces-field-in-mexican.html | MEDAL TO MRS. CHANDLER; Dallas Golfer's 83 Paces Field in Mexican Qualifying Round | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/milliners-to-push-christmas-gift-plan-stabilization-commission-to.html | MILLINERS TO PUSH CHRISTMAS GIFT PLAN; Stabilization Commission to Sponsor Idea for Women's Hat Sale Again This Year | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/more-power-greater-pickup-fuel-economy-claimed-for-supercharger.html | MORE POWER, GREATER PICK-UP, FUEL ECONOMY CLAIMED FOR SUPERCHARGER | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/card-party-friday-draws-subscribers-event-arranged-by-auxiliary-of.html | CARD PARTY FRIDAY DRAWS SUBSCRIBERS; Event Arranged by Auxiliary of Brooklyn Children's Museum--Sale to Be Feature | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dickinson-on-top-410-eleven-swamps-american-university-in-their.html | DICKINSON ON TOP, 41-0; Eleven Swamps American University in Their First Meeting | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/rare-sculpture-gift-to-detroit-museum-bronze-statuette-by.html | RARE SCULPTURE GIFT TO DETROIT MUSEUM; Bronze Statuette by Florentine Master of Fifteenth Century Bought by Mrs. Edsel Ford | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bennett-picks-3500-as-election-aides-completes-arrangements-to.html | BENNETT PICKS 3,500 AS ELECTION AIDES; Completes Arrangements to Insure Order and Prevent Illegal Voting, He Says CHECKS 4,483,000 VOTERS Challenge Lists to Be Posted in Polling Places--330 Warrants Issued Here At Police Headquarters | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/doherty-extends-florida-holdings-four-palm-beach-resort-properties.html | DOHERTY EXTENDS FLORIDA HOLDINGS; Four Palm Beach Resort Properties Acquired by New York Financier Improvements Planned | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/rutgers-cubs-in-00-tie-deadlock-with-lehigh-freshmen-in-game-of.html | RUTGERS CUBS IN 0-0 TIE; Deadlock With Lehigh Freshmen in Game of Fine Punting | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/news-of-markets-in-berlin-london-boerse-has-a-dull-session-with.html | NEWS OF MARKETS IN BERLIN, LONDON; Boerse Has a Dull Session With Quotations Changing Only Fraction ally BRITISH GOLD PRICE DOWN Premium Over Dollar Parity Rises to 5d--U. S. Currency Rate Has Early Reaction | True | Wireless to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/behind-the-scenes-election-news-to-be-mixed-with-programsnovember.html | BEHIND THE SCENES; Election News to Be Mixed With Programs--November Plans of Broadcasters NINE MILLION RADIO SETS IS ESTIMATE FOR 1937 | True |  | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/nurses-to-hear-miss-rock.html | Nurses to Hear Miss Rock | True |  | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/miss-olive-bowman-engaged-to-marry-daughter-of-head-of-johns.html | MISS OLIVE BOWMAN ENGAGED TO MARRY; Daughter of Head of Johns Hopkins will Be Bride of Dr. W. H. Gerwig Jr. | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/card-tournament-for-charity-nov-9-ladies-adoration-society-will.html | CARD TOURNAMENT FOR CHARITY NOV. 9; Ladies' Adoration Society Will Give Bridge and Tea Here for Marie Reparatrix Convent MRS. F. A. OTIS IN CHARGE Many Philanthropic Enterprises Will Be Aided--Event to Be Preceded by Luncheon | True |  | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/war-continues-on-eve-of-brussels-meeting-japan-refusing-belgian.html | WAR CONTINUES ON EVE OF BRUSSELS MEETING; Japan, Refusing Belgian Invitation, Makes Gains in Struggle to Win Control of Shanghai Region DANGERS OF COMPLICATIONS Always the Question of Force United States Role Danger of Complications The Position of Britain | True | By Edwin L. James | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bank-realty-sales-held-beneficial-j-p-day-says-recent-offerings.html | BANK REALTY SALES HELD BENEFICIAL; J. P. Day Says Recent Offerings Have Relieved Market of Many 'Dead' Holdings | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/rhode-island-bows-122-beaten-by-worcester-tech-stones-96yard-run.html | RHODE ISLAND BOWS, 12-2; Beaten by Worcester Tech, Stone's 96-Yard Run Featuring | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/greenleaf-downs-kelly-in-cue-play-defending-champion-triumphs-by.html | GREENLEAF DOWNS KELLY IN CUE PLAY; Defending Champion Triumphs by 125 to Minus 6 in 11 Innings at-Philadelphia DIEHL DEFEATS SEABACK Rockford Expert Gains 125-46 Victory--Crane and Lauri Also Register | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/panzer-victor-19-to-0-passes-aid-team-defeat-lowell.html | PANZER VICTOR, 19 TO 0; Passes Aid Team Defeat Lowell Textile--Peccatiello Injured | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/ullmanmentzel.html | Ullman--Mentzel | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/at-home-on-wheels-trailer-life-can-be-rich-and-full-for-those-who.html | AT HOME ON WHEELS; Trailer Life Can Be Rich And Full for Those Who Plan Wisely A Continuous Picnic For Velvety Sleep Cozy Comfort at Dusk Meals That Are Relished Decoration Important Care With Color Scheme No Staring Lights | True | By Blackburn Sims | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bishop-qualifies-invitation-to-reno-if-you-must-come-bring-your.html | BISHOP QUALIFIES INVITATION TO RENO; 'If You Must Come Bring Your Husbands or Wives,' Nevada Prelate Offers 'PLACE OF BROKEN LIVES' At Missions Luncheon Here He Deplores Lack of Gifts From Those State Made Wealthy | True |  | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/enlarged-program-for-book-fair-draws-110-exhibitors-and-157-authors.html | Enlarged Program for Book Fair Draws 110 Exhibitors and 157 Authors; UNUSUAL EXHIBITS TO MARK BOOK FAIR Publishers Put the Finishing Touches on Displays for Show to Open Friday TWO FLOORS OF VOLUMES Works and What Lies Behind Them to Be Variously Presented at Rockefeller Center A Provocative Book Wooden Horse for Fair "The Hurricane" a Feature MSS. of Varied Interest Idea Originated in London Thirty-ninth Floor Thirty-eighth Floor AUTHORS WHO WILL LECTURE AT NEW YORK TIMES NATIONAL BOOK FAIR | True |  | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/ford-and-lewis-foemen-in-a-duel-of-titans-industrialist-and-labor.html | FORD AND LEWIS: FOEMEN IN A DUEL OF TITANS; Industrialist and Labor Leader Stand at Opposite Poles in Their Economic Outlook FORD AND LEWIS: A DUEL | True | By F. Raymond Daniell | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/piano-recital-given-by-carol-moorland-new-orleans-artist-plays-from.html | PIANO RECITAL GIVEN BY CAROL MOORLAND; New Orleans Artist Plays From Liszt, Mozart and Schumann at Town Hall | True |  | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dartmouth-team-triumphs-in-run-wins-quadrangular-meet-as-well-as.html | DARTMOUTH TEAM TRIUMPHS IN RUN; Wins Quadrangular Meet as Well as Dual Contests--Yale Finishes Second CORNELL, COLUMBIA TRAIL Welch First, 100 Yards Ahead of Whitman--Hawkes Next at Van Cortlandt Park Fox Leads Halfway New System Used | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/predicts-l-i-realty-progress.html | Predicts L. I. Realty Progress | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/118-fires-loss-under-800.html | 118 Fires, Loss Under $800 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/virginia-day-to-be-celebrated.html | Virginia Day to Be Celebrated | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/anniversaries.html | Anniversaries | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/loyalist-position-is-termed-strong-oncoming-winter-high-morale-and.html | LOYALIST POSITION IS TERMED STRONG; Oncoming Winter, High Morale and Stiffer Objectives for Foes Are Factors MOBILE FORCE INCREASING But Failure to Obtain All the Material Needed Is Handicap--Rebels' Weapons Improve Objectives More Difficult Rebel Weapons Improve | True | By Herbert L. Matthewswireless To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/japan-within-reach-of-two-major-objectives-as-japan-seeks-a.html | JAPAN WITHIN REACH OF TWO MAJOR OBJECTIVES; AS JAPAN SEEKS A "FUNDAMENTAL SOLUTION" IN CHINA She Holds Desired Territory but Has Not Overthrown Chiang Kai-shek Broad Aims Known Fighting in the North The Conquered Area Southward Push Two Japanese Weapons Some Possibilities "LAND OF THE SETTING SUN?" "PUBLIC ENEMY OF THE ORIENT" | True | By Hanson W. Baldwin | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/umbrian-festival-revival-of-carissimis-giona-and-berliozs-lenfance.html | UMBRIAN FESTIVAL; Revival of Carissimi's 'Giona' and Berlioz's 'L'Enfance du Christ' | True | By Raymond Hall | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/hardinsimmons-unbeaten.html | Hardin-Simmons Unbeaten | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/sports-of-the-times-reg-u-s-pat-off-the-bear-facts-on-a-reverse.html | Sports of the Times; Reg. U. S. Pat. Off. The Bear Facts On a Reverse Play to Flatbush Varying the Attack With Best Wishes From the Giants The Pearl River Party | True | By John Kieran | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/brawler-slays-bystander.html | Brawler Slays Bystander | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mayor-in-windup-14000-cheer-him-and-dewey-in-republican-rally-at.html | MAYOR IN WIND-UP; 14,000 Cheer Him and Dewey in Republican Rally at Garden HARVEY, BOOED, WALKS OUT Seabury Also Hailed as Fusion Usurps Tammany Custom in Closing the Campaign Many Booed by Audience LA GUARDIA HAILED IN GARDEN WIND-UP Dewey Predicts Honest Count Would Bar Special Prosecutors Boos Block Harvey's Speech Text of Mayor's. Address at Garden Holds Police Above Reproach Recalls "Messed Up", Budget Seabury Scores "Sham Issues" Seabury's Service Praised Marks "Papers" of Rivals Ingersoll Hails New Era McGoldrick Twits Mahoney | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dangles-five-flights-up-window-cleaner-saved-by-firemen-from.html | DANGLES FIVE FLIGHTS UP; Window Cleaner Saved by Firemen From Perilous Plight | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/student-hurt-on-way-to-bowl.html | Student Hurt on Way to Bowl | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/oil-man-convicted-of-arson-in-home-jury-acquits-him-of-trying-to.html | OIL MAN CONVICTED OF ARSON IN HOME; Jury Acquits Him of Trying to Kill Daughters for Insurance in Lansdowne, Pa., Fire | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/salvador-to-honor-us-new-stamp-issue-to-commemorate-american.html | SALVADOR TO HONOR U.S.; New Stamp Issue to Commemorate American Constitution | True | Special Cable to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/sheet-prices-reduced-pepperell-manufacturing-sets-lowest-levels-of.html | SHEET PRICES REDUCED; Pepperell Manufacturing Sets Lowest Levels of Year | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mayor-valentine-defend-the-police-for-first-time-in-years-charge-of.html | MAYOR, VALENTINE DEFEND THE POLICE; For First Time in Years Charge of Corruption Cannot Be Brought, La Guardia Says STRIKE TACTICS PRAISED Their Only Order Is to Be Fair, the Commissioner Asserts in Angry Reply to Mahoney Pledges Fairness in Strikes Mayor Lists Standards | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/g-l-k-smith-sees-quandary-in-city-huey-long-disciple-expresses-hope.html | G. L. K. SMITH SEES 'QUANDARY' IN CITY; Huey Long Disciple Expresses Hope Nation Won't Face One Similar to Tuesday's Here HE IS RETICENT ON VOTING Leader Outlines Views He Will Expound in Broadcasts on Coughlin's Old Network | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-jersey-hunt-cup-captured-by-coq-bruyere-coq-bruyere-first-in.html | New Jersey Hunt Cup Captured by Coq Bruyere; COQ BRUYERE FIRST IN FAR HILLS TEST Aged Gray Gelding Defeats Ostend by 20 Lengths--Hamilton in Saddle INDIGO A DISTANT THIRD Seafarin Dan and Two Others Fail to Finish--Mothel and Archery Triumph Ostend at Even Money A Star Performer TWO JUMPS IN NEW JERSEY HUNT CUP RACE AT FAR HILLS | True | By Fried van Nessspecial To the New York Times. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/debutantes-assist-in-nursery-benefit-dinner-dance-show-and-style.html | DEBUTANTES ASSIST IN NURSERY BENEFIT; Dinner Dance, Show and Style Parade on Nov. 12 for Manhattanville Center JUNIOR WORKERS NAMED Jane Kaufman, Committee Head, to Give Luncheon Tomorrow for Some of Her Aides | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/plans-begun-here-for-dolphin-dance-first-of-events-for-younger.html | PLANS BEGUN HERE FOR DOLPHIN DANCE; First of Events for Younger School Contingent Will Be Held on Dec. 20 SECOND IN EASTER SEASON Mrs. C. B. Wyatt One of Leaders for Party -- Jane Murdoch Also Is Taking Part | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/musicale-series-to-begin.html | Musicale Series to Begin | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/lehman-affirms-faith-in-farming-outlook-for-agriculture-as-a-career.html | LEHMAN AFFIRMS FAITH IN FARMING; Outlook for Agriculture as a Career Better Than in Any Recent Years, He Says PRAISES SCIENTIFIC AID Dedicating $245,000 Dormitory at Farmingdale, He Hails Training for Youth Character of Students Praised LEHMAN AFFIRMS FAITH IN FARMING Education In Democracy | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/business-takes-heart-despite-roosevelt-talk-presidents-statement.html | BUSINESS TAKES HEART DESPITE ROOSEVELT TALK; President's Statement That He Gives First Consideration to the Masses Does Not Preclude Action on Taxes BALANCED BUDGET TO BE TEST Effect Upon Business Adherence to Program Budget as Touchstone Eye on Wall Street | True | By Arthur Krock | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/swarthmore-club-to-give-play.html | Swarthmore Club to Give Play | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/margaret-watts-is-bride-in-virginiaia-prominent-southern-families.html | MARGARET WATTS IS BRIDE IN VIRGINIAIA; Prominent Southern Families United as She Is Married to John Overton Henderson DR. BARNWELL OFFICIATES Mrs. George Austen Jr. Sister's Matron of Honor--Ceremony in Lynchburg School Chapel | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/colby-junior-girls-compile-textbooks-they-use-paste-pot-and-shears.html | COLBY JUNIOR GIRLS COMPILE TEXTBOOKS; They' Use Paste Pot and Shears in Course in 'Contemporary American Problems' | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/police-in-london-seek-human-cat-prowler-twice-entered-home-of-lord.html | POLICE IN LONDON SEEK HUMAN CAT'; Prowler Twice Entered Home of Lord Mountbatten in City's Best Residential District $50,000 IS TAKEN IN RAIDS Scotland Yard Baffled in Search for Phantom Intruder--Vast Art Collection Untouched | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/war-admiral-wins-easily-at-laurel-riddles-champion-gains-lead-in.html | WAR ADMIRAL WINS EASILY AT LAUREL; Riddle's Champion Gains Lead in Earnings for Year With Total of $160,820 WAR ADMIRAL WINS EASILY AT LAUREL | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/harvey-charges-reds-packed-rally-in-garden.html | Harvey Charges Reds Packed Rally in Garden | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/cacti-for-indoor-gardens-interesting-effects-result-when-several.html | CACTI FOR INDOOR GARDENS; Interesting Effects Result When Several Species Are Carefully Grouped Together Larger Types Add Interest The Odd "Crown-of-Thorns" | True | By Esther C. Grayson | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/to-lands-of-inca-and-gaucho-more-tourists-turn-to-south-america.html | TO LANDS OF INCA AND GAUCHO; More Tourists Turn to South America, Where New 'Diagonal' Air Route Has Opened a Vast Region of Scenic Grandeur Exploratory Flight High Above the Pampas Over Lake Titicaca A Stop at Arequipa | True | By Alida Malkus | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/troth-is-announced-of-rosamond-moore-new-rochelle-girl-will-be-wed.html | TROTH IS ANNOUNCED OF ROSAMOND MOORE; New Rochelle Girl Will Be Wed to James F. Carew, Son of Supreme Court Justice | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/simple-motor-shows-power-autos-lengthen-in-heat.html | SIMPLE MOTOR SHOWS POWER; AUTOS LENGTHEN IN HEAT | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/louise-shoemaker-wed-baltimore-girl-becomes-bride-of-william-a.html | LOUISE SHOEMAKER WED; Baltimore Girl Becomes Bride of William A. Brunson 3d | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/planned-economy-have-we-too-much-having-set-up-many-governmental.html | PLANNED ECONOMY: HAVE WE TOO MUCH?; Having Set Up Many Governmental Controls, The Country Must Decide on a Future Course ECONOMIC PLANNING: HOW MUCH DO WE NEED? ECONOMIC PLANNING: HOW MUCH DO WE NEED? | True | By Henry Hazlitt | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/runs-90-yards-to-score-rogers-returns-kickoff-as-oklahoma-tops.html | RUNS 90 YARDS TO SCORE; Rogers Returns Kick-Off as Oklahoma Tops Kansas State, 19-0 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-deal-power-plan-challengd-willkie-holds-that-the-about-federal.html | NEW DEAL POWER; PLAN CHALLENGED Willkie Holds That the About Federal Ownership New Deal Tries to Bring by Means of Indirection A CHALLENGE TO THE NEW DEAL POWER PROGRAM NEW DEAL POWER PLAN CHALLENGED | True | By Wendell L Willkie | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-racket-data-due-from-pompez-once-powerful-policy-banker.html | NEW RACKET DATA DUE FROM POMPEZ; Once Powerful Policy Banker Indicates His Willingness to Tell What He Knows SCHULTZ CLUE POSSIBLE New Dewey Witness Held Under $1,000 Bail and Gets a 24-Hour Police Guard Each "Banker" Still in Mob Charges in Indictments Refusal Cost Schultz's Life | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/traders-puzzled-over-export-drop-several-theories-for-sudden.html | TRADERS PUZZLED OVER EXPORT DROP; Several Theories for Sudden Caution Offered -- All Hold It Will Not Last Long FORWARD ORDERS VOIDED Bankers Explain That Buying Was Well Ahead in Areas Near 'Trouble Spots' Effect of Cotton and Coffee Auto Trade Not Affected | True | By Charles E. Egan | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/meat-strikes-factor-in-price-drop.html | MEAT STRIKES FACTOR IN PRICE DROP | True | By Roland M. Jones | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/cotton-sells-off-in-narrow-swings-foreign-and-home-liquidation.html | COTTON SELLS OFF IN NARROW SWINGS; Foreign and Home Liquidation Increase Moderately With Southern Hedging END IS 7 TO 8 POINTS DOWN Pressure Lacks Aggressiveness, but Buying Power Is Limited on Exchange Here | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/quarter-dividends-to-show-20-gain-estimated-by-dr-j-j-klein-at.html | QUARTER DIVIDENDS TO SHOW 20% GAIN; Estimated by Dr. J. J. Klein at $1,880,000,000, Against $1,600,822,000 in 1936 HE PREDICTS TAX RELIEF Says It May Be by Exemption of Part of Undistributed Earnings From the Levy Estimates Total for Quarter Expects Legislative Relief | True | By Prince M. Carlisle | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/h-lamson-scovill-head-of-manufacturing-company-in-montclair-dies-at.html | H. LAMSON SCOVILL; Head of Manufacturing Company in Montclair Dies at 56 | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/head-georgian-court-players.html | Head Georgian Court Players | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/louise-m-peterson-wed-at-long-beach-she-becomes-bride-of-william.html | LOUISE M. PETERSON WED AT LONG BEACH; She Becomes Bride of William Edward Callaghan in the People's Church | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/how-p-r-is-tallieda-key-to-the-citys-political-puzzle.html | HOW 'P. R.' IS TALLIED--A KEY TO THE CITY'S POLITICAL PUZZLE. | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/samuel-ullmann-member-of-lace-importing-firm-succumbs-here-at-66.html | SAMUEL ULLMANN; Member of Lace Importing Firm Succumbs Here at 66 | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/slain-union-man-honored.html | Slain Union Man Honored | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/elsewhere-news-and-comment-from-other-cities.html | ELSEWHERE; News and Comment From Other Cities | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/realty-assessor-denies-overtaxing-charge-of-33000000-excess-made-by.html | REALTY ASSESSOR DENIES OVERTAXING; Charge of $33,000,000 Excess Made by Dailey Is Disputed by Miller of City Body | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/radcliffe-will-honor-helen-keller-today-new-dormitory-room-named.html | Radcliffe Will Honor Helen Keller Today; New Dormitory Room Named for Alumna | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/new-york-campaign-windup-mr-dewey-speaks-out-election-forecast.html | NEW YORK; Campaign Wind-Up Mr. Dewey Speaks Out Election Forecast Motor Age Consumer Aid | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/war-of-libel-suits-rages-over-ohara-governors-move-in-rhode-island.html | WAR OF LIBEL SUITS RAGES OVER OHARA; Governor's Move in Rhode Island Met That $20,000 Check | True | By F. Lauriston Bullard | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/london-views-a-national-theatre-of-a-national-theatre.html | LONDON VIEWS A NATIONAL THEATRE; OF A NATIONAL THEATRE | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/mullarkyleach.html | Mullarky--Leach | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/jean-van-horne-wed-to-malcolm-j-baber-ceremony-performed-in-church.html | JEAN VAN HORNE WED TO MALCOLM J. BABER; Ceremony Performed in Church in Englewood -- Bride Is Sweet Briar Alumna | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/u-s-seamen-die-in-spain-more-than-twenty-of-800-fighting-for.html | U. S. SEAMEN DIE IN SPAIN; More Than Twenty of 800 Fighting for Loyalists Reported Killed | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/moore-and-clee-predict-victory-backers-of-candidates-for-governor.html | MOORE AND CLEE PREDICT VICTORY; Backers of Candidates for Governor of New Jersey Make Conflicting Claims A HARD-FOUGHT CONTEST State Senators to Be Elected in 8 Counties and an Entire Assembly of 60 Members | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bullitt-to-see-bullfight-but-french-will-stage-bloodless-event-for.html | BULLITT TO SEE BULLFIGHT; But French Will Stage 'Bloodless' Event for Ambassador. | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/oil-strikers-defy-regime-in-mexico-break-the-new-compact-with-the.html | OIL STRIKERS DEFY REGIME IN MEXICO; Break the New Compact With the Foreign Companies by Paralyzing Key Pipeline IGNORE OFFICIAL ORDERS Capital Is Threatened With a Shortage of Gasoline--Phone Walkout Is Called | True | Special Cable to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/farrardadson.html | Farrar--Dadson | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/yorkville-dinner-dances-to-open-on-dec-7-for-community-benefit-mrs.html | Yorkville Dinner Dances to Open On Dec. 7 for Community Benefit; Mrs. A. Mansfield Patterson Is Honorary Chairman of Two Events--Mrs. Wolcott G. W. Andrews Serves as the Head of Committee of Junior Sponsors | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/propaganda-foes-expose-its-tricks-7-wordtools-to-fool-public-listed.html | PROPAGANDA FOES EXPOSE ITS TRICKS; 7 Word-Tools to Fool Public Listed and Defined and Their Purposes Traced Stressing of "Bad Names" PROPAGANDA FOES EXPOSE ITS TRICKS "Build-Up" by Half-Truths | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/historic-rings-on-sale-in-london-guilhou-collection-contains-2000.html | Historic Rings on Sale in London; Guilhou Collection Contains 2,000; Duchess of tent Opens Business Women's Show--Taverns Turn To Culture With Revival of Old Custom of Staging Plays--Spangles Now Back in Feminine Favor Business Women's Exhibltion Plays in Taverns Revived Sequins All the Rage Church Turns to Stage | True | By Joan Littlefield | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/maryland-downs-florida-13-to-7-weidinger-scores-once-and-paves-way.html | MARYLAND DOWNS FLORIDA, 13 TO 7; Weidinger Scores Once and Paves Way for Other Tally in Opening Half MULLINS ALSO REGISTERS Accounts for Losers' Touchdown in Third Period on Pass From Mayberry | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/bondholders-sue-third-ay-railway-three-with-total-investment-of.html | BONDHOLDERS SUE THIRD AY. RAILWAY; Three With Total Investment of $8,500 Ask Reorganization Through Bankruptcy ADVISE CHANGE TO BUSES Officials of Company Report No Cause for Action--Extension of Bonds Defended | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/deeper-port-for-london-pound12000000-to-be-spent-on-work-to-improve.html | DEEPER PORT FOR LONDON; [pound]12,000,000 to Be Spent, On Work to Improve Basin and Facilities Increase in Tonnage | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/dug-from-sand-after-12-hours.html | Dug From Sand After 12 Hours | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/anne-r-andrews-bride-in-delaware-she-is-wed-to-john-s-mclntyre-in.html | ANNE R. ANDREWS BRIDE IN DELAWARE; She is Wed to John S. McIntyre in Christ Church Ceremony at Christiana Hundredd ATTENDED BY HER SISTER Great-Granddaughter of Alexis Irene du Pont--Reception Held at Aunt's Home TWO WED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-10-31 | 1937-10-31 | https://www.nytimes.com/1937/10/31/archives/football-scores-colleges-scores-of-football-games-results-in-other.html | Football Scores; COLLEGES Scores of Football Games Results in Other Sports | True | | C1B 354999,C1B 358000,C1B 358001,C1B 358002,C1B 358003,C1B 358004,C1B 358005,C1B 358006,C1B 358007,C1B 358008 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/dinner-to-father-parsons.html | Dinner to Father Parsons | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/news-of-the-screen-paramount-buys-new-comedy-for-fred-macmurray-the.html | NEWS OF THE SCREEN; Paramount Buys New Comedy for Fred MacMurray -The Return of Maxim' Opens Tonight at Cameo | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/mahoney-says-2-unions-forced-men-to-attend-rallies-for-la-guardia.html | Mahoney Says 2 Unions Forced Men To Attend Rallies For La Guardia; Shows Circulars Threatening $1 Fine to Members Who Failed to Appear-American Labor Party Denies Accused Locals Are Affiliated With It | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/casey-and-schnabel-paired.html | Casey and Schnabel Paired | True | | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/2100-acres-bought-by-lowell-thomas-commentator-will-divide-french.html | 2,100 ACRES BOUGHT BY LOWELL THOMAS; Commentator Will Divide French Estate in Dutchess County for Restricted Plots | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/novelty-to-mark-book-fair-exhibits-one-publisher-will-set-up-a.html | NOVELTY TO MARK BOOK FAIR EXHIBITS; One Publisher Will Set Up a Miniature Stage to Lampoon the Industry's Foibles | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/rockingham-park-entries-salem-n-h.html | Rockingham Park Entries; SALEM, N. H. | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/fish-lauds-la-guardia-he-predicts-dewey-isaacs-and-baldwin-also.html | FISH LAUDS LA GUARDIA; He Predicts Dewey, Isaacs and Baldwin Also Will Triumph | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/army-plans-mass-recruiting-if-war-comes-state-groups-would-enlist.html | Army Plans Mass Recruiting if War Comes; State Groups Would Enlist 500,000 at Once | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/names-hospital-aides-francis-l-whitmarsh.html | NAMES HOSPITAL AIDES Francis L. Whitmarsh | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/essay-awards-are-made-woman-in-switzerland-wins-first-prize-in.html | ESSAY AWARDS ARE MADE; Woman in Switzerland Wins First Prize in Peace Contest | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/st-thomas-victor-on-43yard-sprint-vanquishes-st-vincent-70-as.html | ST. THOMAS VICTOR ON 43-YARD SPRINT; Vanquishes St. Vincent, 7-0, as Stascavage Tallies in the Second Session | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/women-in-economy-subject-of-survey-bureau-at-washington-issues.html | WOMEN IN ECONOMY SUBJECT OF SURVEY; Bureau at Washington Issues Results of Findings in Five Occupational Groups | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/frances-l-bruno-new-jersey-bride-she-is-married-to-george-j-vogel.html | FRANCES L. BRUNO NEW JERSEY BRIDE; She Is Married to George J. Vogel in Dutch Reformed Church at Metuchen | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/would-curb-propaganda-dr-sockman-urges-action-by-church-forces-to.html | WOULD CURB PROPAGANDA; Dr. Sockman Urges Action by Church Forces to Counteract it | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/canada-to-have-141-gold-mills-13-new-ones-to-be-ready-by.html | CANADA TO HAVE 141 GOLD MILLS; 13 New Ones to Be Ready by Year-End-Idle Plants on 23 Properties | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/italy-reich-favor-penalizing-russia-would-lift-protection-of-nyon.html | ITALY, REICH FAVOR PENALIZING RUSSIA; Would Lift Protection of Nyon Patrols From Her Ships if She Balked on Spain | True | By Ferdinand Kuhn Jr. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/leading-college-football-teams-enhanced-their-prestige-with-notable.html | Leading College Football Teams Enhanced Their Prestige With Notable Victories; NOTRE DAME MADE STRONG COMEBACK | True | By Allison Danzig | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/attacked-in-an-elevator-woman-76-felled-by-robber-the-brooklyn.html | ATTACKED IN AN ELEVATOR; Woman, 76, Felled by Robber, the Brooklyn Police Believe | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/firms-accept-ftc-curbs-three-new-york-houses-will-stop-certain.html | FIRMS ACCEPT FTC CURBS; Three New York Houses Will Stop Certain Trade Practices | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/princeton-brothers-foes-in-race-for-council-seat.html | Princeton Brothers Foes In Race for Council Seat | True | Special to THE NEW YORK TIMES. | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/warns-on-paying-bills-dr-simons-says-too-many-of-the-prosperous-are.html | WARNS ON PAYING BILLS; Dr. Simons Says Too Many of the Prosperous Are Careless | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/will-direct-research.html | WILL DIRECT RESEARCH | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/mass-for-la-salle-jubilee.html | Mass for La Salle Jubilee | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/general-telephones-income-up.html | General Telephone's Income Up | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/deaths.html | Deaths | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/mellen-issues-appeal-republican-leader-urges-election-of-all-fusion.html | MELLEN ISSUES APPEAL; Republican Leader Urges Election of All Fusion Candidates | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/offer-on-german-loan-commerz-bank-to-pay-in-blocked-reichsmark-or.html | OFFER ON GERMAN LOAN; Commerz Bank to Pay in Blocked Reichsmark or Dollar Credits | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/storm-delays-the-europa.html | Storm Delays the Europa | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/party-leaders-predict-vote-of-2300000-here.html | Party Leaders Predict Vote of 2,300,000 Here | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/r-l-corby-chemist-and-yeast-expert-former-vice-president-of-the.html | R. L. CORBY, CHEMIST AND YEAST EXPERT; Former Vice President of the Fleischmann Company Dies in Ridgewood, N. J., at 54 | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/alice-ryan-to-wed-nov-20-member-of-elizabeth-family-to-be-bride-of.html | ALICE RYAN TO WED NOV. 20; Member of Elizabeth Family to Be Bride of C. P. Lutkin | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/el-salvador-refuses-to-give-up-honduran-declines-to-extradite.html | EL SALVADOR REFUSES TO GIVE UP HONDURAN; Declines to Extradite General Who Took Part in Revolt, Saying Crimes Were Political | True | Special Cable to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/forgotten-man-closes-campaign-presence-of-third-candidate-in.html | FORGOTTEN MAN' CLOSES CAMPAIGN; Presence of Third Candidate in Mayoralty Race Stressed for the First Time | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/political-talks-on-air-today-political-tazks-in-the-city-campaign.html | Political Talks on Air Today; Political taZks in the city campaign scheduled for broadcast today are: | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/stock-deals-top-octobers-since-30-51093381-shares-traded-on-main.html | STOCK DEALS TOP OCTOBERS SINCE '30; 51,093,381 Shares Traded on Main Exchange-Month Is Second Busiest in 1937 | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/25000-at-detroit-see-smiths-boot-decide-for-green-bayclark-tallies.html | 25,000 at Detroit See Smith's Boot Decide for Green Bay--Clark Tallies Twice | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/letters-to-the-times-the-railroad-rate-increase.html | Letters to The Times; The Railroad Rate Increase | True | JAMES FRENCH. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/books-published-today.html | Books Published Today | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/british-soccer-standings-english-league.html | British Soccer Standings; ENGLISH LEAGUE | True | | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/donnes-in-person-cute-to-scholars-200-scientists-follow-up-their-to.html | DONNES IN PERSON 'CUTE' TO SCHOLARS; 200 Scientists Follow Up Their Toronto Parley on Progress With a Visit to Nursery | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/stalin-makes-plea-to-restore-morale-dictator-in-informal-talk-to.html | STALIN MAKES PLEA TO RESTORE MORALE; Dictator in Informal Talk to 400 Technicians Cites Need for Mutual Confidence | True | By Harold Denny | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/flying-lawrence-killed-three-british-air-force-officers-die-in.html | FLYING LAWRENCE' KILLED; Three British Air Force Officers Die In Crash in Iraq | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/rogersgalento-bout-off.html | Rogers-Galento Bout Off | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/sunday-throngs-jam-auto-show-devices-to-promote-traffic-safety-draw.html | SUNDAY THRONGS JAM AUTO SHOW; Devices to Promote Traffic Safety Draw Unusual Interest From Visitors | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/utility-increases-profit-commonwealth-edison-earns-2858375-in.html | UTILITY INCREASES PROFIT; Commonwealth Edison Earns $2,858,375 in Quarter | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/john-j-heffern.html | JOHN J. HEFFERN | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/netherlands-easing-ban-on-socialist-appointees.html | Netherlands Easing Ban On Socialist Appointees | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/fascism-in-panama-held-canal-menace-american-newspaper-takes-stand.html | FASCISM IN PANAMA HELD CANAL MENACE; American Newspaper Takes Stand Against Position That Form of Government Doesn't Matter | True | Special Cable to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/canadienen-six-beaten-21.html | Canadienen Six Beaten, 2-1 | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/canon-sheppard-of-st-pauls-dies-englands-leading-pacifist-and.html | CANON SHEPPARD OF ST. PAUL'S DIES; England's Leading Pacifist and Social Worker Stricken at Desk in London Home | True | Special Cable to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/events-today.html | EVENTS TODAY. | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/bond-notes.html | BOND NOTES | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/in-new-fordham-post-dwight-f-bracken.html | IN NEW FORDHAM POST Dwight F. Bracken | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/bay-parkways-triumph-conquer-rutherford-packers-by-90-at-erasmus.html | BAY PARKWAYS TRIUMPH; Conquer Rutherford Packers by 9-0 at Erasmus Field | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/groton-and-choate-flash-power-in-day-of-few-school-surprises-defeat.html | Groton and Choate Flash Power In Day of Few School Surprises; Defeat by Brown Prep Topples Peddie From Unbeaten Heights --Close Lawrenceville-Hill Series Continues--Lincoln and St. John's Prep Outstanding in New York Games | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/italy-opens-aviation-city-mussolini-dedicates-guldonia-where-planes.html | ITALY OPENS AVIATION CITY; Mussolini Dedicates Guldonia, Where Planes Will Be Built | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/death-of-mrs-lawes-laid-to-fall-on-hike-wife-of-sing-sing-warden.html | DEATH OF MRS. LAWES LAID TO FALL ON HIKE; Wife of Sing Sing Warden Found Victim of Mishap on Hunt for Shrubs Near Hudson | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/farm-school-grants-hearing-on-its-dean-doylestown-board-will.html | FARM SCHOOL GRANTS HEARING ON ITS DEAN; Doylestown Board Will Investigate Sudents' Demand for Goodling's Resignation | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/celtic-five-victor-4424.html | Celtic Five Victor, 44-24 | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/new-deal-is-aloof-in-detroit-battle-obrien-c-i-o-candidate-seeks-in.html | NEW DEAL IS ALOOF IN DETROIT BATTLE; O'Brien, C. I. O. Candidate, Seeks in Vain for Its Backing--Gov. Murphy Away | True | By F. Raymond Daniell | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/war-on-christians-in-us-is-predicted-father-gillis-says-livelihood.html | WAR ON CHRISTIANS IN U.S. IS PREDICTED; Father Gillis Says Livelihood of All Who Profess Faith Will Be Threatened | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/outlook-brighter-in-london-market-moderate-improvement-laid-to.html | OUTLOOK BRIGHTER IN LONDON MARKET; Moderate Improvement Laid to Feeling That Bottom Has Been Touched | True | By Lewis L. Nettleton | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/dewey-says-dodge-let-rackets-go-onn-he-or-crain-declared-to-have.html | DEWEY SAYS DODGE LET RACKETS GO ONN; He or Crain Declared to Have Had Reports on Every Gang Prosecutor Broke Up | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/new-9power-bid-to-japan-is-seen-reports-indicate-tokyo-will-be.html | NEW 9-POWER BID TO JAPAN IS SEEN; Reports Indicate Tokyo Will Be Asked Once More to Join the Conference at Brussels | True | By Charles W. Hurd | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/fort-jay-plays-00-tie-deadlocks-fort-totten-but-holds-first.html | FORT JAY PLAYS 0-0 TIE; Deadlocks Fort Totten, but Holds First Division Lead | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/four-injured-in-fire-fireman-included-in-victims-of-blaze-in.html | FOUR INJURED IN FIRE; Fireman Included In Victims of Blaze in Brooklyn | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/veteran-buyer-dined.html | VETERAN BUYER DINED | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/german-industrial-hours-rise.html | German Industrial Hours Rise | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/reorganization-is-voted-leach-manugacturing-plan-for-cornwall.html | REORGANIZATION IS VOTED; Leach Manugacturing Plan for Cornwall & Patterson Accepted | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/mother-of-7-kills-five-and-herself-note-to-2-surviving-boys-says-no.html | MOTHER OF 7 KILLS FIVE AND HERSELF; Note to 2 Surviving Boys Says 'No More Shells' for Shotgun Saved Them | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/honor-conferred-on-prof-goodhart-oxford-university-announces.html | HONOR CONFERRED ON PROF. GOODHART; Oxford University Announces Election - of American to Head Faculty of Law | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/winning-sketch-of-mural-for-church-here.html | WINNING SKETCH OF MURAL FOR CHURCH HERE | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/new-duty-rise-in-mexico-cardenas-submits-bill-to-advance-textile.html | NEW DUTY RISE IN MEXICO; Cardenas Submits Bill to Advance Textile Tariffs 2 to 5% | True | Special Cable to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/leopold-rosenblum-clothing-man-once-voted-the-most-popular-campus.html | LEOPOLD ROSENBLUM; Clothing Man Once Voted the Most Popular Campus Man at Yale | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/dance-to-assist-hospital.html | Dance to Assist Hospital | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/f-o-hale-improves-illinois-bell-head-stricken-at-new-haven-game-in.html | F. O. HALE IMPROVES; Illinois Bell Head, Stricken at New Haven Game, in Hospital | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/government-maturities-4348036500-in-year.html | Government Maturities $4,348,036,500 in Year | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/halloween-dance-at-white-sulphur-many-have-guests-at-annual-autumn.html | HALLOWEEN DANCE AT WHITE SULPHUR; Many Have Guests at Annual Autumn Party-W. A. BartelS Hosts at Dinner | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/induct-margolis-as-ottawa-leader-many-notables-at-ceremony-in-which.html | INDUCT MARGOLIS AS OTTAWA LEADER; Many Notables at Ceremony in Which Rabbi Stresses High Place of Teaching Today | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/yanks-turn-back-shamrocks-13-to-7-gain-initial-league-triumph.html | YANKS TURN BACK SHAMROCKS, 13 TO 7; Gain Initial League Triumph, Nesmith, Abbe Scoring in First and Last Periods | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/conference-standings.html | Conference Standings | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/mooney-sees-lawyer-if-plea-to-supreme-court-fails-he-will-ask.html | MOONEY SEES LAWYER; If Plea to Supreme Court Fails He 'Will Ask National Strike' | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/news-of-the-stage-only-ten-new-shows-last-month.html | NEWS OF THE STAGE; Only Ten New Shows Last Month | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/september-employment-labor-bureaus-index-number-below-august-but.html | SEPTEMBER EMPLOYMENT; Labor Bureau's Index Number Below August, but Much Above 1936 | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/horse-in-l-i-lily-pond-halloween-prank-victim.html | Horse in L. I. Lily Pond Halloween Prank Victim | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/autumn-art-shows-feature-of-month-more-than-30-exhibitions-to-open.html | AUTUMN ART SHOWS FEATURE OF MONTH; More Than 30 Exhibitions to Open Today as Beginning of November Offerings | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/barnard-fund-226500-dean-gildersleeve-gratified-by-gifts-from.html | BARNARD FUND $226,500; Dean Gildersleeve Gratified by Gifts From Alumnae | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/prague-paper-makes-retort-to-germany-nazi-injustices-to-minorities.html | PRAGUE PAPER MAKES RETORT TO GERMANY; Nazi Injustices to Minorities Cited in Contrast to Cases Noted in Czechoslovakia | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/cornerstone-laid-for-orphanage-here-mahoney-among-speakers-at.html | CORNERSTONE LAID FOR ORPHANAGE HERE; Mahoney Among Speakers at Exercises at Ninth Street Day Nursery | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/soldier-wrestles-bull-valencia-show-is-a-riot.html | Soldier Wrestles Bull; Valencia Show Is a Riot | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/holmes-is-perplexed-finds-he-is-forced-to-side-with-conservatives.html | HOLMES IS PERPLEXED; Finds He is Forced to Side With Conservatives on Some Issues | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/francis-j-heney-coast-prosecutor-jurist-who-became-famous-in-san.html | FRANCIS J. HENEY, COAST PROSECUTOR; Jurist Who Became Famous in San Francisco Graft Trials of 1908 Is Dead | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/british-limit-residence-of-ethiopians-in-kenya.html | British Limit Residence Of Ethiopians in Kenya | True | Special Cable to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/cotton-futures-narrow-in-week-trading-in-deferred-contracts-mostly.html | COTTON FUTURES NARROW IN WEEK; Trading in Deferred Contracts Mostly Slow Here--Final Prices 8 to 14 Points Off | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/rumania-attacks-romes-treaty-plan-press-charges-mussolini-with.html | RUMANIA ATTACKS ROME'S TREATY PLAN; Press Charges Mussolini With Unwarranted Interfernce in His Revision Demands | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/trade-board-asks-widening-of-laws-to-bar-monopoly-renews-plea-for.html | TRADE BOARD ASKS WIDENING OF LAWS TO BAR MONOPOLY; Renews Plea for Clayton Act Change to Curb Buying Out of Competitors | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/pacho-fights-furr-tonight.html | Pacho Fights Furr Tonight | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/brokers-apartment-looted-of-jewelry-myron-i-grangerreports-3000-to.html | BROKER'S APARTMENT LOOTED OF JEWELRY; Myron I. GrangerReports $3,000 to $5,000 Gems Vanished From Park Ave. Home | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/a-scientific-fortress-built-on-swiss-mountain.html | A 'Scientific Fortress' Built on Swiss Mountain | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/september-permits-fell-building-declines-from-august-but-was-ahead.html | SEPTEMBER PERMITS FELL; Building Declines From August, but Was Ahead of a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/schmeling-due-here-nov-11.html | Schmeling Due Here Nov. 11 | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/goodman-survives-upsets-in-mexico-beats-rivero-and-nauts-in-close.html | GOODMAN SURVIVES UPSETS IN MEXICO; Beats Rivero and Nauts in Close Matches as Other Favorites Fall on Links | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/wpa-art-influence-for-education-cited-summary-of-2-years-of-project.html | WPA ART INFLUENCE FOR EDUCATION CITED; Summary of 2 Years of Project Stresses 'Therapeutic Value' of Graphic Work | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/births.html | Births | True | | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/mckaymiller.html | McKay-Miller | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/baltimore-victor-at-soocer.html | Baltimore Victor at Soccer | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/car-burns-on-third-rail-driver-escapes-as-auto-flames-up-after.html | CAR BURNS ON THIRD RAIL; Driver Escapes as Auto Flames Up After Swerving to Track | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/reich-gains-in-latin-america.html | Reich Gains in Latin America | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/missions-hailed-by-presbytherians-dr-covert-says-even-atheists.html | MISSIONS HAILED BY PRESBYTHERIANS; Dr. Covert Says Even Atheists scribed Have to Acknowledge Good of Foreign Work | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/ship-mystery-unsolved-armscarrying-greek-vessel-is-still-held-by.html | SHIP MYSTERY UNSOLVED; Arms-Carrying Greek Vessel Is Still Held by Estonia | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/foreign-fighters-honored-in-madrid-international-brigade-greeted-by.html | FOREIGN FIGHTERS HONORED IN MADRID; International Brigade Greeted by Enthusiastic Groups at Loyalist Fete | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/british-ship-warned-before-bombs-fell-says-plane-that-sank.html | BRITISH SHIP WARNED BEFORE BOMBS FELL; Sailor Says Plane That Sank the Freighter Jean Weems Was Italian Made | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/drive-on-shirkers-ousts-3465-in-wpa-refusal-to-take-private-jobs-a.html | DRIVE ON SHIRKERS OUSTS 3,465 IN WPA; Refusal to Take Private Jobs a Major Cause of Dismissals, Somervell Report Shows | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/french-budget-receipts-are-up.html | French Budget Receipts Are Up | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/french-price-index-off-average-falls-in-week-from-620-to.html | FRENCH PRICE INDEX OFF; Average Falls in Week From 620 to 614—Foodstuffs Decline | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/elizabeth-gorham-engaged-to-marry-new-york-girls-betrothal-to.html | ELIZABETH GORHAM ENGAGED TO MARRY; New York Girl's Betrothal to Donald Q. Austin Made Known by Parents | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/union-protests-dumping-of-crews-scandanavian-lines-cause-the.html | UNION PROTESTS 'DUMPING' OF CREWS; Scandanavian Lines Cause the Stranding of Aliens Here, Maritime Council Says | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/mike-twin-sullivan-once-leading-welterweight-boxer-fought-draw-with.html | MIKE (TWIN) SULLIVAN; Once Leading Welterweight Boxer Fought Draw With Joe Gans | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/child-to-leo-van-dernoots.html | Child to Leo Van Dernoots | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/lawyers-defend-levy-condemn-plot-of-colleagues-to-defeat-justice.html | LAWYERS DEFEND LEVY; Condemn 'Plot' of Colleagues to Defeat Justice | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/russell-c-durant-46-son-of-auto-leader-exsales-executive-of-durant.html | RUSSELL C. DURANT, 46, SON OF AUTO LEADER; Ex-Sales Executive of Durant and Chevrolet Companies Dies in Los Angeles | True | | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/japanese-shift-raids-to-fukien-province-airplanes-and-warships-are.html | JAPANESE SHIFT RAIDS TO FUKIEN PROVINCE; Airplanes and Warships Are Now Mysteriously Absent From Kwangtung Districts | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/soccer-results-american-league.html | Soccer Results; American League | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/capper-hits-hoover-plan-but-snell-favors-1938-party-parley-to-clear.html | CAPPER HITS HOOVER PLAN; But Snell Favors 1938 Party Parley to Clear Up Any 'Row' | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/workers-group-for-mcgoldrick.html | Workers' Group for McGoldrick | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/niagara-beats-la-salle-triumphs-by-200-as-rybak-tosi-and-regan.html | NIAGARA BEATS LA SALLE; Triumphs by 20-0 as Rybak, Tosi and Regan Register | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/germans-ponder-catholic-congress-hierarchy-fears-demands-on-it-in.html | GERMANS PONDER CATHOLIC CONGRESS; Hierarchy Fears Demands on It in Return for Currency to Visit Eucharistic Session | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/la-guardia-rests-for-finale-tonight-will-end-campaign-at-rally-at.html | LA GUARDIA RESTS FOR FINALE TONIGHT; Will End Campaign at Rally at His 'Lucky Corner,' 116th St. and Lexington Ave. | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/mrs-lydia-froment-baptist-home-head-retired-last-spring-after-ten.html | MRS. LYDIA FROMENT, BAPTIST HOME HEAD; Retired Last Spring After Ten Years as President--Dies at Her Home at 80 | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/rev-dr-hacivysm-81-seminary-exdean-acting-head-of-the-hartford.html | REV, DR, HACIVYSM 81, SEMINARY EX-DEAN; Acting Head of the Hartford Theological School Dies After-Brief Illness | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/bronx-fight-close-size-of-the-la-guardia-plurality-is-crucialharvey.html | BRONX FIGHT CLOSE; Size of the La Guardia Plurality Is Crucial--Harvey Hard Pressed | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/seamens-ballot-is-speeded-by-nlrb-onethird-of-750-vessels-will-be.html | SEAMEN'S BALLOT IS SPEEDED BY NLRB; One-third of 750 Vessels Will Be Polled Within Few Days, Mrs. Herrick Says | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/horsethief-sleuths-carry-on.html | Horse-Thief Sleuths Carry On | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/patrolmans-wife-held-as-his-slayer-detectives-say-she-admitted.html | PATROLMAN'S WIFE HELD AS HIS SLAYER; Detectives Say She Admitted Firing 3 Shots at Him From His Own Revolver | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/french-industrial-index-off.html | French Industrial Index Off | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/sample-ballots-for-the-proportional-representation-election-of-city.html | Sample Ballots for the Proportional Representation Election of City Council; BRONX | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/college-football-results.html | COLLEGE FOOTBALL RESULTS | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/hadassah-pleads-for-one-palestine-a-continued-mandate-without.html | HADASSAH PLEADS FOR ONE PALESTINE; A Continued Mandate Without Partition Asked by Women at Zionist Session | True | Special to THE NEW YORK TIMES. | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/staten-island-ends-volunteer-firemen-last-company-disbanded-as-two.html | STATEN ISLAND ENDS VOLUNTEER FIREMEN; Last Company Disbanded as Two City Units Move Into New $35,000 Home | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/gillmore-in-new-post-takes-office-today-as-executive-director-of.html | GILLMORE IN NEW POST; Takes Office Today as Executive Director of Actors' Group | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/light-lines-gain-in-reich-heavy-industries-however-have-been-fairly.html | LIGHT LINES GAIN IN REICH; Heavy Industries, However, Have Been Fairly Stagnant Lately | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/w-m-brown-dies-unfrocked-bishop-convicted-of-heresy-by-house-of.html | W. M. BROWN DIES; UNFROCKED BISHOP; Convicted of Heresy by House of Bishops of Protestant Episcopal Church in 1925 | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/oxford-debaters-lose-here.html | Oxford Debaters Lose Here | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/two-deny-vote-frauds-men-held-without-ball-on-charge-of-illegal.html | TWO DENY VOTE FRAUDS; Men Held Without Ball on Charge of Illegal Registration | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/model-planes-brave-gusty-wind-in-meet-brooklyn-owner-leads-winners.html | MODEL PLANES BRAVE GUSTY WIND IN MEET; Brooklyn Owner Leads Winners in Test of Tiny Machines With Gasoline Motors | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/merchants-despatch-to-move.html | Merchants Despatch to Move | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/many-at-wpa-concert-beethoven-program-by-federal-symphony-warmly.html | MANY AT WPA CONCERT; Beethoven Program by Federal Symphony Warmly Greeted | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/majorca-is-found-to-harbor-500-italian-and-reich-fliers-bruno.html | Majorca Is Found to Harbor 500 Italian and Reich Fliers; Bruno Mussolini Is One, Correspondent of The Times Discovers--100 Planes and Six Submarines There--Mighty Base Looms | True | By George Axelsson | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/building-at-fair-for-gas-exhibit-750000-structure-to-include-court.html | BUILDING AT FAIR FOR GAS EXHIBIT; $750,000 Structure to Include 'Court of Flame,' Kept Burning by Jets | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/emily-chadbourne-engaged-to-marry-new-york-girl-graduate-of-barnard.html | EMILY CHADBOURNE ENGAGED TO MARRY; New York Girl, Graduate of Barnard, Is Betrothed to Allen H. Minor | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/leases-in-jamaica-plant-decalcomania-corp-will-move-operations-from.html | LEASES IN JAMAICA PLANT; Decalcomania Corp. Will Move Operations From Chicago | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/urges-a-church-league-rev-r-h-dolliver-advocates-it-to-save-league.html | URGES A CHURCH LEAGUE; Rev. R. H. Dolliver Advocates it to Save League of National | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/book-notes.html | BOOK NOTES | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/philadelphia-gets-title-skating-event-national-figure-contests-to.html | PHILADELPHIA GETS TITLE SKATING EVENT; National Figure Contests to Be Held in February--Rule Changes Announced | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/stepdaughter-offers-her-relics-of-stevenson-if-shrine-to-author-is.html | Stepdaughter Offers Her Relics of Stevenson If Shrine to Author Is Created in California | True | Special to THE NEW YORK TIMES. | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/alert-redskins-outplay-dodgers-and-carry-off-decision-by-210-22500.html | Alert Redskins Outplay Dodgers And Carry Off Decision by 21-0; 22,500 See Blocked Kick Lead to First Touchdown, Made by Baugh--Irwin Gets Second to Cap 61-Yard Drive and Kahn Third After Team-Mate's Lateral Is Fumbled | True | By Kingsley Childs | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/ccc-soilbuilding-work-listed.html | CCC Soil-Building Work Listed | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/flotations-in-1937-down-561900000-nine-months-registrations-at.html | FLOTATIONS IN 1937 DOWN $561,900,000; Nine Months' Registrations at $3,012,100,000, SEC Says--Refunding Slackens | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/tranavitch-regains-top-rung-in-scring-rutgers-star-boosts-total-to.html | TRANAVITCH REGAINS TOP RUNG IN SCRING; Rutgers Star Boosts Total to 78 for a 10-Point Margin in the Eastern List | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/moore-and-hague-see-sure-victory-both-call-on-jersey-voters-to.html | MOORE AND HAGUE SEE SURE VICTORY; Both Call on Jersey Voters to Repudiate Foes' 'Slander' on Hudson County | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/delay-by-baltimore-symphony.html | Delay by Baltimore Symphony | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/peace-tourists-at-miami-women-of-peoples-mandate-group-will-fly-to.html | PEACE TOURISTS AT MIAMI; Women of People's Mandate Group Will Fly to Cuba Today | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/wood-field-and-stream-sees-wildfowl-increase.html | Wood, Field and Stream; Sees Wildfowl Increase | True | By Raymond R. Camp | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/fire-record.html | FIRE RECORD | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/chile-urged-to-end-her-exchange-body-control-commission-an-obstacle.html | CHILE URGED TO END HER EXCHANGE BODY; Control Commission an Obstacle to Trade With United States, It Is Said in Preis | True | Special Cable to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/honor-for-foreign-play-drama-critics-circle-will-make-award-for.html | HONOR FOR FOREIGN PLAY; Drama Critics Circle Will Make Award for Presentation Here | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/mgoldsrick-ridicules-mahoneys-red-issue-if-there-is-one-it-is-the.html | M'GOLDSRICK RIDICULES MAHONEY'S RED ISSUE; If There Is One It Is the 'Red Ink' Left by Tammany on City's Books, He Says | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/corporate-reports-operating-results-announced-by-industrial-and.html | CORPORATE REPORTS; Operating Results Announced by Industrial and Other Organizations | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/recreation-at-fifty.html | RECREATION AT FIFTY | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/circulars-assail-mayor-mahoney-appeals-passed-out-to-catholics.html | CIRCULARS ASSAIL MAYOR; Mahoney Appeals Passed Out to Catholics Leaving Churches | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/german-tax-receipts-larger.html | German Tax Receipts Larger | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/no-shift-in-month-in-money-market-treasury-bill-rates-declined.html | NO SHIFT IN MONTH IN MONEY MARKET; Treasury Bill Rates Declined, However--Fall in Equities Cut Volume of Loans | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/mufti-told-to-leave-syria-by-saturday-french-officials-take-action.html | MUFTI TOLD TO LEAVE SYRIA BY SATURDAY; French Officials Take Action Against Arab Leaders--One Killed in Jerusalem | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/seek-ban-on-track-bets-boston-churches-back-move-to-repeal.html | SEEK BAN ON TRACK BETS; Boston Churches Back Move to Repeal Pari-Mutuel Statute | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/the-play-surry-players-make-their-new-york-debut-in-a-revival-of-as.html | THE PLAY; Surry Players Make Their New York Debut in a Revival of 'As You Like It' | True | By Brooks Atkinson | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/field-event-goes-to-cutler-entry-amsels-hans-brinker-victor-in.html | FIELD EVENT GOES TO CUTLER ENTRY; Amsel's Hans Brinker Victor in Dachshund Club All-Age Stake in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/c-e-mcnabb-resigns-tariff-post.html | C. E. McNabb Resigns Tariff Post | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/playwriters-contests-110-apply-for-john-golden-awardsother.html | PLAYWRITERS' CONTESTS; 110 Apply for John Golden Awards--Other Competitions | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/virginia-benefit-friday-bridge-party-to-raise-funds-for-charities.html | VIRGINIA BENEFIT FRIDAY; Bridge Party to Raise Funds for Charities in Southern State | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/new-miami-skyscraper-to-stand-200mile-wind.html | New Miami Skyscraper To Stand 200-Mile Wind | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/seized-as-detroit-fugitive.html | Seized as Detroit Fugitive | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/fleming-defines-limit-on-sermons-his-moratorium-plea-did-not-urge.html | FLEMING DEFINES LIMIT ON SERMONS; His 'Moratorium' Plea Did Not Urge Abolition of Preaching, Trinity Rector Asserts | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/australian-wool-holds-prloes-recede-from-openings-but-still-give.html | AUSTRALIAN WOOL HOLDS; Prloes Recede. From Openings, but Still Give Good Returns | True | Special Cable to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/news-and-notes-of-the-advertising-world-steel-account-to-calkins.html | News and Notes of the Advertising World; Steel Account to Calkins | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/marriages.html | Marriages | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/pays-tribute-to-luther-dr-wentz-likens-reformation-to-the-american.html | PAYS TRIBUTE TO LUTHER; Dr. Wentz Likens Reformation to the American Revolution | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/italy-and-germany-mutually-vow-aid-if-2-powers-attack-romeberlin.html | ITALY AND GERMANY MUTUALLY VOW AID IF 2 POWERS ATTACK; Rome-Berlin Axis Believed to Upset Delicate Balance of Power on Continent | True | By Augur | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/stability-sensed-in-wheat-market-operators-in-chicago-look-for.html | STABILITY SENSED IN WHEAT MARKET; Operators in Chicago Look for Steadiness Under $1 for the December | True | Special to THE NEW YORK TIMES. | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/louise-a-garnett.html | LOUISE A. GARNETT. | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/kathryn-benson-engaged.html | Kathryn Benson Engaged | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/resident-offices-report-on-trade-holiday-merchandise-active-mens.html | RESIDENT OFFICES REPORT ON TRADE; Holiday Merchandise Active, Men's, Boys' Wear Bought; Dress Trade Is Slow | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/admiral-louis-jaures-commander-of-the-french-fleet-in-the-north.html | ADMIRAL LOUIS JAURES; Commander of the French Fleet in the North Atlantic in War | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/black-forces-won-7th-chess-contest-alekhine-took-lead-in-world.html | BLACK FORCES WON 7TH CHESS CONTEST; Alekhine Took Lead in World Title Match With Euwe by Rotterdam Victory | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/germans-wondr-if-schacht-will-go-vital-question-is-whether-and-when.html | GERMANS WONDR IF SCHACHT WILL GO; Vital Question Is Whether and When His Quitting of Fiscal Helm Will Be Formal | True | By Robert Crozier Long | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/15-entered-today-in-pimlico-sprint-deliberator-likely-choice-in.html | 15 ENTERED TODAY IN PIMLICO SPRINT; Deliberator Likely Choice in Baltimore Autumn Handicap on Inaugural Program | True | By Bryan Field | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/virginia-m-wertz-becomes-engaged-montclair-girls-betrothal-to.html | VIRGINIA M. WERTZ BECOMES ENGAGED; Montclair Girl's Betrothal to Howard B. Bosworth Announced at Dinner | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/paris-confident-in-u-s-believes-stocks-have-hit-bottom-and-sees-no.html | PARIS CONFIDENT IN U. S.; Believes Stocks Have Hit Bottom and Sees No Deep Depression | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/november-wedding-for-miss-lois-bray-alumna-of-smith-college-is.html | NOVEMBER WEDDING FOR MISS LOIS BRAY; Alumna of Smith College Is Betrothed to Albert R. McAllister Jr., Lawyer | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/railway-earnings-international-of-central-america.html | RAILWAY EARNINGS; INTERNATIONAL OF CENTRAL AMERICA | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/3-longshoremen-hurt-in-pier-row-one-man-expected-to-die-of-bullet.html | 3 LONGSHOREMEN HURT IN PIER ROW; One Man Expected to Die of Bullet Wound Fired in Mysterious Attack | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/paterson-eleven-on-top-turns-back-bushwicks-by-410-for-league.html | PATERSON ELEVEN ON TOP; Turns Back Bushwicks by 41-0 for League Scoring Record | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/cardinal-extols-city-island-church-eulogizes-priests-and-parish-of.html | CARDINAL EXTOLS CITY ISLAND CHURCH; Eulogizes Priests and Parish of St. Mary's at Golden Jubilee Mass | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/imports-of-gold-fell-last-month-octobers-34598700-was-smallest-in.html | IMPORTS OF GOLD FELL LAST MONTH; October's $34,598,700 Was Smallest in Any Month Since July, 1936 | True | | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/churches-are-chided-for-neglecting-poor-often-hushed-by-tinkle-of.html | Churches Are Chided for Neglecting Poor; Often Hushed by 'Tinkle of Gold,' Ayer Says | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/bank-of-englands-reserve-down-to-286-from-42-in-january-not-unduly.html | Bank of England's Reserve Down to 28.6 % From 42% in January; 'Not Unduly Low' | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/work-age-increasing-w-j-cameron-insists-denying-men-are-worn-out-at.html | WORK AGE INCREASING, W. J. CAMERON INSISTS; Denying Men Are Worn Out at 45, Ford Aide Says Industry Has Lengthened Span | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/newark-tornadoes-score.html | Newark Tornadoes Score' | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/henry-george-mask-wgiven-to-princeton-economists-daughter-presents.html | HENRY GEORGE MASK wGIVEN TO PRINCETON; Economist's Daughter Presents Bronze at Ceremony in University Library | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/roosevelt-opens-road-in-far-west-in-quiet-day-at-hyde-park-he.html | ROOSEVELT 'OPENS' ROAD IN FAR WEST; In Quiet Day at Hyde Park, He Presses Key for New Death Valley Highway | True | From a Staff Correspondent. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/paris-glad-capital-now-remains-home-publics-disposition-seen-as.html | PARIS GLAD CAPITAL NOW REMAINS HOME; Public's Disposition Seen as Much Changed--Franc Rate Is Maintained Easily | True | By Fernand Maroni | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/british-stock-indices-financial-newss-fixed-interest-figure-updrop.html | BRITISH STOCK INDICES; Financial News's Fixed- Interest Figure Up-Drop for Industrials | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/50449-at-polo-grounds-see-giants-and-bears-deadlock-at-field-goal.html | 50,449 at Polo Grounds See Giants and Bears Deadlock at Field Goal Apiece; CUFF KICKS FROM 42 AS GIANTS TIE AT 3-3 | True | By Arthur J. Daley | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/alumnae-plan-party-dinner-to-mark-20th-year-of-president-nellson-at.html | ALUMNAE PLAN PARTY; Dinner to Mark 20th Year of President Nellson at Smith | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/only-16-areas-in-state-to-vote-on-local-option.html | Only 16 Areas in State To Vote on Local Option | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/eastern-skiing-schedule-jumping-and-cross-country.html | Eastern Skiing Schedule; JUMPING AND CROSS COUNTRY | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/card-party-and-dance-event-set-for-wednesday-as-tribute-to-late-mgr.html | CARD PARTY AND DANCE; Event Set for Wednesday as Tribute to Late Mgr. Hilpert | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/ed-walsh-jr-son-of-famous-pitcher-like-his-father-he-also-was-on.html | ED. WALSH JR., SON OF FAMOUS PITCHER; Like His Father, He Also Was on Chicago White Sox StaffDies in Meriden, Conn. | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/schacht-retirement-irks-dutch.html | Schacht Retirement Irks Dutch | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/results-in-pro-football-national-league.html | Results in Pro Football; NATIONAL LEAGUE | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/l-i-surf-oarsmen-win.html | L. I. Surf Oarsmen Win | True | Special to THE NEW YORK TIMES. | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/state-chamber-unit-assails-wages-bill-committee-finds-blackconnery.html | STATE CHAMBER UNIT ASSAILS WAGES BILL; Committee Finds Black-Connery Measure 'Wrong and Foredoomed to Failure' | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/8000000-aaa-tax-suits-end.html | $8,000,000 AAA Tax Suits End | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/lodge-upholds-unions-bargaining-rather-than-laws-is-best-road-to.html | LODGE UPHOLDS UNIONS; Bargaining Rather Than Laws Is Best Road to Security, He Says | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/library-is-dedicated-as-kilmer-memorial-30000volume-building-opened.html | LIBRARY IS DEDICATED AS KILMER MEMORIAL; 30,000-Volume Building Opened at Campion Jesuit Academy, Which Poet Often Visited | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/politics-is-termed-challenge-to-faith-dr-robbins-says-christian.html | POLITICS IS TERMED CHALLENGE TO FAITH; Dr. Robbins Says Christian Citizenship Should Be Alert, Vigilant and Vocal | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/rail-men-to-weigh-new-laws.html | Rail Men to Weigh New Laws | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/commodity-average-declines-sharply-fisher-index-for-last-week-881.html | COMMODITY AVERAGE DECLINES SHARPLY; ' Fisher Index' for Last Week 88.1, Against 89.3-British Little Changed | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/no-sharp-slump-due-here-german-opinion-holds.html | No Sharp Slump Due Here, German Opinion Holds | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/no-real-budget-balance.html | NO "REAL" BUDGET BALANCE | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/billingham-here-to-mend-wounds-writer-hurt-by-shanghai-air-bomb-in.html | BILLINGHAM HERE TO MEND WOUNDS; Writer, Hurt by Shanghai Air Bomb in August, Is StillUnable to Use Arm | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/german-book-sales-inorease.html | German Book Sales Inorease | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/canisius-upsets-st-bonaventure-triumphs-by-140-for-fourth-success.html | CANISIUS UPSETS ST. BONAVENTURE; Triumphs by 14-0 for Fourth Success of Season Before 25,000 at Buffalo | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/opera-in-philadelphia-committee-of-women-to-make-plans-on-nov-9-for.html | OPERA IN PHILADELPHIA; Committee of Women to Make Plans on Nov. 9 for Season | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/robed-as-papal-chamberlain.html | Robed as Papal Chamberlain | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/ballet-russe-departs-packed-houses-greet-last-two-programs-at.html | BALLET RUSSE DEPARTS; Packed Houses Greet Last Two Programs at Metropolitan | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/white-plains-wins-60-tops-mount-vernon-on-mandells-lastperiod.html | WHITE PLAINS WINS, 6-0; Tops Mount Vernon on Mandell's Last-Period Touchdown | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/marjorie-judds-plans-new-britain-girl-to-be-wed-on-nov-8-to-paul-a.html | MARJORIE JUDD'S PLANS; New Britain Girl to Be Wed on Nov. 8 to Paul A. Luchinl | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/illinois-woman-102-dies.html | Illinois Woman, 102, Dies | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/asks-rail-post-permit-c-e-mccarthy-seeks-i-c-c-consent-to-serve.html | ASKS RAIL POST PERMIT; C. E. McCarthy Seeks I. C. C. Consent to Serve Units of Southern | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/loyalist-spanish-leader-escapes-rebel-capture.html | Loyalist Spanish Leader Escapes Rebel Capture | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/63292-to-fight-syphilis-national-committee-lists-gifts-for.html | $63,292 TO FIGHT SYPHILIS; National Committee Lists Gifts for Educational Drive | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/home-mortgaging-listed-at-58-in-cities-surveyedtrentons-rent-ratio.html | HOME MORTGAGING LISTED; At 58 % in Cities SurveyedTrenton's. Rent Ratio Highest | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/davidsons-87yard-ran-marks-strong-pittsburgh-comeback-after.html | Davidson's 87-Yard Ran Marks Strong Pittsburgh Comeback After Philadelphia Scores | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/campbell-is-first-in-dinghy-contest-sails-the-felix-to-victory-in.html | CAMPBELL IS FIRST IN DINGHY CONTEST; Sails the Felix to Victory in Open Event as Season at Larchmont Starts | True | By James Robbins | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/central-office-for-eastern-intercollegiate-athletics-will-be.html | Central Office for Eastern Intercollegiate Athletics Will Be Established Here; BUSHNELL TO HEAD NEW COLLEGE BODY | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/site-in-new-jersey-sold-for-factory-tract-in-orange-purchased-by.html | SITE IN NEW JERSEY SOLD FOR FACTORY; Tract in Orange Purchased by Drug Concern for New ThreeStory Plant | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/renews-aid-to-mayor-labor-group-calls-candidacy-of-mahoney.html | RENEWS AID TO MAYOR; Labor Group Calls Candidacy of Mahoney 'Repugnant' | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/classic-program-by-glazer-pianist-schubert-phantasie-and-parts-of.html | CLASSIC PROGRAM BY GLAZER, PIANIST; Schubert Phantasie and Parts of Beethoven Sonata Are Features of Recital | True | By Olin Downes | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/french-party-urges-relief-for-germany-radical-socialists-call-for.html | FRENCH PARTY URGES RELIEF FOR GERMANY; Radical Socialists Call for World Parley to Satisfy Demands for Raw Materials | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/delescu-named-at-n-y-u.html | D'Elescu Named at N. Y. U. | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/canal-zone-governor-sails.html | Canal Zone Governor Sails | True | Special Cable to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/official-statement-on-exile-of-windsor-reported-considered-by.html | Official Statement on Exile of Windsor Reported Considered by British Cabinet' | True | Special Cable to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/jamaica-floods-damage-roads.html | Jamaica Floods Damage Roads | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/best-sellers-of-the-week-here-and-elsewhere-the-following-were-the.html | Best Sellers of the Week, Here and Elsewhere; The following were the best sellers for the week ended Saturday: | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/ina-mcnair-betrothed.html | Ina McNair Betrothed | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/auto-kills-brooklyn-man-man-and-woman-in-jersey-also-victims-in.html | AUTO KILLS BROOKLYN MAN; Man and Woman in Jersey Also Victims in Day's Mishaps | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/terranova-in-ring-tonight.html | Terranova in Ring Tonight | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/to-resume-labor-peace-parley.html | To Resume Labor Peace Parley | True | | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/serra-takes-lead-in-argentine-golf-card-of-144-for-36-holes-tops.html | SERRA TAKES LEAD IN ARGENTINE GOLF; Card of 144 for 36 Holes Tops Picard, 3 Others, by Stroke--Nelson Registers 146 | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/has-171st-anniversary-st-pauls-chapel-event-marked-by-special.html | HAS 171ST ANNIVERSARY; St. Paul's Chapel Event Marked by Special Services | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/balkan-pact-lauded-seen-as-important-as-an-aid-to-maintenance-of.html | BALKAN PACT LAUDED; Seen as Important as an Aid to Maintenance of Peace | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/new-british-capital-issues-off.html | New British Capital Issues Off | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/new-cityvoteplan-to-have-first-test-paper-ballots-to-be-used-for.html | NEW CITYVOTEPLAN TO HAVE FIRST TEST; Paper Ballots to Be Used for Choosing Council by Proportional Representation | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/4th-ransom-bill-found-10-of-ross-fund-appears-in-chicago-store-pay.html | 4TH RANSOM BILL FOUND; $10 of Ross Fund Appears in Chicago Store Pay Envelope | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/duopianists-give-town-hall-recital-large-audience-greets-return-of.html | DUO-PIANISTS GIVE TOWN HALL RECITAL; Large Audience Greets Return of Rae Robertson and Ethel Bartlett | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/bullitt-at-bullfight-united-states-envoy-to-france-again-honored-at.html | BULLITT AT BULLFIGHT; United States Envoy to France Again Honored atNimes | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/barbirolli-leads-delius-rhapsody-philharmonic-group-offers-rarely.html | BARBIROLLI LEADS DELIUS RHAPSODY; Philharmonic Group Offers Rarely Performed Work at Carnegie Hall | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/tea-to-hail-record-of-child-aid-center-event-thursday-will-mark.html | TEA TO HAIL RECORD OF CHILD AID CENTER; Event Thursday Will Mark 91st Year of the Society for Seamen's Children | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/retail-trade-up-86-in-britain.html | Retail Trade Up 8.6% in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/greenleaf-and-camp-lead-in-cue-tourney-tied-for-first-place-in.html | GREENLEAF AND CAMP LEAD IN CUE TOURNEY; Tied for First Place in Title Play at Philadelphia With Three Victories Each | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/2-12-billiondeficit-in-utility-building-judged-on-19231932-basis.html | 2 1/2 BILLIONDEFICIT IN UTILITY BUILDING; Judged on 1923-1932 Basis, Construction in Last 5 Years Is Held to Lag by 67% | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/canadians-arrive-for-show-in-garden-four-army-horsemen-in-group.html | CANADIANS ARRIVE FOR SHOW IN GARDEN; Four Army Horsemen in Group From Toronto--Mounts to Be Drilled Today | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/clodagh-mtybe-first-berolzheimer-irish-setter-wins-open-field-stake.html | CLODAGH M'TYBE FIRST; Berolzheimer Irish Setter Wins Open Field Stake | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/dr-lamar-voorhees-newton-k-j-physician-dies-suddenly-at-home-at-48.html | DR. LAMAR VOORHEES; Newton, K. J., Physician Dies Suddenly at Home at 48 | True | | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/dr-elie-faure-64-historian-of-art-physician-devoted-most-of-his.html | DR. ELIE FAURE, 64, HISTORIAN OF ART; Physician Devoted Most of His Career to Literature--Is Stricken in Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/japanese-advance-west-of-shanghai-at-soochow-creek-invaders-are.html | JAPANESE ADVANCE WEST OF SHANGHAI AT SOOCHOW CREEK; Invaders Are Reported to Have Lost 2,000 in Vain Attack in Shansi Province | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/400-at-beefsteak-sweep-auto-executives-stage-and-literary-folk-at.html | 400 AT 'BEEFSTEAK SWEEP'; Auto Executives, Stage and Literary Folk at Annual Feast | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/ruths-party-bags-six-deer.html | Ruth's Party Bags Six Deer | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/reich-cuts-rayon-price-8.html | Reich Cuts Rayon Price 8% | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/press-milk-strike-against-big-firms-union-leaders-concentrate-drive.html | PRESS MILK STRIKE AGAINST BIG FIRMS; Union Leaders Concentrate Drive as Pacts With Lesser Plants Are Reported | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/gertrude-sands-to-wed-former-mcgill-college-student-is-engaged-to-e.html | GERTRUDE SANDS TO WED; Former McGill College Student Is Engaged to E. R. Wiener | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/texas-fair-drew-2384830.html | Texas Fair Drew 2,384,830 | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/faith-unity-held-christians-goal-bigger-and-better-church-is-needed.html | FAITH UNITY HELD CHRISTIANS' GOAL; Bigger and Better Church Is Needed to Win America to Christ, Dr. W. A. Brown Says | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/german-prices-steady-wholesale-index-1059-shows-no-change-in-a-week.html | GERMAN PRICES STEADY; Wholesale index, 105.9, Shows No Change in a Week | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/martin-scores-knudsen-u-a-w-chief-defends-industrial-unions-in.html | MARTIN SCORES KNUDSEN; U. A. W. Chief Defends Industrial Unions in Reply to G. M. Head | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/labor-gains-seen-in-british-polling-party-is-making-strong-bid-for.html | LABOR GAINS SEEN IN BRITISH POLLING; Party Is Making Strong Bid for Municipal Control in Wales and Britain Today | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/dr-c-w-gordon-77-sky-pilot-author-known-to-millions-as-ralph-connor.html | DR. C. W. GORDON, 77, 'SKY PILOT' AUTHOR; Known to Millions as Ralph Connor, His Pen Name--He Is Dead in Winnipeg | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/pact-on-terrorism-up-in-geneva-today-nations-to-discuss-two-draft.html | PACT ON TERRORISM UP IN GENEVA TODAY; Nations to Discuss Two Draft Conventions Resulting From Murder of Yugoslav King | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/supply-contracts-of-609766-let-weeks-allotments-under-law-on-public.html | SUPPLY CONTRACTS OF $6,09,766 LET; Week's Allotments Under Law on Public Awards Are for Twelve Federal Units | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/mrs-michael-h-larkin.html | MRS. MICHAEL H. LARKIN | True | Special to THE NEW YORK TIMES. | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/driggs-will-head-links-group-again-president-renominated-with-7.html | DRIGGS WILL HEAD LINKS GROUP AGAIN; President Renominated With 7 Others for Metropolitan Executive Posts in 1938 | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/cardinals-topple-cleveland-137-russells-62yard-return-of-punt-for.html | CARDINALS TOPPLE CLEVELAND, 13-7; Russell's 62-Yard Return of Punt for Touchdown Helps Chicago to Victory | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/last-trains-are-run-on-port-chesterline-service-on-the-spur-from.html | LAST TRAINS ARE RUN ON PORT CHESTERLINE; Service on the Spur From New Rochelle, Used by 4,000 Commuters, Ends | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/brilliant-work-of-carlisles-labrador-climaxes-brookhaven-trials.html | Brilliant Work of Carlisle's Labrador Climaxes Brookhaven Trials; BANCHORY VARNISH TAKES OPEN STAKE | True | By Henry R. Ilsley | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/states-basic-law-an-election-issue-voters-on-tuesday-will-name-168.html | STATE'S BASIC LAW AN ELECTION ISSUE; Voters on Tuesday Will Name 168 to Convention to Scan Constitution | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/kingship-of-christ-held-misunderstood-father-sloane-asserts-jesus.html | KINGSHIP OF CHRIST HELD MISUNDERSTOOD; Father Sloane Asserts Jesus Broadened Old Belief About Spiritual Ruler | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/moses-l-garson.html | MOSES L. GARSON | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/mrs-chandler-advances-defeats-mrs-winger-6-and-5-in-mexican-title.html | MRS. CHANDLER ADVANCES; Defeats Mrs. Winger, 6 and 5, In Mexican Title Golf | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/dr-s-s-wise-aids-mayor-dr-c-f-reisner-also-backing-him-denies-he-is.html | DR. S. S. WISE AIDS MAYOR; Dr. C. F. Reisner, Also Backing Him Denies He Is Irreligious | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/clee-to-attend-church-fete.html | Clee to Attend Church Fete | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/the-screen-atlantic-flight-featuring-dick-merrill-opens-at-the.html | THE SCREEN; ' Atlantic Flight,' Featuring Dick Merrill, Opens at the Globe--Two New Foreign Films | True | H. T. S. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/consumption-drop-pares-steel-rate-nationwide-output-index-51-last.html | CONSUMPTION DROP PARES STEEL RATE; Nation-Wide Output Index 51% Last Week, a Decline of 5 Points | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/rules-on-ship-lawyers-maritime-board-gives-regulations-for-practice.html | RULES ON SHIP LAWYERS; Maritime Board Gives Regulations for Practice Before It | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/italy-said-to-join-erlintokyo-pact-threepower-anticommunist-accord.html | ITALY SAID TO JOIN ERLIN-TOKYO PACT; Three-Power Anti-Communist Accord Is Expected to Be Signed in Rome | True | By Hugh Byas | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/reception-held-for-ingersoll.html | Reception Held for Ingersoll | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/october-brought-dividend-record-304634647-largest-sum-for-a-smilar.html | OCTOBER BROUGHT DIVIDEND RECORD; $304,634,647 Largest Sum for a Smilar Period Since 1930 | True | | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/utility-group-nets-more-national-power-and-light-earns-8696755-in-a.html | UTILITY GROUP NETS MORE; National Power and Light Earns $8,696,755 In a Year | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/mayor-deounces-u-s-radio-ruling-plans-to-fight-ban-on-interstation.html | MAYOR DEOUNCES U. S. RADIO RULING; Plans to Fight Ban on InterStation Communication by Means Other Than Wire | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/westchester-plea-for-charter-pushed-rallies-today-to-fight-furtive.html | WESTCHESTER PLEA FOR CHARTER PUSHED; Rallies Today to Fight Furtive Opposition--Sheils Is Feted by Women's League | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/apartments-sold-in-harlem-trading-building-for-forty-families-at.html | APARTMENTS SOLD IN HARLEM TRADING; Building for Forty Families at 118-20 East 120th Street Will Be Renovated | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/dutch-lay-swings-to-exaggerations-believe-boom-here-in-spring-went.html | DUTCH LAY SWINGS TO EXAGGERATIONS; Believe Boom Here in Spring Went Too Far, as Also the Recent Selling Wave | True | By Paul Catz | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/months-financing-passes-september-168220000-in-new-security.html | MONTH'S FINANCING PASSES SEPTEMBER; $168,220,000 in New Security Offerings, However, Is Far Below a Year Ago | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/overseas-demand-for-corn-develops-sales-for-foreign-delivery-last.html | OVERSEAS DEMAND FOR CORN DEVELOPS; Sales for Foreign Delivery Last Week Estimated at 3,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/cagles-eleven-victor-turns-back-fort-hamilton-by-1513-before-5500.html | CAGLE'S ELEVEN VICTOR; Turns Back Fort Hamilton by 15-13 Before 5,500 | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/slates-and-candidates.html | SLATES AND CANDIDATES | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/list-mostly-off-on-berlin-boerse-except-for-thursday-and-saturday.html | LIST MOSTLY OFF ON BERLIN BOERSE; Except for Thursday and Saturday, When Bears Covered, Course Was-Downward | True | Wireless to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/ski-group-draws-a-heavy-schedule-eastern-body-also-acts-to-aid.html | SKI GROUP DRAWS A HEAVY SCHEDULE; Eastern Body Also Acts to Aid Devotees of Sport With Licensing of Teachers | True | By Frank Elkins | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/slump-analyzed-as-intermediate-national-city-bank-expects-recession.html | SLUMP ANALYZED AS 'INTERMEDIATE'; National City Bank Expects Recession to 'Run Itself Out in Due Course' | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/dodge-belittles-deweys-record-declares-hastings-backers-do-not-fear.html | DODGE BELITTLES DEWEY'S RECORD; Declares Hastings Backers Do Not Fear Any Revelations by Lepke and Gurrah | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/many-autumn-fetes-held-at-hot-springs-picnics-carriage-drives-and.html | MANY AUTUMN FETES HELD AT HOT SPRINGS; Picnics, Carriage Drives and Riding Parties Formed-Halloween Dunce Is Attended by 300 | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 356589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/wilson-to-resign-if-republicans-win-philadelphia-mayor-says-he-will.html | WILSON TO 'RESIGN' IF REPUBLICANS WIN; Philadelphia Mayor Says He Will Quit if 'Reactionaries' Triumph Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/life-after-death-seen-as-proved-dr-darlington-declares-that-science.html | LIFE AFTER DEATH SEEN AS 'PROVED'; Dr. Darlington Declares That Science Corroborates the Teachings of Christ | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/miss-fg-crawford-to-become-bride-daughter-of-couple-at-port-chester.html | MISS F.G. CRAWFORD TO BECOME BRIDE; Daughter of Couple at Port Chester Is Betrothed to Robert C. Marston | True | | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/wed-in-santa-barbara-mrs-gertrude-young-is-bride-of-eric-lindquist.html | WED IN SANTA BARBARA; Mrs. Gertrude Young Is Bride of Eric Lindquist | True | Special to THE NEW YORK TIMES. | C1B 356589 |
| 1937-11-01 | 1937-11-01 | https://www.nytimes.com/1937/11/01/archives/says-fall-in-stocks-exaggerated-trend-banking-organ-points-out-that.html | SAYS FALL IN STOCKS EXAGGERATED TREND; Banking Organ Points Out That Output in Most Lines This Year Has Exceeded 1936 | True | | C1B 356589 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/brooklyn-bungalow-sold.html | Brooklyn Bungalow Sold | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/shelton-pianist-heard-in-recital-generously-applauded-by-large.html | SHELTON, PIANIST, HEARD IN RECITAL; Generously Applauded by Large Audience in Works Like Ravel Sonatine | True | By H. Howard Taubman | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/majestic-income-shows-gain.html | Majestic Income Shows Gain | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/drop-inholdings-of-gold-revealed-receipts-and-withdrawals-of.html | DROP IN HOLDINGS OF GOLD REVEALED; Receipts and Withdrawals of $67,700,000 Contrast With $60,000,000 Increase | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/ask-lawyers-mortgage-assents.html | Ask lawyers Mortgage Assents | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/names-2-oil-concerns-gasoline-buyer-testifies-in-the-antitrust-suit.html | NAMES 2 OIL CONCERNS; Gasoline Buyer Testifies In the Anti-Trust Suit | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/tackling-is-tuned-by-n-y-u-varsity-strenuous-threehour-drill.html | TACKLING IS TUNED BY N. Y. U. VARSITY; Strenuous Three-Hour Drill Held—Cox and Sterngold on Lehigh Injured List | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/warehouses-burned-in-rotterdam.html | Warehouses Burned in Rotterdam | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/antic-i-o-victory-likely-in-detroit-reading-expected-to-defeat.html | ANTI-C. I. O. VICTORY LIKELY IN DETROIT; Reading Expected to Defeat O'Brien for Mayor in Record City Voting Today | True | By F. Raymond Daniell | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/named-transport-manager.html | Named Transport Manager | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/liner-coamo-picketed-discrimination-against-a-f-of-l-seamen-charged.html | LINER COAMO PICKETED; Discrimination Against A. F. of L. Seamen Charged by Union | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/price-index-number-down-5-34-for-month-dunbradstreets-average-is-11.html | PRICE INDEX NUMBER DOWN 5 3/4 % FOR MONTH; Dun-Bradstreet's Average Is 11 1/4 Below 1937 High--Largest Decline in Breadstuffs | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/a-k-lawries-estate-set-at-13999861-appraisal-is-for-last-dec-21.html | A. K. LAWRIE'S ESTATE SET AT $13,999,861; Appraisal Is for Last Dec. 21, When Former Head of Aluminum Company Died | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/to-cut-gasoline-at-wholesale.html | To Cut Gasoline at Wholesale | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/estate-sues-h-h-rogers-executors-seek-to-collect-15000-lent-to-him.html | ESTATE SUES H. H. ROGERS; Executors Seek to Collect $15,000 Lent to Him by Father | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/white-sulphur-ball-is-given-as-a-benefit-more-than-300-at-hobgoblin.html | WHITE SULPHUR BALL IS GIVEN AS A BENEFIT; More Than 300 at 'Hobgoblin' Event--Mr. and Mrs. Alden H. Little Hosts at Dinner | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/miss-helen-brown-lists-attendants-marriage-to-john-h-claiborne-to.html | MISS HELEN BROWN LISTS ATTENDANTS; Marriage to John H. Claiborne to Take Place Saturday at Her Tuxedo Park Home | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/church-disclaims-attack-on-mayor-official-letter-by-cardinals-aide.html | CHURCH DISCLAIMS ATTACK ON MAYOR; Official Letter by Cardinal's Aide Repudiates Pamphlets Calling La Guardia Red | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/jersey-girl-wins-wardrobe-contest-her-ideal-clothing-budget-in-250.html | JERSEY GIRL WINS WARDROBE CONTEST; Her Ideal Clothing Budget in $250 Class Nets Her a Dog and $400 Check | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/labor-winning-17-of-28-london-boroughs-carries-2-more-towns.html | Labor Winning 17 of 28 London Boroughs; Carries 2 More Towns; Fascists Crushed | True | Special Cable to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/mine-deadlock-is-ended-sevenmonth-wage-fight-settled-with-pay.html | MINE DEADLOCK IS ENDED; Seven-Month Wage Fight Settled With Pay. Increase in Indiana | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/city-tax-collections-far-ahead-of-1936-up-3185559-for-2d-half.html | City Tax Collections Far Ahead of 1936; Up $3,185,559 for 2d Half, Taylor Reports | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/news-of-the-stage-mr-cohan-and-id-rather-be-right-this.html | NEWS OF THE STAGE; Mr. Cohan and 'I'd Rather Be Right' This Evening-Eleven Matinees Today--Serious Role for Pearl | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/j-e-chilton-2d-found-dead.html | J. E. Chilton 2d Found Dead | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/gridiron-garb-alarming-varied-uniforms-of-visiting-team-worry.html | GRIDIRON GARB ALARMING; Varied Uniforms of Visiting Team Worry Prison Warden | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/extend-rockingham-dates.html | Extend Rockingham Dates | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/edward-j-duffy.html | EDWARD J. DUFFY | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/john-victor-precheur.html | JOHN VICTOR PRECHEUR | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/coast-imports-fall-sharply.html | Coast Imports Fall Sharply | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/traditional-games-will-feature-schoolboy-football-card-today-crowd.html | Traditional Games Will Feature Schoolboy Football Card Today; Crowd of 15,000 Likely for Renewal of Erasmus--Manual Rivalry at Ebbets Field-Boys High-Hamilton, Clinton-Stuyvesant Tests Claim Interest--Many Other Teams to Be Busy | True | By Willam J. Briordy | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/aluminum-exports-gained.html | Aluminum Exports Gained | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/automobile-production-lower-for-the-week-ford-delay-and-part.html | Automobile Production Lower for the Week; Ford Delay and Part Shortages Cut Output | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/all-102291-seats-sold-ticket-deadline-finds-armynavy-game.html | ALL 102,291. SEATS SOLD; Ticket Deadline Finds Army-Navy Game Oversubscribed | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/got-22-wrong-numbers-smashed-phone-for-coins.html | Got 22 Wrong Numbers, Smashed Phone for Coins | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/prices-unchanged-on-spring-clothing-retail-list-by-cohen-goldman.html | PRICES UNCHANGED ON SPRING CLOTHING; Retail List by Cohen, Goldman Continues Levels Named on the 1937 Line | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/mahoney-predicts-communist-rout-victory-in-sight-he-declares-at.html | MAHONEY PREDICTS 'COMMUNIST ROUT;' Victory in Sight,' He Declares at Final Meetings--Charges Class Bias to Mayor | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/paines-claim-of-99990-loss-on-yankee-in-income-tax-report-fought-as.html | Paine's Claim of $99,990 'Loss' on Yankee In Income Tax Report Fought as Sport Cost | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/absolved-of-income-tax-fraud.html | Absolved of Income Tax Fraud | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/relief-fraud-case-up-convicted-kentucky-judge-and-others-appeal-to.html | RELIEF FRAUD CASE UP; Convicted Kentucky Judge and Others Appeal to Supreme Court | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/wage-bill-called-a-blow-to-farmer-c-h-holman-tells-milk-producers.html | WAGE BILL CALLED A BLOW TO FARMER; C. H. Holman Tells Milk Producers It Will Raise Living Costs and Cut Income | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/2-marx-brothers-fined-1000-each-croucho-and-chico-give-bond-for.html | 2 MARX BROTHERS FINED $1,000 EACH; Croucho and Chico Give Bond for Appeal in Conviction for Plagiarism | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/prof-jochelson-82-scientist-is-dead-russian-long-a-leader-in-his.html | PROF. JOCHELSON, 82, SCIENTIST, IS DEAD; Russian, Long a Leader in His Field There, Is Stricken in Hospital Here | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/letters-to-the-times-world-police-for-peace.html | Letters to The Times; World Police for Peace | True | HENRY WARE ALLEN. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/mayor-sees-plot-in-nazis-parade-charges-political-opponents.html | MAYOR SEES PLOT IN NAZIS, PARADE; Charges Political Opponents Arranged Yorkville March to Embarrass Him | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/c-p-beadlestons-give-dinner-party-colonel-and-mrs-latham-g-reed-and.html | C. P. BEADLESTONS GIVE DINNER PARTY; Colonel and Mrs. Latham G. Reed and Walter Hovings Their Guests at Waldorf | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/the-screen-the-return-of-maxim-part-ii-of-a-soviet-trilogy-has-its.html | THE SCREEN; ' The Return of Maxim,' Part II of a Soviet Trilogy, Has Its American Premiere at the Cameo | True | By Frank S. Nugent | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/unrest-in-north-africa-attributed-to-policy-of-french-popular-front.html | Unrest in North Africa Attributed To Policy of French Popular Front; Campaign Promises and Agitators Are Said to Inflame Arab Nationalism--Vast Plot Held Unlikely--Disorders Give New Reason for Close Ties With Britain | True | By Anne O'Hare McCormick | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/grants-ohara-delay-providence-judge-sets-nov-12-to-act-on-quinns.html | GRANTS O'HARA DELAY; Providence Judge Sets Nov. 12 to Act on Quinn's Libel Indictment | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/rail-line-shutdown-aids-new-haven-road-trains-crowded-after-closing.html | RAIL LINE SHUTDOWN AIDS NEW HAVEN ROAD; Trains Crowded After Closing of Westchester Branch--Riders Renew Fight | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/gray-begins-new-pwa-duties.html | Gray Begins New PWA Duties | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/luncheon-is-given-for-penland-board-mrs-louis-g-myers-is-hostess-at.html | LUNCHEON IS GIVEN FOR PENLAND BOARD; Mrs. Louis G. Myers Is Hostess at St. Regis--Plans Made for Benefit Tea Next Week | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/n-y-u-cubs-play-today-will-meet-fordham-freshmen-in-game-at-ohio.html | N. Y. U. CUBS PLAY TODAY; Will Meet Fordham Freshmen in Game at Ohio Field | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/police-department.html | Police Department | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/brown-services-today-two-clergymen-of-the-protestant-episcopal.html | BROWN SERVICES TODAY; Two Clergymen of the Protestant Episcopal Church to Officiate | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/less-dutch-elm-disease-federal-bureau-reports-25-drop-credits-wpa.html | LESS DUTCH ELM DISEASE; Federal Bureau Reports 25% Drop, Credits WPA Aid Largely | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/sarawak-princess-won-by-wrestler-baba-daughter-of-sir-charles.html | SARAWAK PRINCESS WON BY WRESTLER; Baba, Daughter of Sir Charles Brooke, 'White Rajah, Gets London License to Wed | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/reduces-bunker-fuel-oil-standard-of-new-jersey-cut-10c-from-barrel.html | REDUCES BUNKER FUEL OIL; Standard of New Jersey Cut 10c From Barrel Price Here | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/tranavitch-heads-scorers-in-nation-rutgers-star-tops-list-with.html | TRANAVITCH HEADS SCORERS IN NATION; Rutgers Star Tops List With Total of 78 Points--Farkas of Detroit Loses Ground | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New 'York Markets; Stock Exchange | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/stock-market-indices-international-average-jumps-in-week-from-642.html | STOCK MARKET INDICES; International Average Jumps in Week From 64.2 to 66.1 | True | Special Cable to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/sees-year-of-war-in-east-nathaniel-peffer-says-japan-can-stand.html | SEES YEAR OF WAR IN EAST; Nathaniel Peffer Says Japan Can Stand Economic Pressure | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/marks-was-not-on-parole.html | Marks Was Not on Parole | True | | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/many-firms-rent-additional-space-federal-employment-group-gets.html | MANY FIRMS RENT ADDITIONAL SPACE; Federal Employment Group Gets Manhattan Offices on Madison Avenue | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/g-russell-donaldson.html | G. RUSSELL DONALDSON | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/robert-c-sutherland-statistician-a-former-athlete-at-west-point.html | ROBERT C. SUTHERLAND; Statistician, a Former Athlete at West Point, Dies at 30 | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/syracuse-starts-practice.html | Syracuse Starts Practice | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/steel-payrolls-rise-faster-than-output-survey-shows-august-wages.html | STEEL PAYROLLS RISE FASTER THAN OUTPUT; Survey Shows August Wages Were 160% Above 1933, With Production Up Only 113% | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/u-s-poloists-win-85.html | U. S. Poloists Win, 8-5 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/smith-chapel-dedicated-place-of-worship-and-meditation-opened-in.html | SMITH CHAPEL DEDICATED; Place of Worship and Meditation Opened in College Library | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/business-world-retail-buying-still-cautious.html | Business World; Retail Buying Still Cautious | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/the-civil-service.html | The Civil Service | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/5-feared-lost-in-floods-in-cuba.html | 5 Feared Lost in Floods in Cuba | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/flint-auto-picketing-to-seek-100-union-u-a-w-plans-action-today-at.html | FLINT AUTO PICKETING TO SEEK '100% UNION'; U. A. W. Plans Action Today at Fisher No. I Plant--Also to Speed G. M. Negotiations | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/smith-and-brosch-with-64-win-by-stroke-in-long-island-amateurpro.html | Smith and Brosch, With 64, Win by Stroke In Long Island Amateur-Pro One-Day Golf; Four Pairs Break 70 | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/son-born-to-the-l-s-popkins.html | Son Born to the L. S. Popkins | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/an-oxonian-recognition.html | AN OXONIAN RECOGNITION | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/news-of-the-screen-white-reports-at-columbia-to-begin-work-on-new.html | NEWS OF THE SCREEN; White Reports at Columbia to Begin Work on New Musical--'Wall Flower' for Miss Raye | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/bars-meetings-of-idle-montreal-extends-ban-put-on-redssuit-on-mayor.html | BARS MEETINGS OF IDLE; Montreal Extends Ban Put on Reds--Suit on Mayor Planned | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/bartholomews-fail-to-win-sons-custody-parents-strangers-to-him-boy.html | BARTHOLOMEWS FAIL TO WIN SON'S CUSTODY; Parents 'Strangers' to Him, Boy Actor Says, and Court Leaves Him With Aunt | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/canada-ships-more-autos.html | Canada Ships More Autos | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/files-for-100000share-issue.html | Files for 100,000-Share Issue | True | Special to THE NEW YORK TIMES. | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/crisler-lays-princeton-defeat-to-harvards-precise-blocking-crimson.html | Crisler Lays Princeton Defeat To Harvard's Precise Blocking; Crimson Ran Only Five Plays, but Executed Them Proficiently, Says Tigers' Coach--Pond of Yale States Hessberg Was Not Used More Because of Value as a Replacement | True | By Robert F. Kelley | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-newport.html | Notes of Social Activities in New York and Elsewhere; NEWPORT | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/picassos-pictures-placed-on-display-seligmann-gallery-traces-20.html | PICASSO'S PICTURES PLACED ON DISPLAY; Seligmann Gallery Traces '20 Years in Evolution' of the Spanish Artist | True | By Edward Alden Jewell | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/edgar-mels-veteran-journalist-once-editor-of-johannesburg-paper.html | EDGAR MELS; Veteran Journalist, Once Editor of Johannesburg Paper, Dies | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/charges-frey-rules-a-f-l-through-green-miners-journal-asserts.html | CHARGES FREY RULES A. F. L. THROUGH GREEN; Miners' Journal Asserts Federation Head Is Stool-Pigeon for Metal Trades Leader | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/travels-in-ankle-chains-suspect-in-killing-of-2-chicago-policemen.html | TRAVELS IN ANKLE CHAINS; Suspect In Killing of 2 Chicago Policemen Leaves Louisiana | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/mrs-oscar-adams-democratic-national-committeewoman-for-minnesota.html | MRS. OSCAR ADAMS; Democratic National Committeewoman for Minnesota Dies at 52 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/manhattan-drills-for-detroit-clash-meehan-sends-battered-squad.html | MANHATTAN DRILLS FOR DETROIT CLASH; Meehan Sends Battered Squad Through Practice Designed to Stop Passing | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/to-vote-on-liquidation-plan.html | To Vote on Liquidation Plan | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/fackenthal-made-columbia-provost-secretary-is-third-to-hold-post-in.html | FACKENTHAL MADE COLUMBIA PROVOST; Secretary Is Third to Hold Post in University History--Hayden Succeeds Him | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/westchester-bars-trade-school-plan-supervisors-deny-a-vocational.html | WESTCHESTER BARS TRADE SCHOOL PLAN; Supervisors Deny a Vocational Program Is Function of County Government | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/gifts-to-china-reach-6000000.html | Gifts to China Reach $6,000,000 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/mrs-john-d-beals-luncheon-hostess-junior-league-glee-club-head.html | MRS. JOHN D. BEALS LUNCHEON HOSTESS; Junior League Glee Club Head Honors Eva La Pierre of City Hospitals Visiting Group | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/president-orders-loan-of-85000000-from-rfc-for-corn-he-calls-for.html | PRESIDENT ORDERS LOAN OF $85,000,000 FROM RFC FOR CORN; He Calls for Advance to Commodity Credit Corp. Pending Legislation by Congress | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/wood-field-and-stream-protected-by-a-few-states.html | Wood, Field and Stream; Protected by a Few States | True | By Raymond R. Camp | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/fascists-honor-patriot-integralistas-stage-big-parade-in-rio-de.html | FASCISTS HONOR PATRIOT; Integralistas Stage Big Parade in Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/cuban-congress-meets-president-recommends-a-bank-of-issue-and-a.html | CUBAN CONGRESS MEETS; President Recommends a Bank of Issue and a Currency System | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/oxford-debaters-defeated.html | Oxford Debaters Defeated | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/huge-plane-back-in-dakar-air-france-announces-return-of-new-ship.html | HUGE PLANE BACK IN DAKAR; Air France Announces Return of New Ship From South America | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/armageddon-vivid-in-relics-display-treasures-hidden-in-1300-bc-as.html | ARMAGEDDON VIVID IN RELICS DISPLAY; Treasures Hidden in 1300 B.C. as Prince Fled Conquerors Shown in Chicago | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/services-for-dr-stone-rev-hubert-s-wood-officiates-at-rites-for.html | SERVICES FOR DR. STONE; Rev. Hubert S. Wood Officiates at Rites for Flushing Physician | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/alleghanys-ratio-is-sharply-lower-value-of-collateral-behind-bonds.html | ALLEGHANY'S RATIO IS SHARPLY LOWER; Value of Collateral Behind Bonds Will Be Below 150% Demanded in Indenture | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/windsors-friend-arrives-for-tour-bedaux-says-the-duke-will-announce.html | WINDSORS' FRIEND ARRIVES FOR TOUR; Bedaux Says the Duke Will Announce Itinerary for U. S. Trip With Duchess | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/theatre-benefits-to-aid-2-charities-thursday-and-monday-showings-of.html | THEATRE BENEFITS TO AID 2 CHARITIES; Thursday and Monday Showings of 'I'd Rather Be Right' Have Been Taken Over | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/cocacola-lifts-quarters-profit-8041700-or-201-a-share-to-sept-30.html | COCA-COLA LIFTS QUARTER'S PROFIT; $8,041,700, or $2.01 a Share, to Sept. 30, Compares With $1.69 a Share Year Before | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/film-actor-honorary-mayor.html | Film Actor Honorary Mayor | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/bumper-olive-crop-in-seville-region-rebel-regime-fixes-minimum.html | BUMPER OLIVE CROP IN SEVILLE REGION; Rebel Regime Fixes Minimum Export Price for U. S. of $11 for Unit of 1.58 Bushels | True | Special Cable to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/sheppard-funeral-plans-to-be-buried-in-canterbury-cathedralking.html | SHEPPARD FUNERAL PLANS; To Be Buried in Canterbury Cathedral-King Pays Tribute | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/miss-nellie-r-minott.html | MISS NELLIE R. MINOTT | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/3-cities-to-elect-mayors-bridgeport-new-haven-hartford-republicans.html | 3 CITIES TO ELECT MAYORS; Bridgeport, New Haven, Hartford Republicans Seek to Gain Control | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/how-the-times-will-flash-election-results-by-lights-from-its-tower.html | How The Times Will Flash Election Results By Lights From Its Tower in Times Square | True | | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/minnesota-loses-place-in-first-ten-vanderbilt-also-falls-out-of.html | MINNESOTA LOSES PLACE IN FIRST TEN; Vanderbilt Also Falls Out of Group in Associated Press Football Rating Poll | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/powerss-sextet-prevails.html | Powers's Sextet Prevails | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/chauncey-h-young-head-of-long-island-produce-an-fertilizer-company.html | CHAUNCEY H. YOUNG; Head of Long Island Produce an Fertilizer Company Was 60 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/seamens-vote-put-up-to-nlrb.html | Seamen's Vote Put Up to NLRB | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/dr-pedro-del-valle-atiles.html | DR. PEDRO DEL VALLE ATILES | True | Special Cable to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/dewey-confident-as-he-ends-drive-makes-no-estimate-of-vote-but-aide.html | DEWEY CONFIDENT AS HE ENDS DRIVE; Makes No Estimate of Vote, but Aide Predicts Victory by 200,000 Majority | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/miss-e-r-mcdonnell-gives-party.html | Miss E. R. McDonnell Gives Party | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/birth-rate-continues-to-lag-in-new-york-only-1735-reported-in.html | BIRTH RATE CONTINUES TO LAG IN NEW YORK; Only 1,735 Reported in Week--Total of 1,369 Deaths Held Normal for Season | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/rover-six-signs-braithwaite.html | Rover Six Signs Braithwaite | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/harvard-squad-starts-preparations-for-clash-with-army-wilson-is.html | Harvard Squad Starts Preparations for Clash With Army; WILSON IS SHIFTED TO BACKFIELD POST | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/club-rents-east-side-house.html | Club Rents East Side House | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/iturbi-to-enter-movies-yields-after-rejecting-offers-for-the-last.html | ITURBI TO ENTER MOVIES; Yields After Rejecting Offers for the Last Four Years | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/lafayette-j-v-scores-322.html | Lafayette J. V. Scores, 32-2 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/duca-outboxes-levy.html | Duca Outboxes Levy | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/fifteen-countries-open-radio-parley-delegates-meet-in-havana-for.html | FIFTEEN COUNTRIES OPEN RADIO PARLEY; Delegates Meet in Havana for Discussion of Problems of This Hemisphere | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/auto-victim-mind-blank-found-in-15month-hunt.html | Auto Victim, Mind Blank, Found in 15-Month Hunt | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/final-drive-bitter-tammany-with-back-to-wall-faces-loss-of-estimate.html | FINAL DRIVE BITTER; Tammany, With Back to Wall, Faces Loss of Estimate Board | True | By James A. Hagerty | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/nicaragua-plans-gas-tax-forhighway-construction.html | Nicaragua Plans Gas Tax ForHighway Construction | True | Special Cable to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/fordham-coaches-see-scouts-chart-crowley-and-aides-get-report-on.html | FORDHAM COACHES SEE SCOUTS CHART; Crowley and Aides Get Report on Purdue's Strength From Walsh--Team Rests | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/chasebaur.html | Chase--Baur | True | Special to THE NEW YORK TIMES. | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/st-joseph-railway-gets-aid-from-banks-utility-had-planned-an-issue.html | ST. JOSEPH RAILWAY GETS AID FROM BANKS; Utility Had Planned an Issue to Meet Obligations, but With. drew Offering | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/new-raid-near-canton-but-japanese-planes-fail-to-damage-the-railway.html | NEW RAID NEAR CANTON; But Japanese Planes Fail to Damage the Railway Line | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/apartment-sold-by-rockefeller-e-c-stuckless-heads-group-purchasing.html | APARTMENT SOLD BY ROCKEFELLER; E. C. Stuckless Heads Group Purchasing the Dunbar for $1,000,000 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/escort-at-polls-denied-jersey-police-rebuff-request-for-aid-in.html | ESCORT AT POLLS DENIED; Jersey Police Rebuff Request for Aid in Fraud Inquiry | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/columbia-club-wins-in-class-b-squash-princeton-group-new-york-a-c-a.html | COLUMBIA CLUB WINS IN CLASS B SQUASH; Princeton Group, New York A. C. and City A. C. Also Triumph as Competition Opens | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/trading-in-bonds-dullest-in-weeks-turnover-of-only-5439100-is.html | TRADING IN BONDS DULLEST IN WEEKS; Turnover of Only $5,439,100 Is Lowest Since Sept.'3--Prices Off Irregularly | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/dairy-union-sees-strike-progress-moving-satisfactorily-leader-says.html | DAIRY UNION SEES STRIKE 'PROGRESS'; Moving Satisfactorily, Leader Says, but Sheffield Finds Supply Not Greatly Cut | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/eden-plea-evokes-a-response-here-washington-sees-promising.html | EDEN PLEA EVOKES A RESPONSE HERE; Washington Sees Promising Background for Parley on Conflict in Orient | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/work-on-freightrate-petition.html | Work on Freight-Rate Petition | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/curran-qualifies-attack-seamens-union-head-denies-seeking-scalp-of.html | CURRAN QUALIFIES ATTACK:; Seamen's Union Head Denies Seeking 'Scalp' of J P. Kennedy | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/big-battalions.html | BIG BATTALIONS | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/railways-to-test-axles-will-begin-research-soon-in-the-hope-of.html | RAILWAYS TO TEST AXLES; Will Begin Research Soon in the Hope of Improving Them | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/majorca-launches-rebel-air-attacks-used-as-base-for-daily-raids-on.html | MAJORCA LAUNCHES REBEL AIR ATTACKS; Used as Base for Daily Raids on Loyalists, Col. Franco Tells Times Correspondent There | True | By George Axelsson | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/dr-townsend-quits-the-aquarium-today-director-35-years-is-spry-as.html | DR. TOWNSEND QUITS THE AQUARIUM TODAY; Director 35 Years Is 'Spry as Ever' at 78--75,000,000 Visitors in His Time | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/lauri-routs-ponzi-in-5-innings-12559-brooklyn-pocket-billiard-ace.html | LAURI ROUTS PONZI IN 5 INNINGS, 125-59; Brooklyn Pocket Billiard Ace Wins, Shortest Match of World-Tourney | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/harvard-bet-lost-buder-38-failed-by-40-miles-to-cycle-to-princeton.html | HARVARD BET LOST; Buder, '38, Failed by 40 Miles to Cycle to Princeton Game | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/pacho-outpoints-furr-gains-decision-in-eight-rounds-at-st.html | PACHO OUTPOINTS FURR; Gains Decision in Eight Rounds at St. Nicholas--Walker Victor | True | | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/belittles-traction-suit-third-avenue-railway-co-comments-on.html | BELITTLES TRACTION SUIT; Third Avenue Railway Co. Comments on Reorganization Plea | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/gilmore-takes-pwa-post.html | Gilmore Takes PWA Post | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By James R. Murphy | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/new-lung-for-snite-jr-lighter-respirator-for-paralysis-victim-may.html | NEW 'LUNG' FOR SNITE JR.; Lighter Respirator for Paralysis Victim May Be Tried Today | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/candidate-shot-inquiry-ordered-valentine-asks-details-on-the.html | CANDIDATE SHOT INQUIRY ORDERED; Valentine Asks Details on the Accidental Injury to R. H. Brennan in Police Station | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/strike-inquiry-resumed-nlrb-reopens-bethlehem-steel-hearing-at.html | STRIKE INQUIRY RESUMED; NLRB Reopens Bethlehem Steel Hearing at Allentown, Pa. | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/hamilton-opens-practice.html | Hamilton Opens Practice | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/end-yale-calcium-night-fraternities-abolish-old-custom-as-tending.html | END YALE 'CALCIUM NIGHT'; Fraternities Abolish Old Custom as Tending to Disorder | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/money-for-paralysis-victims.html | Money for Paralysis Victims | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/rumors-of-gold-price-rise-depress-dollar-metal-quoted-at-9cent.html | Rumors of Gold Price Rise Depress Dollar; Metal Quoted at 9-Cent Premium in London | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/mrs-hahn-denies-4-murder-charges-woman-testifies-one-poison-victim.html | MRS. HAHN DENIES 4 MURDER CHARGES; Woman Testifies One Poison Victim Was 'Like a Father' to Her | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/zero-at-mgregor-camp-expedition-base-in-northwest-greenland-hit-by.html | ZERO AT M'GREGOR CAMP; Expedition Base In Northwest Greenland Hit by 50-Mile Wind | True | By Clifford J. MacGregor | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/greenwich-woman-hurt-mrs-alice-hinckley-in-auto-crash-at-newton.html | GREENWICH WOMAN HURT; Mrs. Alice Hinckley in Auto Crash at Newton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/pugilists-to-guard-honest-jersey-vote-church-deacons-longshoremen.html | PUGILISTS TO GUARD 'HONEST' JERSEY VOTE; Church Deacons, Longshoremen and Teachers Also Sworn to Bar Hudson Frauds | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/fire-record.html | Fire Record | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/steel-operations-drop-to-486-of-capacity.html | Steel Operations Drop To 48.6% of Capacity | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/foreign-easiness-sends-cotton-off-softness-in-securities-adds-to.html | FOREIGN EASINESS SENDS COTTON OFF; Softness in Securities Adds to Impact of Dips in Liverpool and Bombay | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/chilean-railway-order.html | Chilean Railway Order | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/annually-balanced.html | ANNUALLY BALANCED" | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/reginald-w-poe-auto-executive-former-resident-of-bloomfield-dies-in.html | REGINALD W. POE; Auto Executive, Former Resident of Bloomfield, Dies in Africa | True | Special to THE NEW YORK TIMES. | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/corrigan-optimistic-over-boundary-row-united-states-delegate.html | CORRIGAN OPTIMISTIC OVER BOUNDARY ROW; United States Delegate Praises Nicaragua and Honduras for Agreeing to Arbitrate | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/printing-awards-made-judges-choose-90-pieces-produced-by-41.html | PRINTING AWARDS MADE; Judges Choose 90 Pieces Produced by 41 Concerns During Year | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/5846684-earned-by-american-light-years-net-equal-to-182-on-common.html | $5,846,684 EARNED BY AMERICAN LIGHT; Year's Net Equal to $1.82 on Common Shares, as Against $1.65 in Previous Period | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/bailey-hits-at-president-can-balance-budget-if-he-means-business.html | BAILEY HITS AT PRESIDENT; Can Balance Budget if He 'Means Business,' Senator Asserts | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/claire-hasbrouck-to-wed-will-become-bride-of-harrison-waterbury-jr.html | CLAIRE HASBROUCK TO WED; Will Become Bride of Harrison Waterbury Jr. on Nov. 13 | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/brooklyn-college-rests-kingsmen-start-work-today-for-trenton.html | BROOKLYN COLLEGE RESTS; Kingsmen Start Work Today for Trenton Teachers Saturday | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/driver-killed-in-headon-crash.html | Driver Killed in Head-On Crash | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/wesleyan-squad-idle-connor-to-be-pointed-for-fullback-in-williams.html | WESLEYAN SQUAD IDLE; Connor to Be Pointed for Fullback in Williams Game Saturday | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/would-unify-coal-mines-lauck-urges-single-corporation-for-all.html | WOULD UNIFY COAL MINES; Lauck Urges Single Corporation for All Anthracite Operations | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/boldness-of-nazis-alarms-austrians-of-proscribed-party-defies.html | BOLDNESS OF NAZIS ALARMS AUSTRIANS; ?? of Proscribed Party Defies Authorities to Stop His Collecting Dues | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/book-notes.html | BOOK NOTES | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/arms-ship-held-at-peru-japan-suspects-cargo-listed-for-mexico-is.html | ARMS SHIP HELD AT PERU; Japan Suspects Cargo Listed for Mexico Is Destined for Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/american-dead-in-china-former-merchant-drowned-says-report-from.html | AMERICAN DEAD IN CHINA; Former Merchant Drowned, Says Report From Weihaiwei | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/backs-sitin-penalties-brief-attacks-contempt-appeals-by-fansteed.html | BACKS SIT-IN PENALTIES; Brief Attacks Contempt Appeals by Fansteel Strikers | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/davis-unchanged-by-edens-speech-american-delegation-says-talk-in.html | DAVIS UNCHANGED BY EDEN'S SPEECH; American Delegation Says Talk in Commons Has No Effect on 9-Power Parley | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/book-fair-to-show-dr-curies-watch-it-timed-the-first-radium.html | BOOK FAIR TO SHOW DR. CURIE'S WATCH; It Timed the First Radium Experiment--Letter From His Widow Also on View | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/syria-toll-raised-by-renewed-rains-2000-dead-60000-homeless-is.html | SYRIA TOLL RAISED BY RENEWED RAINS; 2,000 Dead, 60,000 Homeless Is Estimate of Flood Losses as More Towns Suffer | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/westchester-vote-heavy-off-year-record-is-expected-in-county-wide.html | WESTCHESTER VOTE HEAVY; Off - Year Record Is Expected in County - wide Contests | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/bushnell-expects-central-office-to-weld-ivy-and-nonivy-groups.html | Bushnell Expects Central Office To Weld Ivy and Non-Ivy Groups; Executive Director Plans to Eliminate Overlapping Functions of Various Orgnizations--Lynah Also Predicts More Cordial Intercollegiate Relations and Greater Efficiency | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/greenwich-club-meets-wilfred-walter-british-actor-presents-life.html | GREENWICH CLUB MEETS; Wilfred Walter, British Actor, Presents Life Sketches | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/new-englander-owns-8000-dime-novels-reckless-ralphs-collection.html | NEW ENGLANDER OWNS 8,000 DIME NOVELS; ' Reckless Ralph's' Collection Ranges From 'Yellow Books' of 1860 to 1915 Product | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/wool-top-exchange-elects.html | Wool Top Exchange Elects | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/two-air-stunters-killed-woman-guest-crazy-over-flying-injured-in.html | TWO AIR STUNTERS KILLED; Woman Guest, 'Crazy Over Flying,' Injured In Michigan | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/governor-la-follette-ill-is-taken-from-caribbean-cruise-ship-to.html | GOVERNOR LA FOLLETTE ILL; Is Taken From Caribbean Cruise Ship to Panama Canal Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/carter-again-appeals-to-court.html | Carter Again Appeals to Court | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/junior-leaguers-study-new-fields-mrs-p-l-harvie-at-welfare.html | JUNIOR LEAGUERS STUDY NEW FIELDS; Mrs. P. L. Harvie, at Welfare Conference, Says It Will Guide 'Civic Energy' | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/8000-cheer-mayor-he-closes-campaign-at-his-lucky-corner-on.html | 8,000 CHEER MAYOR; He Closes Campaign at His 'Lucky Corner' on Lexington Ave. | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/villanova-loses-nye.html | Villanova Loses Nye | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/holc-takes-fewer-homes-by-foreclosure-state-manager-finds.html | HOLC Takes Fewer Homes by Foreclosure; State Manager Finds Collections Rising; Will Not Hurry Sales | True | By Lee E. Cooper | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/farm-bill-fixes-tobacco-quotas-tentative-measure-as-sent-to.html | FARM BILL FIXES TOBACCO QUOTAS; Tentative Measure as Sent to Printers Omits Cotton, Wheat and Rice From List | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/lifer-gets-connecticut-pardon.html | Lifer Gets Connecticut Pardon | True | | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/u-s-bond-holdings-rise-37000000-loans-to-brokers-and-dealers-in-new.html | U. S. BOND HOLDINGS RISE $37,000,000; Loans to Brokers and Dealers in New York City Off $150,000,000 in Week to Oct. 27 | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/wesleyan-harriers-win.html | Wesleyan Harriers Win | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/dr-polltzer-dies-dermatolgist-78-former-leader-of-american.html | DR. POLLTZER DIES; DERMATOLGIST, 78; Former Leader of American Dermatological Association Stricken in Home Here | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/service-tomorrow-for-francis-heney-funeral-in-santa-monica-for-san.html | SERVICE TOMORROW FOR FRANCIS HENEY; Funeral in Santa Monica for San Francisco Prosecutor of 1908 Graft Trials | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/el-salvador-advances-its-time.html | El Salvador Advances Its Time | True | Special Cable to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/party-will-aid-children-tea-at-mrs-john-d-ryans-home-to-benefit.html | PARTY WILL AID CHILDREN; Tea at Mrs. John D. Ryan's Home to Benefit McMahon Shelter | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/girl-scout-leader-to-resign.html | Girl Scout Leader to Resign | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/capt-davidson-69-a-retired-seaman-veteran-of-halfcentury-at-sea-32.html | CAPT. DAVIDSON, 69, A RETIRED SEAMAN; Veteran of Half-Century at Sea, 32 Years a Skipper, Dies in Lyndhurst, N. J. | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/holiday-uncertainty-seen-in-duty-decline-importers-cancellations.html | HOLIDAY UNCERTAINTY SEEN IN DUTY DECLINE; Importers' Cancellations Early in Season Cut Collections $1,160,074 in Month | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/sneers-at-election-here-berlin-newspaper-assails-mayoralty.html | SNEERS AT ELECTION HERE; Berlin Newspaper Assails Mayoralty Candidates and Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/humphreys-plaque-placed-in-garden-unveiled-in-lobby-of-arena-where.html | HUMPHREYS PLAQUE PLACED IN GARDEN; Unveiled in Lobby of Arena Where Announcer Won Fame--Sports Notables Attend | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/major-clash-near-in-northern-china-chinese-mass-60000-men-to-resist.html | MAJOR CLASH NEAR IN NORTHERN CHINA; Chinese Mass 60,000 Men to Resist Japanese Advance on Taiyuan in Shansi | True | Special Cable to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/westchester-deals-bank-buys-business-building-in-mount-vernon.html | WESTCHESTER DEALS; Bank Buys Business Building in Mount Vernon | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/topics-in-wall-street-market-holiday.html | TOPICS IN WALL STREET; Market Holiday | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/makes-pledges-to-ford-kansas-city-manager-endeavors-to-win.html | MAKES PLEDGES TO FORD; Kansas City Manager Endeavors to Win Reopening of Plant | True | | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/urges-creditors-share-farm-loss-platform-of-saskatchewan.html | URGES CREDITORS SHARE FARM LOSS; Platform of Saskatchewan Conservatives Offers Plan for Adverse Crop Years | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/dartmouth-names-bigley.html | Dartmouth Names Bigley | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/moley-supports-barton-breaks-tradition-as-democrat-to-vote-for.html | MOLEY SUPPORTS BARTON; Breaks Tradition as Democrat to Vote for 'Business Man' | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/hunt-bullets-fell-31-in-pennsylvania-wounds-fatal-to-one-as.html | HUNT BULLETS FELL 31 IN PENNSYLVANIA; Wounds Fatal to One, as Compared With 116 Shot, 16 Dead Year Ago--2 Killed in Maine | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/the-play-alfred-lunt-and-lynn-fontanne-return-in-the-theatre-guilds.html | THE PLAY; Alfred Lunt and Lynn Fontanne Return in the Theatre Guild's 'Amphitryon 38' | True | By Brookd Atkinson | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/new-japanese-service-fast-freighter-first-of-7-leaves-los-angeles.html | NEW JAPANESE SERVICE; Fast Freighter, First of 7, Leaves Los Angeles on Way Here | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/editor-says-japan-is-not-aggressive-no-desire-for-territorial-or.html | EDITOR SAYS JAPAN IS NOT AGGRESSIVE; No Desire for Territorial or Material Gains in China, Mainichi Head Asserts | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/stability-in-stocks-sought-by-reserve-governors-of-system-hope-the.html | STABILITY IN STOCKS SOUGHT BY RESERVE; Governors of System Hope the Margin Changes Will Not Start New Advance | True | By John H. Crider | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/escaped-patient-gives-up-man-wanted-at-medfield-mass-goes-to.html | ESCAPED PATIENT GIVES UP; Man Wanted at Medfield, Mass., Goes to Middleboro Police | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/general-motors-votes-150-a-share-dividend-on-common-stock-makes-375.html | GENERAL MOTORS VOTES $1.50 A SHARE; Dividend on Common Stock Makes $3.75 This Year, Against $4.50 in 1936 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/venezuela-lifts-output-of-oil.html | Venezuela Lifts Output of Oil | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/wilkins-at-winnipeg-for-hunt.html | Wilkins at Winnipeg for Hunt | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/plumper-dumplings-from-bumper-crop-south-jersey-apple-yield-at-peak.html | PLUMPER DUMPLINGS FROM BUMPER CROP; South Jersey Apple Yield at Peak as Windfall Fruit Rots on Ground | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/sec-figures-costs-of-underwriting-new-statistics-are-based-on.html | SEC FIGURES COSTS OF UNDERWRITING; New Statistics Are Based on Issues Filed From July 1, 1936, to Sept. 30, 1937 | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/convicts-at-lawes-bier-200-oldtimers-pay-last-tribute-to-wife-of.html | CONVICTS AT LAWES BIER; 200 'Old-Timers' Pay Last Tribute to Wife of Warden | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/not-disbarred-lawyer.html | Not Disbarred Lawyer | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/jersey-pros-score-third-time-in-row-americanborn-unit-defeats.html | JERSEY PROS SCORE THIRD TIME IN ROW; American-Born Unit Defeats British-Born Squad, 10-3, for Gaffney Golf Prize | True | Special to THE NEW YORK TIMES. | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/news-of-markets-in-london-berlin-most-sections-of-british-list-are.html | NEWS OF MARKETS IN LONDON, BERLIN; Most Sections of British List Are Dull but Gilt-Edges Are in Fair Demand | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/eden-asks-our-aid-on-china-pledging-equality-of-action-claims.html | EDEN ASKS OUR AID ON CHINA, PLEDGING EQUALITY OF ACTION; Claims Hitler Will Settle the Question of Restoration in His Own Time and Way | True | By Ferdinand Kuhn Jr. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/15000-pounds-of-meat-are-found-oversalted.html | 15,000 Pounds of Meat Are Found Oversalted | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/reserves-defeat-dartmouth-cubs-score-four-times-in-a-long-scrimmage.html | RESERVES DEFEAT DARTMOUTH CUBS; Score Four Times In a Long Scrimmage, While Varsity Runs Through Signals | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/police-post-raided-again-in-palestine-station-near-hebron-attacked.html | POLICE POST RAIDED AGAIN IN PALESTINE; Station Near Hebron Attacked for Second Time--Government Plane Shot Down by Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/mayor-lays-stone-for-bronx-bridge-ceremony-marks-completion-of.html | MAYOR LAYS STONE FOR BRONX BRIDGE; Ceremony Marks Completion of Anchorage Foundation for Whitestone Span | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/james-roosevelt-consults-agency-heads-starting-his-new-clearing.html | James Roosevelt Consults Agency Heads, Starting His New Clearing House Work | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/no-complaints-says-rothermere.html | No Complaints, Says Rothermere | True | Special Cable to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/richard-w-uhlig-77-prolific-inventor-he-held-more-than-500-patents.html | RICHARD W. UHLIG, 77, PROLIFIC INVENTOR; He Held More Than 500 Patents, Mostly for Typewriters--Stricken in Newark | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/deaths.html | Deaths | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/pimlico-racing-chart-rockingham-park-results.html | PIMLICO RACING CHART; Rockingham Park Results | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/republican-parley-stirs-washington-group-of-party-in-congress-will.html | REPUBLICAN PARLEY STIRS WASHINGTON; Group of Party in Congress Will Urge Delay in Decision to Call 1938 Meeting | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/warns-girls-colleges-dean-gildersleeve-says-they-are-taking-in-too.html | WARNS GIRLS COLLEGES; Dean Gildersleeve Says They Are Taking In Too Much Ground | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/supermarkets-to-push-brands-feb-24march-5.html | Super-Markets to Push Brands Feb. 24-March 5 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/miss-branch-entertains-gives-luncheon-in-rainbow-room-in-aid-of.html | MISS BRANCH ENTERTAINS; Gives Luncheon in Rainbow Room In Aid of Charity Exhibition | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/rail-advertising-hailed-it-changed-publics-view-of-the-industry.html | RAIL ADVERTISING HAILED; It Changed Public's View of the Industry, Officials Are Told | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/chief-records-listed-for-a-a-u-approval-track-and-field.html | Chief Records Listed for A. A. U. Approval; TRACK AND FIELD | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran' | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/philippines-to-increase-appropriation-for-army.html | Philippines to Increase Appropriation for Army | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/g-r-wadsworth-retired-engineer-exassistant-commissioner-of.html | G. R. WADSWORTH, RETIRED ENGINEER; Ex-Assistant Commissioner of Corrections for State Dies at His Home at 62 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/greek-king-visits-il-duce-dissatisfaction-in-dodecanese-islands.html | GREEK KING VISITS IL DUCE; Dissatisfaction in Dodecanese Islands Believed Topic | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/welfare-dance-nov-10-fete-at-ambassador-will-raise-funds-for-cancer.html | WELFARE DANCE NOV. 10; Fete at Ambassador Will Raise Funds for Cancer Institute | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/andrew-j-miller-financier-was-70-partner-of-hallgarten-co.html | ANDREW J. MILLER, FINANCIER, WAS 70; Partner of Hallgarten & Co., Investment Bankers, Victim of Heart Attack on Liner | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/troth-announced-of-miss-menery-new-york-and-long-island-girl-will.html | TROTH ANNOUNCED OF MISS M'ENERY; New York and Long Island Girl Will Become the Bride of Hugh Frederick Gage | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/books-published-today.html | Books Published Today | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/picards-288-annexes-argentine-open-title-u-s-pro-equals-tourney.html | PICARD'S 288 ANNEXES ARGENTINE OPEN TITLE; U. S. Pro Equals Tourney Record--Genta, Dunezat Next at 290--Nelson Has 294, Shute 298 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/39-indicted-in-vice-war-65-now-accused-in-federal-drive-on-jersey.html | 39 INDICTED IN VICE WAR; 65 Now Accused in Federal Drive on Jersey Traffic | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/fifth-ross-10-bill-found.html | Fifth Ross $10 Bill Found | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/steel-plant-closed-for-repairs.html | Steel Plant Closed for Repairs | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/westchester-art-show-opens.html | Westchester Art Show Opens | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/abbot-installed-in-newark.html | Abbot Installed in Newark | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/long-live-the-minority.html | LONG LIVE THE MINORITY | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/friends-of-near-east-to-meet-tomorrow-miss-rose-ewald-to-speak-and.html | FRIENDS OF NEAR EAST TO MEET TOMORROW; Miss Rose Ewald to Speak and Plans for $9,600 Drive Are to Be Discussed | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/scottish-hotel-man-here-cameron-contrasts-inns-abroad-with-our-huge.html | SCOTTISH HOTEL MAN HERE; Cameron Contrasts Inns Abroad With Our Huge Hostelries | True | | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/thousands-face-arrest-at-polls-gangsters-rounded-up-by-police-2075.html | Thousands Face Arrest at Polls; Gangsters Rounded Up by Police; 2,075 Warrants Sought and Many More Registrants Must Prove Right to Vote-- Dewey Watchers Get Long Challenge Lists--Bennett Warns of Intimidation | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/rise-in-liverpool-ignored-by-wheat-early-advance-of-12c-here-is.html | RISE IN LIVERPOOL IGNORED BY WHEAT; Early Advance of 1/2c Here Is Wiped Out Later, With List Ending 1/4 to 1/2c Down | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/4771-get-private-jobs.html | 4.771 Get Private Jobs | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/events-today.html | EVENTS TODAY | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/job-fund-for-500-barred-jersey-blocks-preelection-rise-in-ocean.html | JOB FUND FOR 500 BARRED; Jersey Blocks Pre-Election Rise in Ocean County Payroll | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/the-issue.html | THE ISSUE | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/ickes-atack-pinchot-he-says-exgovernor-is-arminarm-with-foes-of.html | ICKES ATACK PINCHOT; He Says Ex-Governor is 'Arm-inArm' With Foes of Conservation | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/canadian-gas-geologist-picked.html | Canadian Gas Geologist Picked | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/calls-prof-ward-a-red-boston-inquiry-witness-says-he-leads.html | CALLS PROF. WARD A RED; Boston Inquiry Witness Says He Leads Spreaders of Communism | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/richard-w-barrett-political-leader-director-of-hoover-and-landon.html | RICHARD W. BARRETT, POLITICAL LEADER; Director of Hoover and Landon Campaigns in Northern California Is Dead | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/69-properties-sold-in-4-bank-auctions-high-bids-totaling-298688.html | 69 PROPERTIES SOLD IN 4 BANK AUCTIONS; High Bids Totaling $298,688 Reported for Nassau and Queens Holdings | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/wpa-dismisses-38-in-dental-clinics-12-of-citys-92-stations-for-care.html | WPA DISMISSES 38 IN DENTAL CLINICS; 12 of City's 92 Stations for Care of Children's Teeth Shut by Economy Step | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/enters-missouri-pacific-case.html | Enters Missouri Pacific Case | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/tax-evasion-is-chargedi-franate-corp-formed-for-that-purpose.html | TAX EVASION IS CHARGEDI; Franate Corp. Formed for That Purpose, Revenue Bureau Says | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/loyalists-attack-in-madrid-sector-insurgents-report-assaults-by-foe.html | LOYALISTS ATTACK IN MADRID SECTOR; Insurgents Report Assaults by Foe in Advance of Drive to Lift Year-Old Siege | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/women-are-guests-at-the-auto-show-leaders-in-various-fields-attend.html | WOMEN ARE GUESTS AT THE AUTO SHOW; Leaders in Various Fields Attend Reception to Helen Dryden, Designer | True | | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/live-wire-kills-radio-amateur.html | Live Wire Kills Radio Amateur | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/katherine-brown-a-bride-springfield-ill-girl-wed-to-h-r-clapp-jr-of.html | KATHERINE BROWN A BRIDE; Springfield, Ill., Girl Wed to H. R. Clapp Jr. of Baltimore | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/apartment-sales-reported-uptown-investor-acquires-multifamily-house.html | APARTMENT SALES REPORTED UPTOWN; Investor Acquires Multi-Family House at 1,410 Rowland St. in the Bronx | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/4-dead-in-croat-clash-yugoslav-peasants-fire-on-police-trying-to.html | 4 DEAD IN CROAT CLASH; Yugoslav Peasants Fire on Police Trying to Break Up a Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/hannah-penn-house-holds-style-show-philadelphia-group-takes-part-in.html | HANNAH PENN HOUSE HOLDS STYLE SHOW; Philadelphia Group Takes Part in 'All-American Pageant of New Creations' at Hotel | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/mrs-ward-cheney-hostess.html | Mrs. Ward Cheney Hostess | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/both-nassau-camps-hopeful-of-victory-alley-presses-dog-track.html | BOTH NASSAU CAMPS HOPEFUL OF VICTORY; Alley Presses Dog Track Issue-- Sprague Scores 'Untruths' in Bitter Campaign | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/estates-appraised.html | Estates Appraised | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/voters-to-decide-on-6-amendments-two-would-lengthen-terms-of-state.html | VOTERS TO DECIDE ON 6 AMENDMENTS; Two Would Lengthen Terms of State Officials and Two Propose Court Changes | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/defeat-levy.html | DEFEAT LEVY | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/mrs-reed-fights-union-nell-donnelly-dress-firm-seeks-to-prevent.html | MRS. REED FIGHTS UNION; Nell Donnelly Dress Firm Seeks to Prevent Picketing | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/title-chess-contest-drawn-in-26-moves-drs-euwe-and-alekhine-divide.html | TITLE CHESS CONTEST DRAWN IN 26 MOVES; Drs. Euwe and Alekhine Divide Point for Fifth Time--Indian Defense Employed | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/zoo-mountain-lion-claws-boy.html | Zoo Mountain Lion Claws Boy | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/boy-slain-another-held-hicksville-lad-14-stabbed-in-quarrel-over-a.html | BOY SLAIN, ANOTHER HELD; Hicksville Lad, 14, Stabbed in Quarrel Over a Girl | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/thomas-a-edison-taxed-for-rubber-experiments.html | Thomas A. Edison Taxed For Rubber Experiments | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/reid-outpoints-ingram.html | Reid Outpoints Ingram | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/24-demand-30-cut-in-land-valuation-westchester-clubs-are-among.html | 24 DEMAND 30% CUT IN LAND VALUATION; Westchester Clubs Are Among Owners Contesting Levies on Harrison Holdings | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/boy-shoots-two-women-parolee-16-opens-fire-with-pistol-after.html | BOY SHOOTS TWO WOMEN; Parolee, 16, Opens Fire With Pistol After Dispute in Home | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/soviet-executes-6-more-sentenced-for-mismanagement-of-agricultural.html | SOVIET EXECUTES 6 MORE; Sentenced for Mismanagement of Agricultural Enterprises | True | | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/benny-frey-found-dead-former-cincinnati-pitcher-dies-of-gas-hose.html | BENNY FREY FOUND DEAD; Former Cincinnati Pitcher Dies of Gas, Hose Leading Into Car | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/five-in-gwathmey-at-belmont-today-greentree-pair-of-galsac-and.html | FIVE IN GWATHMEY AT BELMONT TODAY; Greentree Pair of Galsac and Jungle King Choice in Chase on United Hunts Program | True | By Fred van Ness | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/italy-holds-eden-misstated-case-denies-mussolini-ever-made-pledge.html | ITALY HOLDS EDEN MISSTATED CASE; Denies Mussolini Ever Made Pledge to Support Germany's Demand for Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/two-children-die-in-fire-trapped-in-home-as-flames-bar-ling-rescue.html | TWO CHILDREN DIE IN FIRE; Trapped In Home as Flames Bar ling Rescue by Stepmother | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/grand-jury-scores-attack-on-foley-grand-jury-scores-attack-on-foley.html | GRAND JURY SCORES ATTACK ON FOLEY; GRAND JURY SCORES ATTACK ON FOLEY | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/canadas-exports-gain-trade-with-united-states-rome-largely-in.html | CANADA'S EXPORTS GAIN; Trade With United States Rome Largely in September | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/dr-harry-adler-president-of-the-sinai-hospital-in-baltimore-for-ten.html | DR. HARRY ADLER; President of the Sinai Hospital In Baltimore for Ten Years | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/export-copper-off-slightly.html | Export Copper Off Slightly | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/jersey-farm-aide-named.html | Jersey Farm Aide Named | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/greenbelt-project-soon-cooperative-stores-in-maryland-to-open-about.html | GREENBELT PROJECT SOON; Cooperative Stores in Maryland to Open About Nov. 15 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/yvonne-mdonald-wed-to-clergyman-bride-of-rev-w-f-doscher-in-st.html | YVONNE M'DONALD WED TO CLERGYMAN; Bride of Rev. W. F. Doscher in St. James Church-Bridegroom Pastor in Yonkers | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/lady-wright-here-for-garden-show-noted-english-horsewoman-to-ride.html | LADY WRIGHT HERE FOR GARDEN SHOW; Noted English Horsewoman to Ride Jumper Jimmy Brown in Open Competition | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/named-cornell-dean.html | NAMED CORNELL DEAN | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/defenders-report-halting-japanese-chinese-at-shanghai-tell-of.html | DEFENDERS REPORT HALTING JAPANESE; Chinese at Shanghai Tell of Driving Back foe South of Creek in Bitter Battle | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/backs-hospital-program-dr-emerson-endorses-plan-for-white-plains.html | BACKS HOSPITAL PROGRAM; Dr. Emerson Endorses Plan for White Plains Building | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/frank-l-devine-52-tourist-bureau-head-he-also-helped-to-bring-950.html | FRANK L DEVINE, 52, TOURIST BUREAU HEAD; He Also Helped to Bring 950 Conventions to Philadelphia-- Dies in Hospital | True | Special to THE NEW YORK TIMES. | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/japan-lays-plans-to-unite-services-general-headquarters-under.html | JAPAN LAYS PLANS TO UNITE SERVICES; General Headquarters Under Emperor Will Be Organized for Greater Efficiency | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/hearing-on-oil-offering-set.html | Hearing on Oil Offering Set | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/principal-assets-and-liabilities-of-member-banks-condition-of.html | Principal Assets and Liabilities of Member Banks; Condition of Reserve Member Banks in 101 Cities Oct. 27 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/le-roy-gilbert.html | LE ROY GILBERT | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/heads-engineers-group-d-r-yarnall-elected-president-of-societies.html | HEADS ENGINEERS' GROUP; D. R. Yarnall Elected President of Societies' Joint Agency | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/wpa-chiefs-warned-on-vote-soliciting-immediate-discharge-threatened.html | WPA CHIEFS WARNED ON VOTE SOLICITING; ' Immediate Discharge' Threatened in Message to Jersey-Projects Here Shut Down | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/books-of-the-times-voortrekkers.html | BOOKS OF THE TIMES; Voortrekkers | True | By Ralph Thompson | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/convention-to-outlaw-terrorism-is-attacked.html | Convention to Outlaw Terrorism Is Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/assembly-places-fought-upstate-buffalos-5cornered-mayoral-contest.html | ASSEMBLY PLACES FOUGHT UP-STATE; Buffalo's 5-Cornered Mayoral Contest Likely to Affect Line-Up in Legislature | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/sets-brooklyn-rehiring-nlrb-issues-order-against-the-tapered-roller.html | SETS BROOKLYN REHIRING; NLRB Issues Order Against the Tapered Roller Bearing Corp. | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/not-antiforeign-nanking-declares-japanese-aggression-solely.html | NOT ANTI-FOREIGN, NANKING DECLARES; Japanese Aggression Solely Responsible for Clash, Says Foreign Office | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/shows-by-the-wpa-four-boroughs-of-city-to-have-entertainments.html | SHOWS BY THE WPA; Four Boroughs of City to Have Entertainments Tonight | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/retires-from-rail-post-r-h-wilbur-quits-as-manager-of-lehigh-new.html | RETIRES FROM RAIL POST; R. H. Wilbur Quits as Manager of Lehigh & New England | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/see-roosevelt-aid-in-new-ship-routes-maritime-board-spokesman-says.html | SEE ROOSEVELT AID IN NEW SHIP ROUTES; Maritime Board Spokesman Says President Favors Line to South America | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/penn-begins-drills-for-penn-state-game-four-hurt-in-navy-clash.html | PENN BEGINS DRILLS FOR PENN STATE GAME; Four Hurt in Navy Clash Expected to Be Ready--Lions Send Toretti to Center | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/oddlot-deals-on-saturday.html | Odd-!Lot Deals on Saturday | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/jersey-race-ends-in-lasthour-pleas-moore-campaigns-to-the-end-as.html | JERSEY RACE ENDS IN LAST-HOUR PLEAS; Moore Campaigns to the End as Clee Presses AttackDemocrats See Sweep | True | Special to THE NEW YORK TIMES. | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/farley-censorship-hits-kent-mural-new-message-to-puerto-rico-asked.html | Farley Censorship Hits Kent Mural; New 'Message' to Puerto Rico Asked; Postal Official Requests Artist to Submit, in English, a Substitute for Eskimo 'Freedom' Greeting--His Constituents Loyal, Alaskan Delegate Says--Kent Comments | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/trina-c-marshall-bride-of-n-r-norton-jr-ceremony-takes-place-in-st.html | Trina C. Marshall Bride of N. R. Norton Jr.; Ceremony Takes Place in St. James Here | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/h-lyman-stebbins-weds-english-girl-new-york-brokers-bride-is-former.html | H. LYMAN STEBBINS WEDS ENGLISH GIRL; New York Broker's Bride Is Former Marsinah Neison, an Amateur Flier | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/c-c-n-y-line-praised-fast-charging-noted-as-drill-for-st-josephs.html | C. C. N. Y. LINE PRAISED; Fast Charging Noted as Drill for St. Joseph's Opens | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/jones-tells-roads-to-rely-on-sayings-railways-should-not-depend-too.html | JONES TELLS ROADS TO RELY ON SAYINGS; Railways Should Not Depend Too Much on Rate Rises, RFC Head Declares | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/new-rules-on-liquor-planned.html | New Rules on Liquor Planned | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/fresh-alarm-for-gandhi-condition-of-heart-causes-him-to-postpone.html | FRESH ALARM FOR GANDHI; Condition of Heart Causes Him to Postpone Political Interview | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/fire-department.html | Fire Department | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/wilson-qualifies-threat-to-resign-philadelphia-mayor-says-he-will.html | WILSON QUALIFIES THREAT TO RESIGN; Philadelphia Mayor Says He Will Complete Budget First if Republicans Win | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/u-s-warships-reach-gibraltar.html | U. S. Warships Reach Gibraltar | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/report-childbirth-eased-canadian-doctors-tell-of-drug-shortening.html | REPORT CHILDBIRTH EASED; Canadian Doctors Tell of Drug Shortening Labor Period | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/kaiser-story-bared-to-give-boy-operation-author-tells-how-8-who.html | KAISER STORY BARED TO GIVE BOY OPERATION; Author Tells How 8 Who Tried to Kidnap Wilhelm Came to Agree to Publication | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/auto-deaths-in-city-dropped-on-weekend-but-fatalities-showed.html | AUTO DEATHS IN CITY DROPPED ON WEEK-END; But Fatalities Showed Increase for 7-Day Period Ending Oct. 31--Accidents More Numerous | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/blues-lead-colors-for-spring-shoes-producers-hold-their-prices-down.html | BLUES LEAD COLORS FOR SPRING SHOES; Producers Hold Their Prices Down to Fall Levels as New Lines Are Shown | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/sister-gertrude-member-of-the-benedictine-order-47-years-dies-in.html | SISTER GERTRUDE; Member of the Benedictine Order 47 Years Dies in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/princeton-club-aids-clee.html | Princeton Club Aids Clee | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/thrift-shop-aides-meet-today.html | Thrift Shop Aides Meet Today | True | | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/frederick-g-king-retired-banker-85-member-of-old-american-family.html | FREDERICK G. KING, RETIRED BANKER, 85; Member of Old American Family Was Graduate of Harvard in 1875-Dies at Home Here | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/new-air-rules-delayed-failure-of-government-to-print-them-puts-off.html | NEW AIR RULES DELAYED; Failure of Government to Print Them Puts Off Effective Date | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/business-failures-higher-total-was-178-in-the-latest-week-compared.html | BUSINESS FAILURES HIGHER; Total Was 178 in the Latest Week, Compared With 149 a Year Ago | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/chief-at-shanghai-an-iron-general-new-leader-of-chinese-chang.html | CHIEF AT SHANGHAI AN 'IRON GENERAL'; New Leader of Chinese, Chang Fah-kwei, Was a Disciple of Sun Yat-sen | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/big-gain-in-tea-imports-increase-of-7400000-pounds-for-fiscal-year.html | BIG GAIN IN TEA IMPORTS; Increase of 7,400,000 Pounds for Fiscal Year Reported | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/approval-sought-for-many-notable-records-at-a-a-u-convention-this.html | Approval Sought for Many Notable Records at A. A. U. Convention This Month; A.U. TO CONSIDER 136 NEW U. S. MARKS | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/levis-is-ranked-at-top-in-foils-gains-first-place-in-amateur.html | LEVIS IS RANKED AT TOP IN FOILS; Gains First Place in Amateur Fencers League Lists for Season of 1937-38 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/vladimir-vorobieff-embalmer-of-lenin-claimed-process-had-preserving.html | VLADIMIR VOROBIEFF, EMBALMER OF LENIN; Claimed Process Had Preserving Effect Better Than That of Egypt--Dies in Russia | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/gets-rail-crossing-bids-c-r-r-of-n-j-plans-sixth-step-in-elizabeth.html | GETS RAIL CROSSING BIDS; C. R. R. of N. J. Plans Sixth Step in Elizabeth Grade Elimination | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/polls-frauds-feared-in-bay-state-cities-extra-precautions-ordered.html | POLLS FRAUDS FEARED IN BAY STATE CITIES; Extra Precautions Ordered in Boston and Others- of 16 Municipalities Voting Today | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/14-fatalities-laid-to-gridiron-game-statisician-finds-25-per-cent.html | 14 FATALITIES LAID TO GRIDIRON GAME; Statisician Finds 25 Per Cent Decrease for Half of Season From Same Period in 1936 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/intervene-in-rail-plan.html | Intervene in Rail Plan | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/princeton-mourns-rev-dr-jacobus-acting-head-of-hartforc-seminary.html | PRINCETON MOURNS REV. DR. JACOBUS; Acting Head of Hartforc Seminary, Who Died at 81, Was University Trustee | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/john-knowlton-torontos-last-member-of-g-a-r-is-dead-there-at-94.html | JOHN KNOWLTON; Toronto's Last Member of G. A. R. Is Dead There at 94 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/lippmann-acts-in-suit-he-enters-legal-appearance-in-divorce.html | LIPPMANN ACTS IN SUIT; He Enters Legal Appearance In Divorce Proceedings | True | | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/mrs-ulman-wins-custody-former-aide-to-helen-hayes-obtains-divorce.html | MRS. ULMAN WINS CUSTODY; Former Aide to Helen Hayes Obtains Divorce in Cross-Suit | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/municipal-loans-new-bond-and-note-issues-to-be-offered-to.html | MUNICIPAL LOANS; New Bond and Note Issues to Be Offered to Investment Bankers and the Public | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/two-tire-makers-lift-prices.html | Two Tire Makers Lift Prices | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/hastings-doubts-deweys-fitness-he-decries-innuendo.html | HASTINGS DOUBTS DEWEY'S FITNESS; He Decries Innuendo | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/fingerprinting-of-300000-starts-among-ccc-today.html | Fingerprinting of 300,000 Starts Among CCC Today | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/king-for-day-denies-tax-slip.html | King for Day' Denies Tax Slip | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/sir-arthur-wauchope.html | SIR ARTHUR WAUCHOPE | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/hospital-needs-stressed-3-out-of-every-4-days-in-fund-institutions.html | HOSPITAL NEEDS STRESSED; 3 Out of Every 4 Days in Fund Institutions Go to Ward Patients | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/161577-for-injuries-court-rules-railroad-must-pay-woman-700-a-month.html | $161,577 FOR INJURIES; Court Rules Railroad Must Pay Woman $700 a Month | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/seek-new-smith-song-alumnae-plan-prize-competitions-for-verses-and.html | SEEK NEW SMITH SONG; Alumnae Plan Prize Competitions for Verses and Music | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/powerful-finish-by-high-fleet-decides-inaugural-stake-at-pimlico.html | Powerful Finish by High Fleet Decides Inaugural Stake at Pimlico Course; HIGH FLEET VICTOR OVER DELIBERATOR | True | By Bryan Field | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/spencer-inquiry-pushed-former-giant-player-in-jail-pending-study-of.html | SPENCER INQUIRY PUSHED; Former Giant Player in Jail Pending Study of Woman's Death | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/printer-really-follows-copy.html | Printer Really Follows Copy | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/child-falls-in-creek-drowns.html | Child Falls in Creek, Drowns | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/talk-to-president-of-tax-revisions-fiscal-advisers-also-discuss.html | TALK TO PRESIDENT OF TAX REVISIONS; Fiscal Advisers Also Discuss Economic Situation, but NoDecisions Are Reported | True | By Robert P. Post | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/new-taxpayer-sold-in-queens.html | New Taxpayer Sold in Queens | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/chinatown-boss-slain-in-chicago-chin-jack-lem-is-shot-by-mysterious.html | CHINATOWN BOSS SLAIN IN CHICAGO; Chin Jack Lem Is Shot by Mysterious Assassin Who Vanishes in Rain | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/lanning-heads-naval-home.html | Lanning Heads Naval Home | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/in-the-nation-as-the-trendtracers-strain-at-their-leashes.html | In The Nation; As the Trend-Tracers Strain At Their Leashes | True | By Arthur Krock | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/nevertheless-it-moves.html | NEVERTHELESS, IT MOVES | True | | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/goodman-gains-final-on-links-in-mexico-u-s-amateur-champion-scores.html | GOODMAN GAINS FINAL ON LINKS IN MEXICO; U. S. Amateur Champion Scores, 9 and 8--Schumacher Victor--Mrs. Chandler 'Wins | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/analysts-put-end-of-slump-in-1938-but-business-lag-will-run-well-in.html | ANALYSTS PUT END OF SLUMP IN 1938; But Business Lag Will Run 'Well Into Next Year,' Farm Economics Board Holds | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/advertising-news-and-notes-frigidaire-drives-to-start.html | Advertising News and Notes; Frigidaire Drives to Start | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/americans-top-ranger-six-43.html | Americans Top Ranger Six, 4-3 | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Jere J. Reid | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/tammany-views-mahoney-as-long-shot-in-race.html | Tammany Views Mahoney As 'Long Shot' in Race | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/policies-for-turkey-outlined-by-ataturk-failure-to-mention.html | POLICIES FOR TURKEY OUTLINED BY ATATURK; Failure to Mention Turco-Soviet Friendship Causes a Stir in Diplomatic Circles | True | Wireless to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/yale-scrubs-study-offense-of-brown-regulars-get-a-days-restbears.html | YALE SCRUBS STUDY OFFENSE OF BROWN; Regulars Get a Day's Rest--Bears' Varsity Scores Five Times on Freshmen | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/battering-received-at-ithaca-complicates-columbia-task-for-navy.html | Battering Received at Ithaca Complicates Columbia Task for Navy Battle; COLUMBIA INJURED GET A DAY OF REST | True | By William D. Richardson | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/giants-lead-league-in-defensive-play-new-york-eleven-has-yielded.html | GIANTS LEAD LEAGUE IN DEFENSIVE PLAY; New York Eleven Has Yielded Only 893 Yards and 30 Points in Six Contests | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/tax-discount-rescinded-to-halt-flood-of-money.html | Tax Discount Rescinded To Halt 'Flood' of Money | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/on-college-gridirons-game-hinges-on-bowl-bid.html | On College Gridirons; Game Hinges on Bowl Bid | True | By Arthur J. Daley | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/trade-board-charges-pricefixing-in-glass-orders-end-of-monopolistic.html | TRADE BOARD CHARGES PRICE-FIXING IN GLASS; Orders End of 'Monopolistic' Policy Penalizing Buyers of Carload Lots | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/goodyear-elects-baker-wilson-aide-back-on-tire-concerns.html | GOODYEAR ELECTS BAKER; Wilson Aide Back on Tire Concern's Board-Dividends Are Voted | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/1200-army-officers-get-fall-promotion-in-japan.html | 1,200 Army Officers Get Fall Promotion in Japan | True | | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/colombiapanama-body-agrees.html | Colombia-Panama Body Agrees | True | Special Cable to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/1876-sculling-king-rows-at-88.html | 1876 Sculling King Rows at 88 | True | | C1B 356590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/police-nimrod-pots-deer-at-brae-burn-shot-scatters-mongrel-pack.html | POLICE NIMROD POTS DEER AT BRAE BURN; Shot Scatters Mongrel Pack, Topples Cycling Greenkeeper, Bags Back, Breaks LaW | True | Special to THE NEW YORK TIMES. | C1B 356590 |
| 1937-11-02 | 1937-11-02 | https://www.nytimes.com/1937/11/02/archives/robert-calthrop-brown-electrical-engineer-dieswas-a-tufts-college.html | ROBERT CALTHROP BROWN; Electrical Engineer Dies--Was a Tufts College Trustee | True | | C1B 356590 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/impressive-fordham-yearling-eleven-easily-beats-n-y-u-freshmen.html | Impressive Fordham Yearling Eleven Easily Beats N. Y. U. Freshmen; FORDHAM IS VICTOR IN FRESHMAN GAME | True | By Louis Effrat | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/brazil-coffee-markets-ordered-to-close-today.html | Brazil Coffee Markets Ordered to Close Today | True | Special Cable to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/mgoldrick-began-city-study-early-controller-showed-interest-in.html | M'GOLDRICK BEGAN CITY STUDY EARLY; Controller Showed Interest in Civic Affairs in Student Days at Columbia | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/film-stars-to-honor-mark-twains-birth-tom-sawyer-huck-finn-and.html | FILM STARS TO HONOR MARK TWAIN'S BIRTH; Tom Sawyer, Huck Finn and Becky Thatcher Will Join Hannibal Celebration | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/city-electorate-votes-smoothly-under-the-proportional.html | City Electorate Votes Smoothly Under the Proportional Representation Plan; P.R.TAKEN IN STRIDE BY CITY'S VOTERS | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/powers-prolong-delay-over-spain-bar-new-deadlock-agreeing-to-ask.html | POWERS PROLONG DELAY OVER SPAIN; Bar New Deadlock, Agreeing to Ask Factions to Approve British Withdrawal Plan | True | By Ferdinand Kuhn Jr. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/tax-reopening-denied-board-rules-it-cannot-reconsider-cases-if.html | TAX REOPENING DENIED; Board Rules It Cannot Reconsider Cases if Appeal Time Lapses | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/laurels-at-traps-annexed-by-lewis-takes-n-y-a-c-highoverall-cup.html | LAURELS AT TRAPS ANNEXED BY LEWIS; Takes N. Y. A. C. High-Over-All Cup With Card of 98--Class A Event to Churchill | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/womens-national-doll-club-plansto-pool-varied-toy-collections-in.html | Women's National Doll Club Plansto Pool Varied Toy Collections in Special Museum | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/frank-l-mwade-former-leader-in-townsend-oldage-pension-movement.html | FRANK L, M'WADE; Former Leader in Townsend Old-Age Pension Movement | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/parade-to-have-400-musicians.html | Parade to Have 400 Musicians | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/a-new-provost.html | A NEW PROVOST | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/republicans-keep-control-in-nassau-sprague-beats-his-democratic.html | REPUBLICANS KEEP CONTROL IN NASSAU; Sprague Beats His Democratic Rival More Than 2 to 1 for County Executive | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/roosevelt-votes-in-hyde-park-hall-gives-occupation-as-farmer-as-he.html | ROOSEVELT VOTES IN HYDE PARK HALL; Gives Occupation as 'Farmer' as He Goes Through Routine of Regular Voters | True | By Robert P. Post | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/americanleague-player-prize-won-by-gehringer-with-dimaggio-close.html | AmericanLeague Player Prize Won by Gehringer, With DiMaggio Close Second; GEHRINGER NAMED AS MOST VALUABLE | True | By John Drebinger | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/italy-strikes-back-in-answer-to-eden-official-news-agency-makes-a.html | ITALY STRIKES BACK IN ANSWER TO EDEN; Official News Agency Makes a Counter-Attack on Britain Over Talk in Commons | True | By Arnaldo Cortesi | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/book-notes.html | BOOK NOTES | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/man-killed-by-elevated-train.html | Man Killed by Elevated Train | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/antipicket-plan-trails-early-san-francisco-returns-also-oppose.html | ANTI-PICKET PLAN TRAILS; Early San Francisco Returns Also Oppose Subway Bond Issue | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/city-manager-plan-defeated-in-yonkers-vote-is-17281-for-proposal.html | CITY MANAGER PLAN DEFEATED IN YONKERS; Vote Is 17,281 for Proposal and 18,006 Against--Voting Errors Charged | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/holiday-crowds-at-the-auto-show-largest-attendance-since-the.html | HOLIDAY CROWDS AT THE AUTO SHOW; Largest Attendance Since the Opening of Exhibit Reported--Many Sales Closed | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/casey-to-meet-omahoney.html | Casey to Meet O'Mahoney | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/senator-hughes-improving.html | Senator Hughes Improving | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/guatamala-builds-textile-mills.html | Guatamala Builds Textile Mills | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/picketing-of-church-is-averted-by-union-cornerstone-laying-at-grace.html | PICKETING OF CHURCH IS AVERTED BY UNION; Cornerstone Laying at Grace Parish House Undisturbed as Trades Concil Acts | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/dip-in-realty-bond-prices.html | Dip in Realty Bond Prices | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/107000-seethe-trump-take-melbqurne-cup-with-willie-win-second-in.html | 107,000 SeeThe Trump Take MelbQurne Cup, With Willie Win Second in 2-Mile Classic | True | Wireless to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/manual-defeats-erasmus-18-to-7-arrasate-races-43-yards-and-kennedy.html | MANUAL DEFEATS ERASMUS, 18 TO 7; Arrasate Races 43 Yards and Kennedy 35 to Cross Goal on Intercepted Passes | True | By Kingsley Childs | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/hurley-curbs-labor-aim-demands-no-strike-clause-in-hospital-workers.html | HURLEY CURBS LABOR AIM; Demands 'No Strike' Clause in Hospital Workers' Union Law | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/hertzog-cancels-engagements.html | Hertzog Cancels Engagements | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/la-guardia-casts-his-vote-early-goes-to-polls-after-a-tour-of.html | LA GUARDIA CASTS HIS VOTE EARLY; Goes to Polls After a Tour of Inspection -- Mahoney Is Pleased by Weather | True | | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/panama-to-fight-isms-president-arosemena-declares-the-nation-will.html | PANAMA TO FIGHT 'ISMS'; President Arosemena Declares the Nation Will Remain Democratic | True | Special Cable to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/allamerica-five-named-three-members-of-denver-safeway-team-are.html | ALL-AMERICA FIVE NAMED; Three Members of Denver Safeway Team Are Honored | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/drink-u-s-liquors-is-plea-of-dealers-head-of-metropolitan-group.html | DRINK U. S. LIQUORS, IS PLEA OF DEALERS; Head of Metropolitan Group Reports 275% Risein Sale of Scotch in 2 Years | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/h-w-whites-hosts-to-smithtown-hunt-entertain-for-150-at-breakfast.html | H. W. WHITES HOSTS TO SMITHTOWN HUNT; Entertain for 150 at Breakfast After Drag From Estate of Mr. and Mrs. Walter Beh | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/books-of-the-times-care-and-feeding.html | BOOKS OF THE TIMES; Care and Feeding | True | By Ralph Thompson | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/guard-group-elects-powell.html | Guard Group Elects Powell | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/congress-seat-won-by-l-k-rockefeller-hudson-republican-succeeds-the.html | CONGRESS SEAT WON BY L. K. ROCKEFELLER; Hudson Republican Succeeds the Late Representative Goodwin From 27th N. Y. District | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/two-women-103-and-101-vote-early-in-peekskill.html | Two Women, 103 and 101, Vote Early in Peekskill | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/troops-to-guard-trinidad-governor-announces-infantry-company-will.html | TROOPS TO GUARD TRINIDAD; Governor Announces Infantry Company Will Be In Oil Fields | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/fish-is-named-delegate-farley-hanging-on-ropes-he-says-of-la.html | FISH IS NAMED DELEGATE; ' Farley Hanging on Ropes,' He Says of La Guardia Vote | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/russian-refugee-children-will-benefit-by-dance-on-nov-17-sponsored.html | Russian Refugee Children Will Benefit By Dance on Nov. 17 Sponsored by Society | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/leonidas-coyle-60-is-dead-in-trenton-new-jersey-fire-warden-and.html | LEONIDAS COYLE, 60, IS DEAD IN TRENTON; New Jersey Fire Warden and First State Commander of the American Legion | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/cotton-declines-in-new-orleans-market-starts-higher-but-close-shows.html | COTTON DECLINES IN NEW ORLEANS; Market Starts Higher, but Close Shows Losses of 4 to 10 Points | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/economic-rigors-in-ethiopia-bared-governors-ordered-to-enforce.html | ECONOMIC RIGORS IN ETHIOPIA BARED; Governors Ordered to Enforce Savings in Gasoline and Other Raw Materials | True | Wireless to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/democrats-victors-in-long-beach-vote-entire-ticket-wins-with.html | DEMOCRATS VICTORS IN LONG BEACH VOTE; Entire Ticket Wins With Exception of Republican Victory in Supervisor Race | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/town-residences-in-new-ownership-house-at-46-w-90th-st-with-16.html | TOWN RESIDENCES IN NEW OWNERSHIP; House at 46 W. 90th St., With 16 Rooms and 9 Baths, Sold for Occupancy | True | | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/troops-in-charge-of-harlan-county-sheriff-middleton-deputies.html | TROOPS IN CHARGE OF HARLAN COUNTY; Sheriff Middleton, Deputies, Precinct Officers on Bail After State Arrests | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/clee-is-whittling-early-moore-lead-but-senator-apparently-will-win.html | CLEE IS WHITTLING EARLY MOORE LEAD; But Senator Apparently Will Win Jersey Governorship in a Close Finish | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/bennett-club-to-give-a-tea.html | Bennett Club to Give a Tea | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/divines-followers-vote-use-of-heavenly-names-permitted-after-appeal.html | DIVINE'S FOLLOWERS VOTE; Use of 'Heavenly Names' Permitted After Appeal to Cohen | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/hunt-family-in-saguenay-divers-recover-auto-bumper-and-license.html | HUNT FAMILY IN SAGUENAY; Divers Recover Auto Bumper and License Plate in River | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/vote-scrip-for-omaha-nurses.html | Vote Scrip for Omaha Nurses | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/miss-maude-white-composer-of-songs-creator-of-until-and-the-devout.html | MISS MAUDE WHITE, COMPOSER OF SONGS; Creator of 'Until' and 'The Devout Lover' of Last Generation Dies in London at 82 | True | Special Cable to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/200yard-trolley-line-gives-up.html | 200-Yard Trolley Line Gives Up | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/shanghai-bombing-statistics.html | Shanghai Bombing Statistics | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/brooklyn-friends-victor-defeats-friends-academy-eleven-from-locust.html | BROOKLYN FRIENDS VICTOR; Defeats Friends Academy Eleven From Locust Valley, 14-0 | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/liquor-tax-receipts-rose-september-total-was-2241849-in-state.html | LIQUOR TAX RECEIPTS ROSE; September Total Was $2,241,849 in State, $135,287 Over 1936 | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/monroe-beats-roosevelt-7-to-6-to-stay-undefeated-and-untied-ruff.html | Monroe Beats Roosevelt, 7 to 6, To Stay Undefeated and Untied; Ruff Scores Touchdown and Then Kicks Extra Point to Decide Battle at Randalls Island Before 15,000 Fans—Clinton Downs Stuyvesant on Recovery of Fumble, 6 to 0 | True | By Joseph M. Sheehan | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/baldwin-subdues-freeport-13-to-0-stays-unbeaten-and-untied-in.html | BALDWIN SUBDUES FREEPORT, 13 TO 0; Stays Unbeaten and Untied in Scoring Fifth Straight Victory Before 6,500 | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/macgregor-offers-aid-on-lost-fliers-expedition-in-greenland-ready.html | MACGREGOR OFFERS AID ON LOST FLIERS; Expedition in Greenland Ready to Place All Its Facilities at Disposal of Russia | True | By Clifford J. MacGregor | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/blended-whiskies-unchanged.html | Blended Whiskies Unchanged | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/bankers-to-hear-w-m-lewis.html | Bankers to Hear W. M. Lewis | True | | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/neun-appointed-to-succeed-vitt-as-manager-of-newark-for-1938-former.html | Neun Appointed to Succeed Vitt As Manager of Newark for 1938; Former Major League First Baseman, Gaining Promotion in Yankee Farm System, Signs One-Year Contract--Skiff Will Be Supervisor of New York's Clubs in the Minors | True | By Roscoe McGowen | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/voter-67-dies-in-queens-school.html | Voter, 67, Dies in Queens School | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/6000000-art-of-hals-back-from-netherlands.html | $6,000,000 Art of Hals Back From Netherlands | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/professor-is-ducked-150-masked-youths-in-arkansas-said-to-have.html | PROFESSOR IS DUCKED; 150 Masked Youths in Arkansas Said to Have Avenged 'Flunks' | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/child-of-aliens-born-here-ruled-a-citizen-government-to-appeal-on.html | Child of Aliens, Born Here, Ruled a Citizen; Government to Appeal on 'Dual Nationality' | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/protein-diet-held-kidney-disease-aid-dr-a-m-fishberg-says-recent.html | PROTEIN DIET HELD KIDNEY DISEASE AID; Dr. A. M. Fishberg Says Recent Experiments Challenge Restriction Theory | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/santi-quaranti-and-jungle-king-win-steeplechases-at-united-hunts.html | Santi Quaranti and Jungle King Win Steeplechases at United Hunts Meeting; JUNGLE KING TAKES GWATHMEY AT 13-10 | True | By Fred van Ness | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/wheat-sells-off-on-decline-abroad-list-rallies-from-the-seasons-low.html | WHEAT SELLS OFF ON DECLINE ABROAD; List Rallies From the Season's Low Levels to End With Losses of 2 to 21/4o | True | Speical to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/republicans-lead-constitution-vote-majority-indicated-among-168-to.html | REPUBLICANS LEAD CONSTITUTION VOTE; Majority Indicated Among 168 to Convene for Revision of State's Basic Law | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/national-distillers-offers-a-new-blend-1000-wholesalers-and.html | NATIONAL DISTILLERS OFFERS A NEW BLEND; 1,000 Wholesalers and Salesmen Attend Luncheon at Which Product Is introduced | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/frigidaire-ranges-shown.html | Frigidaire Ranges Shown | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/mediation-in-china-urged-at-brussels-with-powers-meeting-today-plan.html | MEDIATION IN CHINA URGED AT BRUSSELS; With Powers Meeting Today, Plan Is Pushed to Name U. S. and Britain as Peacemakers | True | By Frederick T. Birchall | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/amnesty-in-cuba-lauded-de-cespedes-says-coercive-force-was-needed.html | AMNESTY IN CUBA LAUDED; De Cespedes Says Coercive Force Was Needed, but No Longer Is | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/dr-townsend-retires.html | DR. TOWNSEND RETIRES | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/hits-gypsum-queen-claim-crown-counsel-in-ottawa-argues-logan-had.html | HITS GYPSUM QUEEN CLAIM; Crown Counsel in Ottawa Argues Logan Had Half-Interest | True | | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/harry-morrissey-62-horse-race-starter-turfman-who-lifted-barrier.html | HARRY MORRISSEY, 62, HORSE RACE STARTER; Turfman Who Lifted Barrier for Man O' War-Sir Barton Match Test Dies in West | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/glee-has-margin-in-his-home-area-essex-county-which-includes.html | GLEE HAS MARGIN IN HIS HOME AREA; Essex County, Which Includes Democratic Newark, Favors Him 116,358 to 102,289 | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/weather-week-starts-nov-6.html | Weather Week' Starts Nov. 6 | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/mahoney-lays-his-defeat-to-radical-trend-and-public-desire-to.html | Mahoney Lays His Defeat to Radical Trend And Public Desire to Reward La Guardia | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/the-screen-footnotes-to-some-blondes-are-dangerous-at-the-globe-and.html | THE SCREEN; Footnotes to 'Some Blondes Are Dangerous' at the Globe and the Central's 'Renfrew of the Mounted' | True | By Frank S. Nugent | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/horse-show-program-for-today-morning.html | Horse Show Program for Today; MORNING | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/tables-showing-the-vote-for-citywide-officials-and-borough-and.html | Tables Showing the Vote for City-Wide Officials and Borough and County Posts; MAYORALTY VOTE BY BOROUGHS | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/republican-sweep-shown-in-brgen-clees-lead-is-put-at-10000-as-party.html | REPUBLICAN SWEEP SHOWN IN BRGEN; Clee's Lead Is Put at 10,000 as Party Count on Its First Victory Since '32 | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/rockland-county-splits-its-votes-democrats-win-in-assembly-race-but.html | ROCKLAND COUNTY SPLITS ITS VOTES; Democrats Win in Assembly Race but Fail to Put a Majority on Board | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/pastor-tofight-mann-heavyweights-matched-for-bout-in-garden-on-nov.html | PASTOR TO!FIGHT MANN; Heavyweights Matched for Bout in Garden on Nov. 26 | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/chicago-program-upheld-majority-of-students-vote-to-remain-in-the.html | CHICAGO PROGRAM UPHELD; Majority of Students Vote to Remain in the Big Ten | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/wood-field-and-stream-driving-tried-again.html | Wood, Field and Stream; Driving Tried Again | True | By Raymond B. Camp | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/short-wave-ruling-waits-fcc-concludes-hearings-on-latinamerican.html | SHORT WAVE RULING WAITS; FCC Concludes Hearings on LatinAmerican Allocations | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/london-metal-markets.html | London Metal Markets | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/building-loan-group-returns-from-coast-leaders-who-attended.html | BUILDING LOAN GROUP RETURNS FROM COAST; Leaders Who Attended Sessions at San Francisco Report Good Business Outlook | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/gains-beats-schronrath.html | Gains Beats Schronrath | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/chamber-polled-on-7region-bill-three-questions-put-to-membership-in.html | CHAMBER POLLED ON 7-REGION BILL; Three Questions Put to Membership in Referendum on Norris-Mansfield Measure | True | Special to THE NEW YORK TIMES. | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/revolt-threatens-paraguay-capital-state-of-war-is-announced-in.html | REVOLT THREATENS PARAGUAY CAPITAL; State of War Is Announced in Asuncion After Mutinous Army Group Is Suppressed | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/steel-plant-cuts-operations.html | Steel Plant Cuts Operations | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/names-e-p-turner-in-suit-j-s-b-daingerfield-demands-108000-charging.html | NAMES E. P. TURNER IN SUIT; J. S. B. Daingerfield Demands $108,000, Charging Alienation | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/corporate-reports-studebaker-corporation.html | CORPORATE REPORTS; Studebaker Corporation | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/brisk-sales-mark-special-auto-shows-more-than-150000-visit-exhibits.html | BRISK SALES MARK SPECIAL AUTO SHOWS; More Than 150,000 Visit Exhibits of New Ford Models-- Three Displays Close Tonight | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/king-carol-goes-hunting-will-face-cabinet-crisis-upon-his-return.html | KING CAROL GOES HUNTING; Will Face Cabinet Crisis Upon His Return From Carpathians | True | Wireless to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/labor-party-is-key-it-now-holds-balance-of-power-in-city-and-state.html | LABOR PARTY IS KEY; It Now Holds Balance of Power in City and State Politics | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/u-s-rejects-bid-of-cuba-on-spain-will-not-participate-with-other.html | U. S. REJECTS BID OF CUBA ON SPAIN; Will Not Participate With Other American Nations in Mediating Conflict | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/columbia-debate-tonight-argument-with-canadian-team-will-be-in.html | COLUMBIA DEBATE TONIGHT; Argument With Canadian Team Will Be in French | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/london-stock-market-quiet-and-steady-berlins-tone-pessimistic-paris.html | London Stock Market Quiet and Steady; Berlin's Tone Pessimistic; Paris Closed; Berlin List Still Soft | True | Wireless to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/scholars-at-wellesley-six-of-eight-named-to-phi-beta-kappa-are-from.html | SCHOLARS AT WELLESLEY; Six of Eight Named to Phi Beta Kappa Are From Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/stop-own-salaries-to-cut-income-tax-goldblatt-brothers-in-chicago.html | STOP OWN SALARIES TO CUT INCOME TAX; Goldblatt Brothers in Chicago Avoid High Levies by Taking Dividends Only | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/bruce-barton-piles-up-large-lead-to-win-in-threecornered-race-for.html | Bruce Barton Piles Up Large Lead to Win In Three-Cornered Race for Congress Seat | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/2-die-of-auto-injuries-woman-and-man-are-victims-of-new-jersey.html | 2 DIE OF AUTO INJURIES; Woman and Man Are Victims of New Jersey Accidents | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/asks-railway-directorship.html | Asks Railway Directorship | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/to-vote-on-new-stock-stockholders-of-mountain-states-power-will.html | TO VOTE ON NEW STOCK; Stockholders of Mountain States Power Will Meet on. Dec. 1 | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/new-orchestra-heard-92piece-ensemble-gathered-for-toscanini-has.html | NEW ORCHESTRA HEARD; 92-Piece Ensemble Gathered for Toscanini Has 'Rehearsal' | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/letters-to-the-times-administration-problems.html | Letters to The Times; Administration Problems | True | LESTER W. SUMMERFIELD. | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/steel-output-drop-reverses-usual-trend-liquidation-rules-as-auto.html | Steel Output Drop Reverses Usual Trend; Liquidation Rules as Auto Buying Is Light | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/mrs-thomas-j-jones-wife-of-educational-director-of-phelps-stokes.html | MRS. THOMAS J. JONES; Wife of Educational Director of Phelps Stokes Fund Dies | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/her-masterpiece-for-loretta-young-tyrone-power-to-be-costarred-at.html | HER MASTERPIECE FOR LORETTA YOUNG; Tyrone Power to Be Co-Starred at Fox--Work on 'Rise of Disraeli' Is Delayed | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/wilson-harvard-at-blocking-post-likely-to-team-with-struck-harding.html | WILSON, HARVARD, AT BLOCKING POST; Likely to Team With Struck, Harding and Macdonald in Army Game Saturday | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/assets-of-amherst-rise-to-16060416-endowment-and-plant-both-gained.html | ASSETS OF AMHERST RISE TO $16,060,416; Endowment and Plant Both Gained in Fiscal Year, While Investments Earned 4 1/2% | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/son-to-richard-w-kesslers.html | Son to Richard W. Kesslers | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/j-b-archambault-montreal-circuit-court-judge-since-1913-succumbs-at.html | J. B. ARCHAMBAULT; Montreal Circuit Court Judge Since 1913 Succumbs at 66 | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/mr-deweys-new-job.html | MR. DEWEY'S NEW JOB | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/bradywoolfe.html | Brady--Woolfe | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/peril-here-is-seen-in-aerial-bombing-architects-urged-to-prepare.html | PERIL HERE IS SEEN IN AERIAL BOMBING; Architects Urged to Prepare for Such Contingencies in Future Building | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/harry-sewell-dorrothy-retired-insurance-investigator-served.html | HARRY SEWELL DORROTHY; Retired Insurance Investigator Served Metropolitan 40 Years | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/albertas-new-laws-face-high-court-test-dominion-premier-seeks.html | ALBERTA'S NEW LAWS FACE HIGH COURT TEST; Dominion Premier Seeks Action on Press Regulation and Other Bills | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/opposes-republican-talk-cook-county-committee-says-midterm-parley.html | OPPOSES REPUBLICAN TALK; Cook County Committee Says Mid-Term Parley Would Be Useless | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/foerster-foresees-danzig-under-reich-german-leader-says-new-law.html | FOERSTER FORESEES DANZIG UNDER REICH; German Leader Says New Law Will Be Passed Paving Way for a Totalitarian State | True | Wireless to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/shanghai-expects-chinese-retreat-from-ties-to-city-defenders-are-be.html | SHANGHAI EXPECTS CHINESE RETREAT FROM TIES TO CITY; Defenders Are Believed to Be Preparing to End Contacts With Foreign Areas | True | By Hallett Abend | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/briton-is-striving-for-u-s-trade-pact-stanley-head-of-trade-board-s.html | BRITON IS 'STRIVING' FOR U. S. TRADE PACT; Stanley, Head of Trade Board, Says Talks Are Still in an 'Exploratory State' | True | Wireless to THE NEW YORK TIMES. | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/wetherill-dinghy-victor-wins-in-class-x-at-larchmonttakes-four-of.html | WETHERILL DINGHY VICTOR; Wins In Class X at Larchmont--Takes Four of Six Races | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/chemical-concern-files-consolidated-royal-asks-sec-to-register.html | CHEMICAL CONCERN FILES; Consolidated Royal Asks SEC to Register 300,000 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/fire-record.html | FIRE RECORD | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/dies-at-90-on-reelection-eve.html | Dies at 90 on Reelection Eve | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/soar-giants-back-returns-to-action-will-face-pirates-here.html | SOAR, GIANTS' BACK, RETURNS TO ACTION; Will Face Pirates Here Sunday--Owen Is Likely to Resume Two-Team System | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/din-is-missing-in-times-square-unusual-apathy-is-shown-by-election.html | DIN IS MISSING IN TIMES SQUARE; Unusual Apathy Is Shown by Election Crowds--Police Have Easy Time | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/school-bond-issue-beaten-in-newark-2000000-plan-opposed-by-chamber.html | SCHOOL BOND ISSUE BEATEN IN NEWARK; $2,000,000 Plan, Opposed by Chamber, Fails in a Light Vote by 2,790 | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/4-campus-societies-bid-every-new-girl-womans-college-at-greensboro.html | 4 CAMPUS SOCIETIES BID EVERY 'NEW GIRL'; Woman's College at Greensboro, N. C., Sees That 700 First Year Students Are Chosen | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/elizabeth-tweedy-engaged-to-marry-london-girl-will-become-the-bride.html | ELIZABETH TWEEDY ENGAGED TO MARRY; London Girl Will Become the Bride of Wilbert T. Mendell of Redwood City, Calif. | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/flower-exhibition-attracts-society-mrs-warren-d-brewster-wins-the.html | FLOWER EXHIBITION ATTRACTS SOCIETY; Mrs. Warren D. Brewster Wins the Mrs. Herbert Lee Pratt Cup at Glen Cove Show | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/brig-gen-anderson-in-army-35-years-served-us-in-3-campaigns-and-was.html | BRIG. GEN. ANDERSON; IN ARMY 35 YEARS; Served U.S. in 3 Campaigns and Was Honored by Congress--Dies in Florida at 73 | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/n-y-u-harriers-victors-triumph-over-c-c-n-y-17-to-38new-rochelle.html | N. Y. U. HARRIERS VICTORS; Triumph Over C. C. N. Y., 17 to 38--New Rochelle High Scores | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/voter-killed-in-auto-crash.html | Voter Killed in Auto Crash | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/no-insurance-to-slayer-chicago-judge-rules-widow-as-public-policy.html | NO INSURANCE TO SLAYER; Chicago Judge Rules Widow, as Public Policy, Should Not Benefit | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/asks-what-is-parked-vehicle.html | Asks 'What Is Parked Vehicle?' | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/mexican-links-title-retained-by-goodman-omaha-star-beats-schumacher.html | MEXICAN LINKS TITLE RETAINED BY GOODMAN; Omaha Star Beats Schumacher by 6 and 5 in Final Round-Mrs. Chandler Scores | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/king-to-honor-british-war-dead.html | King to Honor British War Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/hunting-deaths-rise-fatalities-reach-six-in-pennsylvania-on-second.html | HUNTING DEATHS RISE; Fatalities Reach Six In Pennsylvania on Second Day | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/defense-against-purdues-plays-occupies-fordham-in-2hour-drill.html | Defense Against Purdue's Plays Occupies Fordham in 2-Hour Drill; Columbia Emphasizes Running Game as Eight Men, Hurt Against Cornell, Resume Work--N. Y. U. Concentrates on Aerial Tactics--Manhattan and City College Also Practice | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/exhibit-of-port-models-show-will-be-held-tonight-at-pratt-institute.html | EXHIBIT OF PORT MODELS; Show Will Be Held Tonight at Pratt Institute | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/to-build-plant-in-australia.html | To Build Plant in Australia | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/windsor-to-make-radio-talk-in-us-will-broadcast-greetings-to.html | WINDSOR TO MAKE RADIO TALK IN U.S.; Will Broadcast Greetings to Americans From Washington Nov. 12, Day After Arrival | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/chicagos-utilities-plan-closer-link-commonwealth-edison-to-help.html | CHICAGO'S UTILITIES PLAN CLOSER LINK; Commonwealth Edison to Help Public Service of Northern Illinois Redeem Stock | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/cites-9-railroads-on-coal-handlings-i-c-c-examiner-accuses-major.html | CITES 9 RAILROADS ON COAL HANDLINGS; I. C. C. Examiner Accuses Major Lake Cargo Carriers of Illegal Rate Practices | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/writers-honor-lorimer-stockbridge-lauds-late-editor-as-authors.html | WRITERS HONOR LORIMER; Stockbridge Lauds Late Editor as Authors' Benefactor | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/shaw-sees-drift-to-war-maldistribution-of-wealth-leading-to-world.html | SHAW SEES DRIFT TO WAR; Maldistribution of Wealth Leading to World Conflict, He Says | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/milk-strike-end-soon-predicted-by-leader-but-wrights-statement-in.html | MILK STRIKE END SOON PREDICTED BY LEADER; But Wright's Statement in Utica Is Questioned by Producers' Official | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/federal-fiveday-week-would-cost-50000000.html | Federal Five-Day Week Would Cost $50,000,000 | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/la-guardia-thanks-public-president-felicitates-him.html | La Guardia Thanks Public; President Felicitates Him | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/miss-jean-parrish-fiancee-of-lawyer-daughter-of-artist-to-be-wed-in.html | MISS JEAN PARRISH FIANCEE OF LAWYER; Daughter of Artist to Be Wed in December to Augustus Seymour of Columbus | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/rev-henry-c-schlueter-retired-presbyterian-minister-81-wrote-the.html | REV. HENRY C. SCHLUETER; Retired Presbyterian Minister, 81, Wrote 'The Royal Way' at 75 | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/bond-notes.html | BOND NOTES | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/george-w-swift-held-up-packing-official-beaten-and-robbed-in.html | GEORGE W. SWIFT HELD UP; Packing Official Beaten and Robbed In Boston--Shoots at Thug | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/china-asks-league-to-act-now-on-plea-she-counters-proposal-to-defer.html | CHINA ASKS LEAGUE TO ACT NOW ON PLEA; She Counters Proposal to Defer Consideration Until Close of Brussels Conference | True | Wireless to THE NEW YORK TIMES. | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/opposes-deepening-of-delaware-channel-army-engineers-board-however.html | OPPOSES DEEPENING OF DELAWARE CHANNEL; Army Engineers' Board, However, Invites Further Arguments Favoring the Project | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/allstars-sextet-tops-montreal-65-national-league-team-downs.html | ALL-STARS' SEXTET TOPS MONTREAL, 6-5; National League Team Downs Combined Canadiens and Maroons at Forum | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/reserve-ratio-off-at-the-reichsbank-14-for-week-ended-nov-1.html | RESERVE RATIO OFF AT THE REICHSBANK; 1.4% for Week Ended Nov. 1 Compares With 1.6% in the Previous Period | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/equity-puts-teeth-in-theatre-council-votes-to-cancel-contracts-with.html | EQUITY PUTS TEETH IN THEATRE COUNCIL; Votes to Cancel Contracts With Managers Who Balk at Plans to Better the Industry | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/divorces-a-r-erskine-jr-former-meredith-howard-of-follies-gets.html | DIVORCES A. R. ERSKINE JR.; Former Meredith Howard of Follies Gets Chicago Decree | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/navy-flier-found-dead-in-plane.html | Navy Flier Found Dead in Plane | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/charles-leo-wardell-vice-president-of-the-wardell-laundry-company.html | CHARLES LEO WARDELL; Vice President of the Wardell Laundry Company of Newark | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/george-cockill-sr-exbucknell-coach-former-umpire-in-the-national.html | GEORGE COCKILL SR., EX-BUCKNELL COACH; Former Umpire in the National League Was Baseball Player--Dies in Steelton, Pa. | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/textile-awards-made-treasury-placed-contracts-for-674000-yards-asks.html | TEXTILE AWARDS MADE; Treasury Placed Contracts for 674,000 Yards, Asks 63,000 More | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/liquor-dealers-warned.html | Liquor Dealers Warned | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/dr-whicher-dead-retired-educator-head-of-hunters-greek-and-latin.html | DR. WHICHER DEAD; RETIRED EDUCATOR; Head of Hunter's Greek and Latin Department 25 Years Stricken in Amherst | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/dodgers-get-parker-duke-allamerica-halfback-to-join-club-for.html | DODGERS GET PARKER; Duke All-America Halfback to Join Club for Remainder of Season | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/mexican-land-suit-barred-by-court-owners-are-unable-to-prevent.html | MEXICAN LAND SUIT BARRED BY COURT; Owners Are Unable to Prevent Seizure of Their Property in State of Sonora | True | By Frank L. Kluckhohn | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/loughlin-harriers-win-c-h-s-a-a-title-retain-crown-with-36-points.html | LOUGHLIN HARRIERS WIN C. H. S. A. A. TITLE; Retain Crown With 36 Points by Placing 5 in First 12 at Van Cortlandt Park | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/bitter-contests-marked-by-upsets-feature-elections-in-suburban.html | Bitter Contests, Marked by Upsets, Feature Elections in Suburban Counties; CHARTER APPROVED IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/quadruplets-father-reelected.html | Quadruplets' Father Re-elected | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/house-sold-in-richmond-hill.html | House Sold in Richmond Hill | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/relief-chief-moves-against-political-activities-wpa-drops-6-here.html | Relief Chief Moves Against Political Activities; WPA DROPS 6 HERE FOR POLITICAL BIAS | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/hobart-prepares-new-plays.html | Hobart Prepares New Plays | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/albright-to-honor-dr-lynch.html | Albright to Honor Dr. Lynch | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/ship-construction-rises-in-tonnage-fewer-vessels-on-ways-than-year.html | SHIP CONSTRUCTION RISES IN TONNAGE; Fewer Vessels on Ways Than Year Ago, However, Says Bureau of Shipping | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/army-studies-flood-jobs-roosevelt-returns-the-list-for-engineers-to.html | ARMY STUDIES FLOOD JOBS; Roosevelt Returns the List for Engineers to Pick Projects | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/dewey-lead-108823-ingersoll-harvey-lyons-isaacs-and-palma-are.html | DEWEY LEAD 108,823; Ingersoll, Harvey, Lyons, Isaacs and Palma Are Victorious | True | By James A. Hagerty | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/mrs-benjamin-baron.html | MRS. BENJAMIN BARON | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/morris-an-athlete-heads-city-council-amateur-skating-champion-and.html | MORRIS, AN ATHLETE, HEADS CITY COUNCIL; Amateur Skating Champion and College Oarsman a Descendant of Declaration Signer | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/rout-of-tammany-viewed-as-knell-of-100yearold-machines-waning.html | Rout of Tammany Viewed as Knell of 100-Year-Old Machine's Waning Power; DOOM OF TAMMANY IS SEEN IN DEFEAT | True | By Wareen Moscow | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/that-pseudoreserve-fund.html | THAT PSEUDO-RESERVE FUND | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/prices-of-meat-decline-wholesale-quotations-down-7-to-30-per-cent.html | PRICES OF MEAT DECLINE; Wholesale Quotations Down 7 to 30 Per Cent In October | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/gen-pillsbury-to-retire-roosevelt-approves-application-of-engineers.html | GEN. PILLSBURY TO RETIRE; Roosevelt Approves Application of Engineers' Officer | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/celtics-in-33-soccer-tie.html | Celtics in 3-3 Soccer Tie | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/advertising-news-campaign-here-for-whiskey.html | Advertising News; Campaign Here for Whiskey | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/statehood-must-wait-hawaii-delayed-by-race-prejudice-in-u-s-dr.html | STATEHOOD MUST WAIT; Hawaii Delayed by Race Prejudice in U. S., Dr. Crawford Declares | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/admiral-vernon-medals-shown.html | Admiral Vernon Medals Shown | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/susanna-p-bennett-engaged-to-marry-middletown-n-j-girl-will-be.html | SUSANNA P. BENNETT ENGAGED TO MARRY; Middletown, N. J., Girl Will Be Bride of Henry Maguire-- Graduated From Smith | True | | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/noted-royal-scots-greys-will-keep-their-horses.html | Noted Royal Scots Greys Will Keep Their Horses | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/holland-to-tax-for-defenses.html | Holland to Tax for Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/liverpool-cotton-prices-futures-opened-on-a-steady-note-and-ended.html | LIVERPOOL COTTON PRICES; Futures Opened on a Steady Note and Ended the Day Quiet | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/honor-badenpowells-boy-scouts-and-girl-guides-mark-sponsors-wedding.html | HONOR BADEN-POWELLS; Boy Scouts and Girl Guides Mark Sponsors' Wedding Anniversary | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/priest-dies-in-rectory-fire.html | Priest Dies In Rectory Fire | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/lewisboro-heavily-republican.html | Lewisboro Heavily Republican | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/mlevy-reelected-in-socialist-sweep-mayor-and-full-ticket-victors-in.html | M'LEVY RE-ELECTED IN SOCIALIST SWEEP; Mayor and Full Ticket Victors in Bridgeport, With His Plurality a Record 19,555 | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/sir-g-l-corbett-adviser-to-egypt-ministry-of-commerce-aide-dies.html | SIR G. L. CORBETT, ADVISER TO EGYPT; Ministry of Commerce Aide Dies After Long Career in British Civil Service | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/algic-seamen-held-but-bail-is-reduced-federal-commissioner-promises.html | ALGIC SEAMEN HELD, BUT BAIL IS REDUCED; Federal, Commissioner Promises Ruling on Mutiny Charges by Tomorrow in Baltimore | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/cleveland-high-in-front-sets-back-commerce-eleven-140-in-football.html | CLEVELAND HIGH IN FRONT; Sets Back Commerce Eleven, 14-0, in Football Contest | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/college-heads-ask-penalties-for-japan-destruction-of-chinese.html | COLLEGE HEADS ASK PENALTIES FOR JAPAN; Destruction of Chinese Schools Cited in Appeal to Brussels-- Churches Also Send Plea | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/stock-prices-sag-in-toronto-market-holiday-in-wall-street-puts.html | STOCK PRICES SAG IN TORONTO MARKET; Holiday in Wall Street Puts Damper on Trading on the Canadian Exchange | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/mailed-vote-ties-boston-n-y.html | Mailed Vote Ties Boston, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/mayor-of-glen-cove-retained-for-3d-term-all-republican-incumbents.html | MAYOR OF GLEN COVE RETAINED FOR 3D TERM; All Republican Incumbents Are Re-elected by Record Pluralities in the City | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/morrison-praised-for-london-sweep-labor-partys-aim-is-said-to-be.html | MORRISON PRAISED FOR LONDON SWEEP; Labor Party's Aim Is Said to Be Result of Leader's Dynamic Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/quebec-floats-10000000-loan.html | Quebec Floats $10,000,000 Loan | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/charles-e-hands-british-reporter-war-correspondent-in-africa-cuba.html | CHARLES E. HANDS, BRITISH REPORTER; War Correspondent in Africa, Cuba and Many Other Parts of World Is Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/greenleaf-downs-seaback-by-12537-defending-champion-records-fourth.html | GREENLEAF DOWNS SEABACK BY 125-37; Defending Champion Records Fourth Straight Victory in World Cue Tourney | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/debtless-nebraska-down-to-427-in-current-funds.html | Debtless Nebraska Down To $4.27 in Current Funds | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/democrats-carry-philadelphia-pluralities-cut-margin-of-victory.html | Democrats Carry Philadelphia, Pluralities Cut; MARGIN OF VICTORY FIGURED AT 17,500 | True | By Lawrence E. Davies | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/the-dixie-installs-loudspeaker-device-emergency-system-to-be.html | THE DIXIE INSTALLS LOUD-SPEAKER DEVICE; Emergency System to Be Demonstated Today--Twelve Other Ships to Get the Service | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/mrs-howser-plans-bridal-wednesday-daughter-of-mrs-sawyer-hill-to-be.html | MRS. HOWSER PLANS BRIDAL WEDNESDAY; Daughter of Mrs. Sawyer Hill to Be Married in New York to Kent Crane | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/syme-loses-in-putnam-supreme-court-justice-defeated-in-county-by.html | SYME LOSES IN PUTNAM; Supreme Court Justice Defeated In County by Gerald Nolan | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/sentences-2-to-90-and-80-years.html | Sentences 2 to 90 and 80 Years | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/paint-firm-returns-to-110-fulton-street-devoe-raynolds-back-in.html | PAINT FIRM RETURNS TO 110 FULTON STREET; Devoe & Raynolds Back in Store on Site Company Left in 1851 | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/evicted-model-fined-10-admits-she-lost-her-head-and-slapped-hotel.html | EVICTED MODEL FINED $10; Admits She 'Lost Her Head' and Slapped Hotel Manager | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/navy-extends-bidding-on-2-ships.html | Navy Extends Bidding on 2 Ships | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/rohrig-and-garcia-draw-box-on-even-terms-in-eightround-bout-at.html | ROHRIG AND GARCIA DRAW; Box on Even Terms in Eight-Round Bout at Coliseum | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/montreal-silver-market.html | MONTREAL SILVER MARKET | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/urges-social-study-by-junior-leaguers-f-h-hoehler-praises-security.html | URGES SOCIAL STUDY BY JUNIOR LEAGUERS; F. H. Hoehler Praises Security Act, but Hits Its Political Use in Some States | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/virginia-flanders-becomes-engaged-descendant-of-new-england.html | VIRGINIA FLANDERS BECOMES ENGAGED; Descendant of New England Colonial Governors Will Be Wed to Walter S. Gurnee | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/james-h-dunn.html | JAMES H. DUNN | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/republican-wins-in-scranton.html | Republican Wins in Scranton | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/glass-would-annul-surplus-profits-tax-also-favors-modifying-capital.html | GLASS WOULD ANNUL SURPLUS PROFITS TAX; Also Favors Modifying Capital Gains Levy to Stimulate Business and Employment | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/putnam-named-trustee-he-is-appointed-for-earhart-estate-valued-at.html | PUTNAM NAMED TRUSTEE; He Is Appointed for Earhart Estate, Valued at $27,000 | True | | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/rally-for-charity-drive-dr-rice-to-speak-at-dinner-for-350-workers.html | RALLY FOR CHARITY DRIVE; Dr. Rice to Speak at Dinner for 350 Workers In Brooklyn | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/honor-german-ship-men-today.html | Honor German Ship Men Today | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/9-killed-in-brazil-wreck-train-loaded-with-paraders-going-home-from.html | 9 KILLED IN BRAZIL WRECK; Train Loaded With Paraders Going Home From Celebration | True | Special Cable to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/robert-m-samuel.html | ROBERT M. SAMUEL | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/lord-nuffield-receives-arts-degree-at-oxford.html | Lord Nuffield Receives Arts Degree at Oxford | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/book-fair-exhibits-cover-wide-range-sidebyside-will-be-a-set-worth.html | BOOK FAIR EXHIBITS COVER WIDE RANGE; Side-by-Side Will Be a Set Worth $5,000 and Volumes by WPA Relief Workers | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/nedayr-151-shot-captures-walden-triumphs-over-sir-raleigh-by-nose.html | NEDAYR, 15-1 SHOT, CAPTURES WALDEN; Triumphs Over Sir Raleigh by Nose in Distance Race at Pimlico Track | True | By Bryan Field | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/tells-of-crime-fight-dr-hopkins-of-jersey-city-says-agencies-must.html | TELLS OF CRIME FIGHT; Dr. Hopkins of Jersey City Says Agencies Must Stress Prevention | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/many-to-entertain-today-for-nursery-patnronesses-will-have-guests.html | MANY TO ENTERTAIN TODAY FOR NURSERY; Patnronesses Will Have Guests ar Cards Party for the Alice Chapin Institution | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/price-5-to-1-in-virginia-democrat-sweeps-over-opponents-in.html | PRICE 5 TO 1 IN VIRGINIA; Democrat Sweeps Over Opponents In Governorship Fight | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/sports-today-horse-show.html | Sports Today; HORSE SHOW | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/dr-lyell-m-rader-of-salvation-army-chaplain-and-evangelist-dieshe.html | DR. LYELL M. RADER OF SALVATION ARMY; Chaplain and Evangelist Dies--He Had Formerly Been Industrial Chemist | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/key-missing-voters-wait-election-officer-in-trenton-two-hours-late.html | KEY MISSING, VOTERS WAIT; Election Officer in Trenton Two Hours Late in Reaching Polls | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/sit-down-strikers-freed.html | Sit Down Strikers Freed | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/quarantine-policy-perilous-nye-says-he-hints-those-fearing-trade.html | QUARANTINE POLICY PERILOUS, NYE SAYS; He Hints Those Fearing Trade Losses Exert pressure to bar Invoking Neutrality Law | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/new-jersey-farmer-spends-more-for-food-automobile-item-is-higher-in.html | New Jersey Farmer Spends More for Food; Automobile Item Is Higher in Prairie Budget | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/mail-from-missing-plane-found.html | Mail From Missing Plane Found | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/deals-in-brooklyn-apartment-house-at-85-hicks-st-bought-as.html | DEALS IN BROOKLYN; Apartment House at 85 Hicks St. Bought as Investment | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/strike-on-wilkesbarre-paper.html | Strike on Wilkes-Barre Paper | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/to-dissolve-consolidated-funds.html | To Dissolve Consolidated Funds | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/two-amendments-favored-by-voters-proposals-to-double-terms-of.html | TWO AMENDMENTS FAVORED BY VOTERS; Proposals to Double Terms of Governor and Assemblymen Win Throughout State | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/dewey-is-winner-by-108823-margin-tammany-hall-swept-out-of-district.html | DEWEY IS WINNER BY 108,823 MARGIN; Tammany Hall Swept Out of District Attorney's Office After 20-Year Rule | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/f-t-c-orders-end-of-glass-policies-classifying-of-buyers-called.html | F. T. C. ORDERS END OF GLASS POLICIES; Classifying of Buyers Called Discrimination, Injury to Small Users | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/holling-democrat-victor-in-buffaloo-business-man-candidate-bests.html | HOLLING, DEMOCRAT, VICTOR IN BUFFALOO; ' Business Man Candidate' Bests Jaeckle, Republican, by 1,427 for Mayoralty | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/chemical-exports-active.html | Chemical Exports Active | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/deaths.html | Deaths | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/murray-sees-vote-as-blow-to-farley-republican-chairman-calls.html | MURRAY SEES VOTE AS BLOW TO FARLEY; Republican Chairman Calls Victories 'Repudiation of New Deal Leadership' | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/nazis-open-exhibits-on-eastern-europe-exposition-seeks-to-show-that.html | NAZIS OPEN EXHIBITS ON EASTERN EUROPE; Exposition Seeks to Show That Germans Are Responsible for All of Cultural Value There | True | Special Cable to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/compulsory-curb-on-corn-aaas-plan-house-committee-cool-to-plea-for.html | COMPULSORY CURB ON CORN AAA'S PLAN; House Committee Cool to Plea for 25c Tax on Each Bushel Sold Above Farm's Quota | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/partridgesexton.html | Partridge--Sexton | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/u-s-will-negotiate-turkish-trade-pact-strong-export-gains.html | U. S. WILL NEGOTIATE TURKISH TRADE PACT; Strong Export Gains Registered During January to August, 1937, Period | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/albert-kuelling-secretary-of-vanderveer-park-taxpayera-association.html | ALBERT KUELLING; Secretary of Vanderveer Park Taxpayera Association | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/soviet-raises-wages-of-the-lowerpaid-general-increase-will-make.html | SOVIET RAISES WAGES OF THE LOWER-PAID; General Increase Will Make Minimum for All Workers 110 to 115 Rubles | True | Wireless to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/elected-to-curie-science-club.html | Elected to Curie Science Club | True | Special to THE NEW YORK TIMES. | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/one-city-department-will-have-control-of-building-and-housing-after.html | One City Department Will Have Control Of Building and Housing After Jan. 1 | True | By Lee. Cooper | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/truck-kills-cycling-boy-he-is-caught-under-traileranother-lad-is.html | TRUCK KILLS CYCLING BOY; He Is Caught Under Trailer--Another Lad Is Injured | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/seattle-store-wages-up-employers-and-clerks-union-agree-on-a-500000.html | SEATTLE STORE WAGES UP; Employers and Clerks' Union Agree on a $500,000 Increase | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/chamberlains-gout-lessens.html | Chamberlain's Gout Lessens | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/republicans-keep-grip-on-assembly-add-to-margin-as-democrats-lose.html | REPUBLICANS KEEP GRIP ON ASSEMBLY; Add to Margin as Democrats Lose Twelve Seats, Nine From This City | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/cement-imports-lower.html | Cement Imports Lower | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/calls-iron-general-hero-chinese-consul-challenges-parts-of-sketch.html | CALLS 'IRON GENERAL' HERO; Chinese Consul Challenges Parts of Sketch of Chang Fah-kwel | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/books-published-today.html | Books Published Today | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/football-injuries-fatal.html | Football Injuries Fatal | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/clarence-e-selvage-distillery-official-vice-president-of-kentucky.html | CLARENCE E. SELVAGE, DISTILLERY OFFICIAL; Vice President of Kentucky Firm and Representative There of the Schenley Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/highway-approach-on-east-side-urged-business-group-proposes-vast.html | HIGHWAY APPROACH ON EAST SIDE URGED; Business Group Proposes Vast Project, Including Widening of Houston Street | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/the-fusion-victory.html | THE FUSION VICTORY | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/nagurski-on-mat-tonight.html | Nagurski on Mat Tonight | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/boys-high-rally-routs-hamilton-in-31st-gridiron-meeting-206-15000.html | Boys High Rally Routs Hamilton In 31st Gridiron Meeting, 20-6; 15,000 See Winners Retaliate After Silverstein Runs 68 Yards to Touchdown in First Period--Rosenthal Crosses Twice and Barmak Once in City's Oldest School Rivalry | True | By William J. Briordy | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/in-the-nation-the-corn-loans-illustrate-a-new-deal-difficulty.html | In The Nation; The Corn Loans Illustrate a New Deal Difficulty | True | By Arthur Krock | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/continental-oil-expands-plant.html | Continental Oil Expands Plant | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/canada-to-open-shell-plant.html | Canada to Open Shell Plant | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/salica-knocks-out-wach-stops-rival-in-fourth-round-of-feature-at.html | SALICA KNOCKS OUT WACH; Stops Rival in Fourth Round of Feature at Broadway Arena | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/fullerbinsse.html | Fuller--Binsse | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/ithaca-votes-itself-dry.html | Ithaca Votes Itself Dry | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/odoul-signed-for-life.html | O'Doul Signed for 'Life' | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/few-dull-moments-in-la-guardia-life-mayors-55-years-filled-with.html | FEW DULL MOMENTS IN LA GUARDIA LIFE; Mayor's 55 Years Filled With Action--Always a Thorn in Somebody's Political Side | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/lincoln-high-wins-on-gridiron-7-to-0-st-peters-prep-suffers-first.html | LINCOLN HIGH WINS ON GRIDIRON, 7 TO 0; St. Peter's Prep Suffers First Defeat of Season and Loses Hudson County Lead | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/winning-candidates-in-new-jersey-the-legislature.html | Winning Candidates in New Jersey; THE LEGISLATURE | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/democrats-gain-in-suffolk-vote-republicans-suffer-upsets-as.html | DEMOCRATS GAIN IN SUFFOLK VOTE; Republicans Suffer Upsets as Riverhead Swings to Foes and Homan Wins | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/c-f-fuller-divorced-wife-of-new-york-architect-gets-decree-in-rono.html | C. F. FULLER DIVORCED; Wife of New York Architect Gets Decree In Rono | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/archduke-a-guest-at-luncheon-here-franz-josef-of-austria-and-his.html | ARCHDUKE A GUEST AT LUNCHEON HERE; Franz Josef of Austria and His Wife Entertained by the Griswold Thompsons | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/church-sells-in-jersey-twofamily-house-in-west-new-york-changes.html | CHURCH SELLS IN JERSEY; Two-Family House in West New York Changes Ownership | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/news-of-the-stage-hooray-for-what-to-be-here-after-thanksgivingthe.html | NEWS OF THE STAGE; ' Hooray for What!' to Be Here After Thanksgiving--The Electorate Attends the Matinee | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/cornell-students-to-run-hotel-astor-for-a-day.html | Cornell Students to Run Hotel Astor for a Day | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/rometokyo-pact-held-peace-peril-moscow-considers-economic-reprisals.html | ROME-TOKYO PACT HELD PEACE PERIL; Moscow Considers Economic Reprisals Against Tokyo if Agreement Is Made | True | Wireless to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/daily-oil-output-smaller-in-week-average-crudeproduction-was.html | DAILY OIL OUTPUT SMALLER IN WEEK; Average Crude-Production Was 3,602,950 Barrels, 10,350 Below Previous Period | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/sees-more-bureau-heads-james-roosevelt-consults-with-six-as-days.html | SEES MORE BUREAU HEADS; James Roosevelt Consults With Six as Day's Job in New Post | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/long-island-sales-include-2-estates-fiveacre-property-in-bayport.html | LONG ISLAND SALES INCLUDE 2 ESTATES; Five-Acre Property in Bayport Bought by C. W. Wohlers, Brooklyn Banker | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/one-man-built-chapel-laid-250000-bricks-of-academy-building-at-fork.html | ONE MAN BUILT CHAPEL; Laid 250,000 Bricks of Academy Building at Fork Union, Va. | True | | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/sheridanholmes-gain-down-benedictlamb-in-heights-casino-squash.html | SHERIDAN-HOLMES GAIN; Down Benedict-Lamb In Heights Casino Squash Racquets | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/joseph-paganon-french-senator-member-of-seven-cabinets-is.html | JOSEPH PAGANON, FRENCH SENATOR; Member of Seven Cabinets Is Dead--Leader of Radical Socialist Party | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/news-of-art.html | NEWS OF ART | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/rains-flood-nicaragua-rivers-overflow-killing-livestockrail-service.html | RAINS FLOOD NICARAGUA; Rivers Overflow, Killing Livestock--Rail Service Interrupted | True | nSpecial Cable to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/many-entertain-at-belmont-park-luncheons-feature-of-autumn-meeting.html | MANY ENTERTAIN AT BELMONT PARK; Luncheons Feature of Autumn Meeting of United Hunts Racing Association | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/republicans-retain-control-of-new-jersey-senate-and-capture-the.html | Republicans Retain Control of New Jersey Senate and Capture the Assembly; FIGHTING IN HUDSON IGNORED BY POLICE | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/voting-is-quietest-in-citys-history-rigid-policing-in-the-danger.html | VOTING IS QUIETEST IN CITY'S HISTORY; Rigid Policing in the 'Danger' Areas Keeps Thugs Away From Election Places | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/pimlico-racing-chart-pimlico-entries.html | PIMLICO RACING CHART; Pimlico Entries | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/120-slain-in-lerida-in-a-rebel-air-raid-loyalists-list.html | 120 SLAIN IN LERIDA IN A REBEL AIR RAID; Loyalists List Fifty-Children as Victims of Bombing of East Coast City | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/col-james-g-warren-long-army-engineer-retired-officer-is-dead-at-79.html | COL. JAMES G. WARREN, LONG ARMY ENGINEER; Retired Officer Is Dead at 79 'in Buffalo--In Active Service From 1881 to. 1922 | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/mayor-sees-polls-in-whirlwind-trip-after-4-hours-sleep-he-is-at-5-a.html | MAYOR SEES POLLS IN WHIRLWIND TRIP; After 4 Hours' Sleep He Is at 5 A. M. on First Leg of an All-Day Sweep of City | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/events-today.html | EVENTS TODAY | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/cunningham-home-first-takes-880-in-lawrencecedarhurst-meetsan.html | CUNNINGHAM HOME FIRST; Takes 880 in Lawrence-Cedarhurst Meet--San Romani Wins | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/w-blumenthal-64-packing-firm-head-president-of-united-dressed-beef.html | W. BLUMENTHAL, 64, PACKING FIRM HEAD; President of United Dressed Beef Company Is Dead Here After a Brief Illness | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/after-lunch.html | AFTER LUNCH | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/armistice-services-vetoed-by-ministers-unanimous-vote-at-raleigh-n.html | ARMISTICE SERVICES VETOED BY MINISTERS; Unanimous Vote at Raleigh, N. C., Rejects Participation in Schools if Legion Is in Charge | True | | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/tenyearsentence-for-hawaiian-prince-kawananakoa-accused-as-the.html | TEN-YEAR-SENTENCE FOR HAWAIIAN PRINCE; Kawananakoa, Accused as the Killer of Girl, Is Held to Have Violated Parole | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/hearing-for-new-haven-group.html | Hearing for New Haven Group | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/races-for-mayor-decided-in-jersey-slayback-reelected-in.html | RACES FOR MAYOR DECIDED IN JERSEY; Slayback Re-elected in Verona--Tipping, Also a Republican, Wins in Englewood | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/jamaica-bows-2012-to-unbeaten-adams-10000-see-dalias-touchdown.html | JAMAICA BOWS, 20-12, TO UNBEATEN ADAMS; 10,000 See Dalia's Touchdown Win--Ricca Spoils Victors' Unscored-Upon Record | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/captain-tyree-bacon-head-of-rockville-center-police-department-from.html | CAPTAIN TYREE BACON; Head of Rockville Center Police Department From 1919-36 | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/honored-at-mount-holyoke.html | Honored at Mount Holyoke | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/son-defeats-father-keene-aldermanic-race-marked-in-new-hampshire.html | SON DEFEATS FATHER; Keene Aldermanic Race Marked in New Hampshire City Voting | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/barnard-school-scores-remains-undefeated-by-turning-back-fieldston.html | BARNARD SCHOOL SCORES; Remains Undefeated by Turning Back Fieldston Eleven, 19-13 | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/charles-f-archambault-new-bedford-jurist-was-graduate-of-brown-and.html | CHARLES F. ARCHAMBAULT; New Bedford Jurist Was Graduate of Brown and Harvard | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/three-sessions-listed-for-first-day-of-horse-show-here-horse-show.html | Three Sessions Listed for First Day of Horse Show Here; HORSE SHOW OPENS AT GARDEN TODAY | True | By Henry R. Ilsley | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/candidate-of-c-i-o-beaten-in-bid-for-power-in-detroit-reading.html | Candidate of C. I. O. Beaten In Bid for Power in Detroit; Reading, Conservative, Is Elected Mayor 5 to 3 Over O'Brien--Labor Defeated at the Polls in Akron and Canton | True | By F. Raymond Daniell | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/music-sylvia-smiths-piano-recital.html | MUSIC; Sylvia Smith's Piano Recital | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/shipments-to-canada-up-united-states-led-all-other-countries-in.html | SHIPMENTS TO CANADA UP; United States Led All Other Countries in Half Year | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/3-barge-crews-rescued-coast-guard-goes-into-action-when-lake-erie.html | 3 BARGE CREWS RESCUED; Coast Guard Goes Into Action When Lake Erie Wind Snaps a Tow | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/la-follette-is-improving-governor-has-no-complications-says.html | LA FOLLETTE IS IMPROVING; Governor Has No Complications, Says Hospital Bulletin | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/gov-lehman-sends-greeting-to-mayor-offers-his-best-wishes-in-a.html | GOV. LEHMAN SENDS GREETING TO MAYOR; Offers His Best Wishes in a Telegram of Congratulation--Farley Is Silent | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/rev-albert-lang-66-is-dead-in-newark-former-pastor-of-st-michaels.html | REV. ALBERT LANG, 66, IS DEAD IN NEWARK; Former Pastor of St. Michael's Catholic Church Entered the Benedictine Order in 1896 | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/treasury-reduces-4month-deficit-reports-562403216-with-the-public.html | TREASURY REDUCES 4-MONTH DEFICIT; Reports $562,403,216, With the Public Debt Rising to $36,956,368,228 | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/district-has-two-voters-but-former-one-man-precinct-reports-only.html | DISTRICT HAS TWO VOTERS; But Former One Man Precinct Reports Only One Ballot | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/3-burned-when-stove-explodes.html | 3 Burned When Stove Explodes | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/many-at-funeral-of-mrs-l-e-lawes-cortege-for-wife-of-warden-of-sing.html | MANY AT FUNERAL OF MRS. L. E. LAWES; Cortege for Wife of Warden of Sing Sing Escorted by Uniformed Keepers | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/st-josephs-beaten-147-west-chester-state-teachers-win-on-gridiron.html | ST. JOSEPH'S BEATEN, 14-7; West Chester State Teachers Win on Gridiron Before 10,000 | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/the-new-congressman.html | THE NEW CONGRESSMAN | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/bishop-browns-rites-in-his-former-church-episcopal-ritual-is-read.html | BISHOP BROWN'S RITES IN HIS FORMER CHURCH; Episcopal Ritual Is Read From Pulpit Where He Served Until He Was Unfrocked | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/hen-wins-a-name-at-poultry-show-champion-bird-is-dubbed-lady.html | HEN WINS A NAME AT POULTRY SHOW; Champion Bird Is Dubbed Lady Bountiful When She Lays Egg While Being Judged | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/two-men-accused-in-500000-fraud-brooklyn-suspects-charged-with.html | TWO MEN ACCUSED IN $500,000 FRAUD; Brooklyn Suspects Charged With Mulcting Small Real Estate Owners | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/the-play-george-m-cohan-as-the-united-states-president-in-id-rather.html | THE PLAY; George M. Cohan as the United States President in 'I'd Rather Be Right' | True | By Brooks Atkinson | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/planes-will-fly-higher-united-orders-13000foot-minimum-over-utah.html | PLANES WILL FLY HIGHER; United Orders 13,000-Foot Minimum Over Utah Mountains | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/october-coin-output-cut-to-428240155.html | October Coin Output Cut to $4,282,401.55 | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/blinded-girl-sees-again-victim-of-lightning-flash-regains-sight-in.html | BLINDED GIRL SEES AGAIN; Victim of Lightning Flash Regains Sight in Quebec | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/railroad-seeks-loan-extension.html | Railroad Seeks Loan Extension | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/services-for-ed-walsh-jr.html | Services for Ed Walsh Jr. | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/dewey-won-fame-as-racket-buster-young-lawyers-early-ambition-was-to.html | DEWEY WON FAME AS 'RACKET BUSTER'; Young Lawyer's Early Ambition Was to Be Opera Singer or an Actor | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/australians-plan-flight-two-to-go-round-world-on-regular-airways-as.html | AUSTRALIANS PLAN FLIGHT; Two to Go Round World on Regular Airways as Fete Envoys | True | Wireless to THE NEW YORK TIMES. | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/four-attendants-for-judith-wilcox-mrs-w-a-briggs-to-be-matron-of.html | FOUR ATTENDANTS FOR JUDITH WILCOX; Mrs. W. A. Briggs to Be Matron of Honor at Her Marriage to H. W. Sanford Jr. | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/chinese-organize-new-exred-army-30000-troops-being-equipped-at.html | CHINESE ORGANIZE NEW EX-RED ARMY; 30,000 Troops Being Equipped at Hankow to loin Eighth Route Forces in Shansi | True | By F. Tillman Durdin | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/horace-g-knowles-a-former-diplomat-attorney-once-united-states.html | HORACE G. KNOWLES, A FORMER DIPLOMAT; Attorney, Once United States Minister to Rumania, Dies at His Home Here at 75 | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/curley-defeated-in-boston-voting-former-mayor-seeking-his-fourth.html | CURLEY DEFEATED IN BOSTON VOTING; Former Mayor, Seeking His Fourth Term, Runs Behind Maurice J. Tobin | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/anniversaries.html | Anniversaries | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/hays-to-get-gold-medal.html | Hays to Get Gold Medal | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/winners-in-westchester-the-vote-in-westchester.html | Winners in Westchester; The Vote in Westchester | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/borahs-farm-aid-poses-trust-curbs-tighter-antimonopoly-law-is.html | BORAH'S FARM AID POSES TRUST CURBS; Tighter Anti-Monopoly Law Is Preferable to Subsidies, Senator Asserts | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/japanese-editor-denies-atrocities-visitor-rejoices-that-many.html | JAPANESE EDITOR DENIES ATROCITIES; Visitor Rejoices That Many Americans Understand 'Endeavor for Peace' | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/store-sales-here-gain-23-per-cent-increase-over-1936-election-day.html | STORE SALES HERE GAIN 2-3 PER CENT; Increase Over 1936 Election Day Varies Sharply Between Sections of the City | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/the-new-assembly-and-the-vote-for-convention-delegates-assemblymen.html | The New Assembly and the Vote for Convention Delegates; Assemblymen Elected, New York State | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/new-minister-here-from-nicaragua-dr-de-bayle-doubts-boundary.html | NEW MINISTER HERE FROM NICARAGUA; Dr. de Bayle Doubts Boundary Dispute With Honduras Will Lead to War | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/cheery-sun-calls-city-to-outdoors-brisk-autumn-breezes-with.html | CHEERY SUN CALLS CITY TO OUTDOORS; Brisk Autumn Breezes, With Temperature of 54 to 64, Send 5,000 to Coney Island | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/fireboats-aid-fight-on-flames-at-pier-holes-bored-into-base-of.html | FIREBOATS AID FIGHT ON FLAMES AT PIER; Holes Bored Into Base of Hudson River Day Line Dock to Reach Hidden Fire | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/another-painter-to-blot-kent-note-treasury-rejects-his-offers-to.html | ANOTHER PAINTER TO BLOT KENT NOTE; Treasury Rejects His Offers to Change Inscription in Postoffice Mural | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/laurienelson.html | Laurie--Nelson | True | Special to THE NEW YORK TIMES. | C1B 356591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/herbert-conways-have-child.html | Herbert Conways Have Child | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/explains-u-s-role-in-9power-parley-welles-says-our-purpose-is-to.html | EXPLAINS U. S. ROLE IN 9-POWER PARLEY; Welles Says Our Purpose Is to Share in Common Task of Finding Pacific Solution | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/35-ponies-die-in-mine-fire-lone-mule-100-feet-underground-escapes.html | 35 PONIES DIE IN MINE FIRE; Lone Mule, 100 Feet Underground, Escapes With Alberta Miners | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/new-power-fight-filed-in-high-court-west-virginia-company-appeals.html | NEW POWER FIGHT FILED IN HIGH COURT; West Virginia Company Appeals Circuit Judges' Ruling on Bluestone Project | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/duncan-belcher.html | DUNCAN BELCHER | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/births.html | Births | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/4561-americans-leave-china-as-5802-remain.html | 4,561 Americans Leave China as 5,802 Remain | True | Special to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/oil-trade-paper-based-gasoline-quotation-on-prices-furnished-by.html | Oil Trade Paper Based Gasoline Quotation On Prices Furnished by Refiners, Brokers | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/majorca-gripped-by-the-spy-fever-sentries-stop-cars-every-ten-miles.html | MAJORCA GRIPPED BY THE SPY FEVER; Sentries Stop Cars Every Ten Miles and Photographing Is Curbed, Times Man Finds | True | By George Axelsson | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/3-british-crews-here-seamen-to-take-back-3-freighters-bought-of.html | 3 BRITISH CREWS HERE; Seamen to Take Back 3 Freighters Bought of Shipping Board | True | | C1B 356591 |
| 1937-11-03 | 1937-11-03 | https://www.nytimes.com/1937/11/03/archives/robert-w-champion-retired-london-correspondent-of-paris-edition-of.html | ROBERT W. CHAMPION; Retired London Correspondent of Paris Edition of Herald Tribune | True | Special Cable to THE NEW YORK TIMES. | C1B 356591 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/quezon-opposes-birth-control.html | Quezon Opposes Birth Control | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/2-brothers-doomed-in-bahamas-slaying-duvaliers-sentenced-to-hanging.html | 2 BROTHERS DOOMED IN BAHAMAS SLAYING; Duvaliers Sentenced to Hanging in Great Inagua Rioting-Try to Calm Weeping Women | True | Wireless to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/army-and-penn-state-tie-finish-soccer-contest-scoreless-despite-two.html | ARMY AND PENN STATE TIE; Finish Soccer Contest Scoreless Despite Two Extra Periods | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/rockaway-triumphs-50-hunting-club-tops-junior-league-in-squash.html | ROCKAWAY TRIUMPHS, 5-0; Hunting Club Tops Junior League in Squash Racquets Play | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/books-of-year-displayed-2000-volumes-are-on-view-at-the-national.html | BOOKS OF YEAR DISPLAYED; 2,000 Volumes Are on View at the National Arts Club | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/eighth-consecutive-triumph-is-scored-by-war-admiral-war-admiral-120.html | Eighth Consecutive Triumph Is Scored by War Admiral; WAR ADMIRAL, 1-20, VICTOR AT PIMLICO | True | By Bryan Field | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/pro-football-groundgaining-lead-held-by-battles-of-washington.html | Pro Football Ground-Gaining Lead Held by Battles of Washington; HINKLE SETS PACE IN LEAGUE SCORING | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/dinner-dance-to-aid-children.html | Dinner Dance to Aid Children | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/canadian-loan-oversubscribed.html | Canadian Loan Oversubscribed | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/deaths-in-memoriam.html | Deaths.; In Memoriam | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/british-polo-team-named-lord-mountbatten-is-captain-of-four-that.html | BRITISH POLO TEAM NAMED; Lord Mountbatten Is Captain of Four That Will Invade Jamaica | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/guild-complains-of-a-p-holds-news-agency-refused-properly-to-engage.html | GUILD COMPLAINS OF A. P.; Holds News Agency Refused Properly to Engage in Bargaining | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/n-y-u-dinner-tomorrow.html | N. Y. U. Dinner Tomorrow | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/smartly-dressed-society-visitors-add-to-opening-nights-brilliance.html | Smartly Dressed Society Visitors Add to Opening Night's Brilliance; Luxurious Far Wraps and Evening Gowns Targets of the Fashion Experts' Candid Cameras at National Horse Show--Mr. and Mrs. H. Edward Manville Are Among Those Entertaining | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/crows-son-elected-mayor.html | Crow's Son Elected Mayor | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/frederick-d-hotchkiss.html | FREDERICK D. HOTCHKISS | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/consumers-mart-nov-18-and-19.html | Consumers' Mart Nov. 18 and 19 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/rare-book-sold-for-900-first-editions-from-spiegelberg-library.html | RARE BOOK SOLD FOR $900; First Editions From Spiegelberg Library Auctioned Here | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/dorothy-thompson-urges-free-courts-foresees-possible-supremebench.html | DOROTHY THOMPSON URGES FREE COURTS; Foresees Possible SupremeBench of 'Stooges'--Peril to Checks and Balances Stressed | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/miss-elva-l-lacey-wed-at-butte-mont-she-becomes-bride-of-kenneth.html | MISS ELVA L. LACEY WED AT BUTTE, MONT.; She Becomes Bride of Kenneth MacPherson-Descendant of Connecticut Settlers | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/advertising-news-and-notes-first-roto-in-aluminum-ink.html | Advertising News and Notes; First Roto in Aluminum Ink | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/to-aid-young-musicians-society-formed-to-help-them-in-making-debut.html | TO AID YOUNG MUSICIANS; Society Formed to Help Them in Making Debut Recitals | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/brown-fence-cos-sales-rise.html | Brown Fence Co.'s Sales Rise | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/wife-divorces-willy-pogany.html | Wife Divorces Willy Pogany | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/austrian-party-grows-thousands-of-socialists-join-the-fatherland.html | AUSTRIAN PARTY GROWS; Thousands of Socialists Join the Fatherland Front | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/pimlico-racing-chart-rockingham-park-entries.html | PIMLICO RACING CHART; Rockingham Park Entries | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/elizabeth-patons-plans-she-will-be-married-nov-20-to-wale-f.html | ELIZABETH PATON'S PLANS; She Will be Married Nov. 20 to Wale F. Lindsley Jr. | True | Special to THE NEW YORK TIMES. | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/c-i-o-to-fight-on-for-detroit-rule-despite-rout-of-full-ticket-u-a.html | C. I. O. TO FIGHT ON FOR DETROIT RULE; Despite Rout of Full Ticket U. A. W. A. Will Build Up a Machine for 1938 | True | By F. Raymond Daniell | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/coke-and-gas-gain-in-canada.html | Coke and Gas Gain in Canada | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/rigid-martial-law-rules-in-asuncion-military-patrols-in-paraguay.html | RIGID MARTIAL LAW RULES IN ASUNCION; Military Patrols in Paraguay Capital Ordered to Shoot Disturbers Without Trials | True | By John W. White | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/school-honors-first-graduates-3-women-entire-class-of-99-reunited.html | SCHOOL HONORS FIRST GRADUATES; 3 Women, Entire Class of '99, Reunited at Ceremonies at Far Rockaway | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/failures-up-in-4-groups-one-other-division-shows-drop-for-week.html | FAILURES UP IN 4 GROUPS; One Other Division Shows Drop for Week Under Year Ago | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/wesleyan-lists-meet-unbeaten-harriers-to-face-coast-guard-academy.html | WESLEYAN LISTS MEET; Unbeaten Harriers to Face Coast Guard Academy Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/peddle-school-harriers-lose.html | Peddle School Harriers Lose | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/clee-forces-map-recount-demand-fraud-is-charged-leaders-confer-in.html | CLEE FORCES MAP RECOUNT DEMAND; FRAUD IS CHARGED; Leaders Confer in Newark on Plan to Seek Reopening of Ballot Boxes | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/wynn-wins-tax-hearing-board-also-will-consider-plea-in-brisbane.html | WYNN WINS TAX HEARING; Board Also Will Consider Plea in Brisbane Case | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/64000-got-legal-aid-liberation-won-in-91-per-cent-of-cases-labor.html | 64,000 GOT LEGAL AID; Liberation Won in 91 Per Cent of Cases, Labor Defense Reports | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/united-front-goal-italian-bars-intervenin.html | UNITED FRONT GOAL; Italian Bars Intervenin | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/the-screen-miss-dietrichs-angel-flies-into-the-paramountlancer-spy.html | THE SCREEN; Miss Dietrich's 'Angel' Flies Into the Paramount-'Lancer Spy' and Trapped by G-Men' Are Shown | True | By Frank S. Nugent | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/motor-fuel-tax-heavy-september-receipts-6584268-in-state-based-on.html | MOTOR FUEL TAX HEAVY; September Receipts $6,584,268 in State, Based on August Sales | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/voters-in-suffolk-rout-democrats-republicans-win-all-county.html | VOTERS IN SUFFOLK ROUT DEMOCRATS; Republicans Win All County, Legislative and Delegate Election Contests | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/ford-declined-to-broadcast-world-series-after-paying-100000-for.html | Ford Declined to Broadcast World Series After Paying $100,000 for Option Rights | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/finds-coops-avert-a-credit-collapse-european-units-are-preventing.html | FINDS CO-OPS AVERT A CREDIT COLLAPSE; European Units Are Preventing Over-Expansion, E. R. Bowen, U. S. Secretary, Says | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/edward-j-maguire-vice-president-of-first-national-bank-of-mount.html | EDWARD J. MAGUIRE; Vice President of First National Bank of Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/gold-parities-now-called-a-mistake-dr-sprague-says-important.html | GOLD PARITIES NOW CALLED A MISTAKE; Dr. Sprague Says Important Countries Could Stabilize Immediately if Needed | True | By Charles E. Egan | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/542-carloads-of-grapes-bought-to-aid-growers.html | 542 Carloads of Grapes Bought to Aid Growers | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/kent-threatens-suit-over-mural-warn-treasury-must-pay-him-in-full.html | KENT THREATENS SUIT OVER MURAL; Warn Treasury Must Pay Him in Full Before Deleting His Independence Message | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/poly-prep-tops-blair-20.html | Poly Prep Tops Blair, 2-0 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/books-published-today.html | Books Published Today | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/shrubrubber-imports-jump.html | Shrub-Rubber Imports Jump | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/exports-of-steel-highest-since-1920-shipments-in-third-quarter.html | EXPORTS OF STEEL HIGHEST SINCE 1920; Shipments in Third Quarter Total 1,555,993 Tons, With Value of $69,880,468 | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/military-scoring-table.html | Military Scoring Table | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/japan-prepares-to-declare-war-to-speed-capitulation-by-chinese-pact.html | Japan Prepares to Declare War To Speed Capitulation by Chinese; Pact With Italy Is Expected to Keep British Navy From Protecting Hong Kong Against Strict Blockade-Nanking Official Says Republic Cannot Be Conquered | True | By Hugh Byas | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/son-of-negus-suing-for-divorce-in-egypt-asfaou-wassen-bases-plea.html | SON OF NEGUS SUING FOR DIVORCE IN EGYPT; Asfaou Wassen Bases Plea Partly on Fact His Father-in-Law Submitted to Italians | True | Wireless to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/state-gets-4335914-social-security-board-aids-aged-blind-and.html | STATE GETS $4,335,914; Social Security Board Aids Aged, Blind and Children | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/price-of-lead-reduced-quotations-here-down-to-525-centsexport.html | PRICE OF LEAD REDUCED; Quotations Here Down to 5.25 Cents—Export Copper Declines | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/lehmans-appeal-taxes-3-in-banking-firm-fight-111883-deficiencies-on.html | LEHMANS APPEAL TAXES; 3 in Banking Firm Fight $111,883 Deficiencies on 1933 Income | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/175000-mortgage-placed.html | $175,000 Mortgage Placed | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/dr-charles-d-kline-nyack-physician-70-former-vice-president-of.html | DR. CHARLES D. KLINE, NYACK PHYSICIAN, 70; Former Vice President of State Medical Society Dead-Was Member of Blauvelt Family | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/schneider-resigns-as-bennetts-aide-tammany-chieftain-named-in-dewey.html | SCHNEIDER RESIGNS AS BENNETTS AIDE; Tammany Chieftain Named in Dewey AttackDenies State Prosecutor Forced Move | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/mrs-raffray-in-nevada-friend-of-duchess-of-windsor-reported.html | MRS. RAFFRAY IN NEVADA; Friend of Duchess of Windsor Reported Planning to Seek Divorce | True | Special to THE NEW YORK TIMES. | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/outside-factors-hit-cotton-prices-weakness-in-stocks-and-coffee.html | OUTSIDE FACTORS HIT COTTON PRICES; Weakness in Stocks and Coffee Brings Renewal of Selling--List Off 9 to 22 Points | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/dr-lester-b-damuth.html | DR. LESTER B. DAMUTH | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/japan-increases-gold-shipents-another-6600000-raises-amount-sent.html | JAPAN INCREASES GOLD SHIPENTS; Another $6,600,000 Raises Amount Sent Here Since March to $210,600,000 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/held-up-in-east-45th-st-man-robbed-of-5500-payroll-by-thugs-near.html | HELD UP IN EAST 45TH ST.; Man Robbed of $5,500 Payroll by Thugs Near His Office | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/24-churchmen-face-trials-in-germany-protestants-are-accused-of.html | 24 CHURCHMEN FACE TRIALS IN GERMANY; Protestants Are Accused of Collecting Funds--Struggle With State Is Bitter | True | Wireless to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/national-supply-earns-6614289-ninemonth-profit-compares-with.html | NATIONAL SUPPLY EARNS $6,614,289; Nine-Month Profit Compares With $2,881,843 in Same Period in 1936 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/navy-beats-gettysburg-soccer-eleven-scores-by-2-to-1-for-third.html | NAVY BEATS GETTYSBURG; Soccer Eleven Scores by 2 to 1 for Third Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/london-hails-victory-of-mayor-and-dewey.html | London Hails Victory Of Mayor and Dewey | True | Special Cable to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/abitibi-power-judgment-50000000-lien-held-by-bank-is-found-valid.html | ABITIBI POWER JUDGMENT; $50,000,000 Lien Held by Bank Is Found Valid Charge | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/theodore-a-kruse-retired-executive-former-insurance-man-had-been.html | THEODORE A. KRUSE, RETIRED EXECUTIVE; Former Insurance Man Had Been Vice President of Appleton & Cox, Inc.-Dies Here | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/hamilton-speeds-midterm-parley-in-chicago-to-meet-national.html | HAMILTON SPEEDS MID-TERM PARLEY; In Chicago to Meet National Committee, He Also Hails the Republican Election Gains | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/elizabeth-bouldin-and-frederic-blaicher-to-be-wed-in-new-jersey.html | Elizabeth Bouldin and Frederic Blaicher To Be Wed in New Jersey Thanksgiving Day | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/letters-to-the-times-the-social-security-funds.html | Letters to The Times; The Social Security Funds | True | M. D. LITMAN | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/wife-sues-c-v-herbert-divorce-plea-on-coast-charges-son-of-composer.html | WIFE SUES C. V. HERBERT; Divorce Plea on Coast Charges Son of Composer Was Abusive to Her | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/no-bay-meadows-races-today.html | No Bay Meadows Races Today | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/big-gains-in-shansi-glaimed-by-japan-invaders-report-capture-of.html | BIG GAINS IN SHANSI GLAIMED BY JAPAN; Invaders Report Capture of Sinhsien After the Severest Battle in North China | True | By Douglas Robertson | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/mrs-hahn-on-stand-closing-her-defense-ohio-woman-accused-of-murder.html | MRS: HAHN ON STAND, CLOSING HER DEFENSE; Ohio Woman Accused of Murder Admits Under Protest Using Other Than Married Name | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/sec-member-asks-aid-from-bankers-mathews-says-cooperation-is-needed.html | SEC MEMBER ASKS AID FROM BANKERS; Mathews Says Cooperation Is Needed for Administration of Investment Laws | True | By Howard W. Catkins | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/pittsburgh-holds-output-of-steel-all-other-centers-except-one-in.html | PITTSBURGH HOLDS OUTPUT OF STEEL; All Other Centers Except One in Ohio Show Decline in Ingot Production | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/landon-birthplace-democratic.html | Landon Birthplace Democratic | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/no-football-for-coed-american-u-faculty-tells-coach-she-cant-kick.html | NO FOOTBALL FOR CO-ED; American U. Faculty Tells Coach She Can't Kick Extra Points | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/food-costs-decline-11-drop-from-sept-14-to-oct-12-hold-due-to-fall.html | FOOD COSTS DECLINE 1.1%; Drop From Sept. 14 to Oct. 12 Hold Due to Fall in Meat Prices | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/westchester-vote-for-charter-rises-complete-returns-show-it-carried.html | WESTCHESTER VOTE FOR CHARTER RISES; Complete Returns Show It Carried by More Than 19,000 in the County | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/address-by-davis-at-opening-of-brussels-parley-far-east-situation.html | Address by Davis at Opening of Brussels Parley; Far East Situation Concerns World | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/school-end-dies-of-injuries.html | School End Dies of Injuries | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/the-p-r-count-begins.html | THE P. R. COUNT BEGINS | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/new-shavers-likely-held-up-for-remington-decision-which-vacated.html | NEW SHAVERS LIKELY; Held Up for Remington Decision Which Vacated Injunction | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/quebec-bans-zola-film.html | Quebec Bans Zola Film | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/12000-at-garden-greet-horse-show-secretary-woodring-receives-salute.html | 12,000 AT GARDEN GREET HORSE SHOW; Secretary Woodring Receives Salute of 5 Army Teams at 52d National Exhibition | True | By Henry R. Ilsley | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/labor-new-force-in-state-assembly-leaders-lay-plans-for-session.html | LABOR NEW FORCE IN STATE ASSEMBLY; Leaders Lay Plans for Session That May Have Bearing on Governorship Race | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/hearing-is-ordered-in-eagle-strike-case-magistrate-pinto-to-take-up.html | HEARING IS ORDERED IN EAGLE STRIKE CASE; Magistrate Pinto to Take Up Charges Monday--One Striker Guilty Under Noise Law | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/600-prints-chosen-for-camera-salon-two-juries-work-two-days-on-3000.html | 600 PRINTS CHOSEN FOR CAMERA SALON; Two Juries Work Two Days on 3,000 Photographs to Prepare Exhibition | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/mayor-promises-no-policy-changes-city-will-be-administered-as-it.html | MAYOR PROMISES NO POLICY CHANGES; City Will Be Administered as It Has Been During Last Four Years, He Pledges | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/large-apartment-to-rise-in-chelsea-417room-building-planned-for.html | LARGE APARTMENT TO RISE IN CHELSEA; 417-Room Building Planned for Southwest Corner of 7th Ave. and 20th St. | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/brokers-registration-voided.html | Broker's Registration Voided | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/airline-to-be-restored-nanking-to-resume-planeclipper-connection.html | AIRLINE TO BE RESTORED; Nanking to Resume Plane-Clipper Connection With United States | True | Wireless to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/sanctity-is-first-by-three-lengths-mrs-winterss-racer-victor-in.html | SANCTITY IS FIRST BY THREE LENGTHS; Mrs. Winters's Racer Victor in Center Harbor Handicap at Rockingham Park | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/court-again-asked-to-rule-on-black-florida-oil-men-challenge-his.html | COURT AGAIN ASKED TO RULE ON BLACK; Florida Oil Men Challenge His Eligibility to Sit on the Rehearing Petition | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/the-labor-party-holding-balance-of-power-maps-its-political-future.html | The Labor Party, Holding Balance of Power, Maps Its Political Future; PRESIDENT ASSURED OF LABOR LOYALTY | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/nagurski-victor-on-mat-pins-chief-little-wolf-in-2320-in-feature-at.html | NAGURSKI VICTOR ON MAT; Pins Chief Little Wolf in 23:20 in Feature at Hippodrome | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/loans-on-homes-up-4-state-league-reports-rise-in-september-over.html | LOANS ON HOMES UP 4%; State League Reports Rise in September Over 1936 Period | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/crude-oil-stocks-down-holdings-on-oct-23-amounted-to-306556000.html | CRUDE OIL STOCKS DOWN; Holdings on Oct. 23 Amounted to 306,556,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/skippy-girl-takes-trial-jungblots-dog-wins-as-beagle-event-closes.html | SKIPPY GIRL TAKES TRIAL; Jungblot's Dog Wins as Beagle Event Closes at Commack | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/heelfly-ill-on-train-colt-to-be-treated-for-fever-on-arrival-in.html | HEELFLY ILL ON TRAIN; Colt to Be Treated for Fever on Arrival in California Today | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/events-today.html | EVENTS TODAY | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/hotel-workers-strike-maids-housemen-porters-seek-pay-rise-and.html | HOTEL WORKERS STRIKE; Maids, Housemen, Porters Seek Pay Rise and Closed Shop | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/results-of-jersey-voting-legislature.html | Results of Jersey Voting, LEGISLATURE | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/heads-borden-company-theodore-g-montague-made-president-to-succeed.html | HEADS BORDEN COMPANY; Theodore G. Montague Made President to Succeed A. W. Milburn | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/isaac-mendoza-dealer-in-secondhand-books-had-helped-many-authors.html | ISAAC MENDOZA; Dealer in Second-Hand Books Had Helped Many Authors | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/411664-net-listed-by-united-air-lines-income-for-quarter-contrasts.html | $411,664 NET LISTED BY UNITED AIR LINES; Income for Quarter Contrasts from With Loss of $50,921 for Nine Months Period | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/george-s-forbes-chicago-commission-firm-head-and-board-of-trade.html | GEORGE S. FORBES; Chicago Commission Firm Head and Board of Trade Member | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/h-a-ballou-expert-in-agriculture-65-retired-commissioner-in-british.html | H. A. BALLOU, EXPERT IN AGRICULTURE, 65; Retired Commissioner in British West Indies and Professor Dies in Barbados | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/woman-ends-life-in-subway.html | Woman Ends Life in Subway | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/szilagyisilbermann.html | Szilagyi--Silbermann | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/hollisters-entry-wins-field-trial-queen-fearnot-rouge-beats.html | HOLLISTER'S ENTRY WINS FIELD TRIAL; Queen Fearnot Rouge Beats Dalshangan Gold Digger in Verbank Springer Event | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/wheat-is-lowest-since-june-1936-liquidation-leaves-list-with-losses.html | WHEAT IS LOWEST SINCE JUNE, 1936; Liquidation Leaves List With Losses of 1 7/8 to 2 1/8c Despite 1c Rally | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/elizabeth-b-wilmot-last-of-noted-loyalist-family-of-new-brunswick.html | ELIZABETH B. WILMOT; Last of Noted Loyalist Family of New Brunswick Dies | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/10000-pay-tribute-to-canon-sheppard-society-mingles-with-poor-as.html | 10,000 PAY TRIBUTE TO CANON SHEPPARD; Society Mingles With Poor as Long Procession Files Past Bier of London Preacher | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/mrs-william-parry-and-fiance-honored-she-and-loring-robertson-gale.html | MRS. WILLIAM PARRY AND FIANCE HONORED; She and Loring Robertson Gale Are Guests at Dinner Given in Buck Hill Falls | True | Special to THE NEW YORK TIMES | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/sees-milk-strike-end-within-next-10-days-archie-wright-claims-gain.html | SEES MILK STRIKE END WITHIN NEXT 10 DAYS; Archie Wright Claims Gain for Farmers' Union as Parley at Syracuse Hits Snag | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/henry-robinson-coast-financier-banker-and-adviser-of-three.html | HENRY ROBINSON COAST FINANCIER; Banker and Adviser of Three Presidents Dies-On Many Government Commissions | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/40-zagreb-students-held-youths-throw-pictures-of-royal-family-from.html | 40 ZAGREB STUDENTS HELD; Youths Throw Pictures of Royal Family From the Windows | True | Wireless to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/french-line-sues-city-on-sales-tax-demands-refund-of-28439-it-paid.html | FRENCH LINE SUES CITY ON SALES TAX; Demands Refund of $28,439 It Paid on Fuel Bought for Ships Docked Here | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/news-of-the-stage-group-theatre-presents-odetss-new-play.html | NEWS OF THE STAGE; Group Theatre Presents Odets's New Play TonightGuild Withdrawing 'To Quito and Back' Nov. 13 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/clara-donaldson-engaged-to-marry-chappaqua-couple-announce-the.html | CLARA DONALDSON ENGAGED TO MARRY; Chappaqua Couple Announce the Betrothal of Daughter to' Robert Hogg | True | Special to THE NEW YORE TIMES. | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/5-navy-fliers-die-in-a-midair-crash-two-more-land-safely-in.html | 5 NAVY FLIERS DIE IN A MID-AIR CRASH; Two More Land Safely in Parachutes as Bomber and Pursuit Plane Are Wrecked | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/75000000-in-corn-fund-rfc-makes-money-available-to-the-commodity.html | $75,000,000 IN CORN FUND; RFC Makes Money Available to the Commodity Credit Corporation | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/electric-power-output-lower-for-week-new-england-in-first-dip-under.html | Electric Power Output Lower for Week; New England in First Dip Under Year Ago | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/a-t-t-calls-12923000-of-debentures-due-in-1939-for-redemption-at.html | A. T. & T. Calls $12,923,000 of Debentures Due in 1939 for Redemption at 100 on Jan. 3 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/warns-on-tobacco-tax-revenue-bureau-clarifies-law-on-sale-of.html | WARNS ON TOBACCO TAX; Revenue Bureau Clarifies Law on Sale of Mixtures | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/dodge-reveals-his-plans-retiring-district-attorney-will-return-to.html | DODGE REVEALS HIS PLANS; Retiring District Attorney Will Return to Private Practice | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/early-peace-hope-waning-for-labor-neither-a-f-of-l-nor-c-i-o-alters.html | EARLY PEACE HOPE WANING FOR LABOR; Neither A. F. of L. Nor C. I. O. Alters Terms on Eve of Renewed Parleys | True | By Louis Stark | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/complete-tables-of-vote-for-citywide-officials-and-borough-and.html | Complete Tables of Vote for City-Wide Officials and Borough and County Posts; MAYORALTY VOTE BY BOROUGHS | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/sec-lists-changes-in-stock-holdings-numerous-equity-transactions-in.html | SEC LISTS CHANGES IN STOCK HOLDINGS; Numerous Equity Transactions in September Reported by Officers and Directors | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/pennsylvania-oks-1-of-5-amendments-only-mothers-and-blind-aid-won.html | PENNSYLVANIA O.K.'S 1 OF 5 AMENDMENTS; Only Mothers' and Blind Aid Won, Apparently, Among Proposals Voted On | True | By Lawrence E. Davies | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/japans-101gun-salute-aimed-at-chinese-lines.html | Japan's 101-Gun Salute Aimed at Chinese Lines | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/aim-to-kill-stalin-laid-to-georgians-two-attempts-to-assassinate.html | AIM TO KILL STALIN LAID TO GEORGIANS; Two Attempts to Assassinate Dictator Described in Trial of 13 for Treason | True | BY Harold Denny | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/brazil-pulls-peg-coffee-drops-here-futures-break-ic-a-pound-the.html | BRAZIL PULLS PEG, COFFEE DROPS HERE; Futures Break Ic a Pound, the Limit, as Rio de Janeiro Abandons Control | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/federal-unions-ask-policy-ruling-protest-of-cio-body-against-labor.html | FEDERAL UNIONS ASK POLICY RULING; Protest of C.I.O. Body Against Labor Secretary's Course Leads to a Conference | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/composers-to-compete-juilliard-scool-will-publish-works-of-winners.html | COMPOSERS TO COMPETE; Juilliard Scool Will Publish Works of Winners | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/rudolph-defeats-kelly-125-to-64-gains-sole-hold-on-2d-place-with.html | RUDOLPH DEFEATS KELLY, 125 TO 64; Gains Sole Hold on 2d Place With 4th Victory in World Pocket Billiard Play | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/peeches-de-luxe-gift-of-president-he-sends-to-latin-americas-heads.html | PEECHES DE LUXE, GIFT OF PRESIDENT; He Sends to Latin America's Heads Volumes Containing Addresses of Good-Will Tour | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/n-y-u-puts-stress-on-fundamentals-violet-seeks-to-improve-its.html | N. Y. U. PUTS STRESS ON FUNDAMENTALS; Violet Seeks to Improve Its Tackling in a Strenuous Three-Hour Workout | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/winthrop-ames-66-producer-is-dead-one-of-important-forces-for-many.html | WINTHROP AMES, 66, PRODUCER, IS DEAD; One of Important Forces for Many Years in American Theatre's Development | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/wesleyan-works-hard-ends-long-session-under-lightswilliams-uses.html | WESLEYAN WORKS HARD; Ends Long Session Under Lights—Williams Uses McCarthy | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/mrs-frederick-a-ogg-wisconsin-women-voters-official-was-active-in.html | MRS. FREDERICK A. OGG; Wisconsin Women Voters' Official Was Active in State Affairs | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/aurora-poloists-win-105.html | Aurora Poloists Win, 10-5 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/stores-ask-labels-on-rayon-products-exhaustive-campaign-to-induce.html | STORES ASK LABELS ON RAYON PRODUCTS; ' Exhaustive' Campaign to Induce Producers to Mark Goods Urged at Session Here | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/chrysler-makes-millionth-car.html | Chrysler Makes Millionth Car | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/queens-family-society-reports.html | Queens Family Society Reports | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/bruins-beat-springfield-31.html | Bruins Beat Springfield, 3-1 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/80-expelled-by-france-foreigners-were-involved-in-various-acts-of.html | 80 EXPELLED BY FRANCE; Foreigners Were Involved In Various Acts of Terrorism | True | Wireless to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/benefit-bridge-today-many-reservations-for-party-to-aid-willoughby.html | BENEFIT BRIDGE TODAY; Many Reservations for Party to Aid Willoughby House | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/the-new-assembly-and-balloting-on-the-amendments-and-proposition.html | The New Assembly and Balloting on the Amendments and Proposition; Assemblymen Elected, New York State | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/waterfront-fight-fatal.html | Waterfront Fight Fatal | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/topics-in-wall-street-addition-of-fractions.html | TOPICS IN WALL STREET; Addition of Fractions | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/euwe-reveals-a-return-to-form-in-13th-contest-of-title-chess.html | Euwe Reveals a Return to Form In 13th Contest of Title Chess; Outlook Favorable to Champion When Game With Alekhine Is Adjourned After 40 Moves-Challenger, Leading by 5-2 in Series, Not Content to Stay on Defensive | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/says-chinese-fool-enemy-fliers.html | Says Chinese Fool Enemy Fliers | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/forecast-of-the-weather-over-the-nation-and-abroad-wind.html | FORECAST OF THE WEATHER OVER THE NATION AND ABROAD; Wind Forecast-Coastal Weather | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/notre-dame-team-intact-every-member-of-squad-in-action-as-offense.html | NOTRE DAME TEAM INTACT; Every Member of Squad in Action as Offense Is Tested | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/on-the-grand-jury.html | ON THE GRAND JURY | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/c-c-n-y-gameness-brings-its-reward-small-squad-has-overcome-many.html | C. C. N. Y. GAMENESS BRINGS ITS REWARD; Small Squad Has Overcome Many Obstacles in Winning Three of Five Starts | True | By William D. Richardson | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/program-for-today.html | Program for Today | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/astronomers-trace-glow-to-cool-star-spectrum-of-nebula-near-gamma.html | ASTRONOMERS TRACE GLOW TO COOL STAR; Spectrum of Nebula Near Gamma in Cygnus Hailed as Proof It Can Produce Enough Ionization | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/wageandhour-bill-opposed.html | Wage-and-Hour Bill Opposed | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/republicans-hail-victory-in-nassau-party-leaders-amazed-at-the.html | REPUBLICANS HAIL VICTORY IN NASSAU; Party Leaders Amazed at the Extent of Sweep as All Their Candidates Win | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/elixir-deaths-rise-to-67.html | Elixir Deaths Rise to 67 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/class-hails-mgoldrick-columbia-students-give-victorious-professor.html | CLASS HAILS M'GOLDRICK; Columbia Students Give Victorious Professor an Ovation | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/joins-chrysler-board.html | JOINS CHRYSLER BOARD | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/70-to-80-die-in-raid-by-rebel-bombers-barbastros-busy-streets-like.html | 70 TO 80 DIE IN RAID BY REBEL BOMBERS; Barbastro's Busy Streets, Like Lerida's, Reported Swept by Machine-Gun Fire | True | By Herbert L. Matthews | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/guild-pickets-newspaper-wilkes-barre-publishers-ask-gov-earle-to.html | GUILD PICKETS NEWSPAPER; Wilkes Barre Publishers Ask Gov. Earle to Preserve Order | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/syracuse-improves-attack.html | Syracuse Improves Attack | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/with-general-reinsurance.html | With General Reinsurance | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/new-college-boat-house-poughkeepsie-appropriates-7000-and-wpa-will.html | NEW COLLEGE BOAT HOUSE; Poughkeepsie Appropriates $7,000 and WPA Will Aid | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/results-in-various-sports-soccer.html | Results in Various Sports; SOCCER | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/labor-board-to-meet-t-w-u.html | Labor Board to Meet T. W. U. | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/union-shifts-varsity-lineup.html | Union Shifts Varsity Line-Up | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/testifies-in-oil-buying-market-checker-for-a-publication-tells-of.html | TESTIFIES IN OIL BUYING; Market Checker for a Publication Tells of Company Deals | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/auto-levies-at-1750000000.html | Auto Levies at $1,750,000,000 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/wood-field-and-stream-bucks-realize-danger.html | Wood, Field and Stream; Bucks Realize Danger | True | By Raymond R. Camp | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/mrs-hope-b-dillon-has-home-wedding-daughter-of-mrs-howard-bush-and.html | MRS. HOPE B. DILLON HAS HOME WEDDING; Daughter of Mrs. Howard Bush and Late F. D. Beard Is Bride of John Courtney Haddock | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/feller-19-helps-on-farm.html | Feller, 19, Helps on Farm | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/penns-defense-sturdy-jayvees-able-to-make-few-gainspenn-state-to.html | PENN'S DEFENSE STURDY; Jayvees Able to Make Few Gains—Penn State to Start Metro | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/panama-has-anniversary-fetes-mark-the-34th-year-of-independence.html | PANAMA HAS ANNIVERSARY; Fetes Mark the 34th Year of Independence From Colombia | True | Special Cable to THE NEW YORE TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/trevor-r-owen.html | TREVOR R. OWEN | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/colgate-tried-on-passes-seconds-test-varsitys-defensegallogly.html | COLGATE TRIED ON PASSES; Seconds Test Varsity's DefenseGallogly Pilots Holy Cross | True | Speical to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/pr-ballot-count-delayed-at-start-progress-slow-in-five-borough.html | P.R. BALLOT COUNT DELAYED AT START; Progress Slow in Five Borough Centers on Tally of Vote for City Council | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/cash-register-orders-increase.html | Cash Register Orders Increase | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/will-give-coriolanus-federal-theatre-project-to-open-play-in-roslyn.html | WILL GIVE 'CORIOLANUS'; Federal Theatre Project to Open Play in Roslyn Tonight | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/john-bimson.html | JOHN BIMSON | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/the-labor-party.html | THE LABOR PARTY | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/ribbentrop-expected-in-rome-tomorrow-purpose-of-envoys-visit-held.html | RIBBENTROP EXPECTED IN ROME TOMORROW; Purpose of Envoy's Visit Held Signing of Italo-Japanese Pact Aimed at Communism | True | Wireless to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/pupils-kept-from-school-stamford-parents-act-to-procure-safety-on.html | PUPILS KEPT FROM SCHOOL; Stamford Parents Act to Procure Safety on Streets | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/new-canadian-margins-changes-in-rates-announced-in-toronto-and.html | NEW CANADIAN MARGINS; Changes in Rates Announced in Toronto and Montreal | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/disability-plan-announced.html | Disability Plan Announced | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/indians-are-kept-busy-dartmouth-squad-holds-scrimmage-in.html | INDIANS ARE KEPT BUSY; Dartmouth Squad Holds Scrimmage in Sub-Freezing Weather | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/albert-j-hartley.html | ALBERT J. HARTLEY | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/wins-142915-tax-ruling-louisiana-victor-over-standard-oil-seeks.html | WINS $142,915 TAX RULING; Louisiana, Victor Over Standard Oil, Seeks $750,000 More | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/judge-seaburys-victory.html | JUDGE SEABURY'S VICTORY | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/schools-win-point-on-social-security-federal-ruling-exempts-aides.html | SCHOOLS WIN POINT ON SOCIAL SECURITY; Federal Ruling Exempts Aides of General Organizations From Payroll Tax | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/envoy-to-lithuania-sails.html | Envoy to Lithuania Sails | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/38-guesses-premature-roper-says-department-cant-tell-episodes-from.html | 38 GUESSES 'PREMATURE'; Roper Says Department Can't Tell 'Episodes' From 'Trends' | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/politicians-new-style.html | POLITICIANS: NEW STYLE | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/titans-entrain-today-but-squad-of-29-will-not-include-farkas-still.html | TITANS ENTRAIN TODAY; But Squad of 29 Will Not Include Farkas, Still in Hospital | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/tax-used-for-firemen-levies-on-goods-entering-managua-to-aid.html | TAX USED FOR FIREMEN; Levies on Goods Entering Managua to Aid Department | True | Special Cable to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/ocean-rates-advanced-canadian-group-announces-new-tariffs-will-be.html | OCEAN RATES ADVANCED; Canadian Group Announces New Tariffs Will Be Effective Jan. 1 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/heifetz-recital-at-carnegie-hall-violinist-offers-his-first-program.html | HEIFETZ RECITAL AT CARNEGIE HALL; Violinist Offers His First Program of Season Here to Crowded House | True | G. G. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/data-on-salaries-released-by-sec-two-companies-report-payments-to.html | DATA ON SALARIES RELEASED BY SEC; Two Companies Report Payments to Board Chairmen of $95,710 and $99,436 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/other-music-share-at-town-hall.html | OTHER MUSIC; Share at Town Hall | True | N. S. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/mrs-r-schermerhorn-resident-of-brooklyn-for-more-than-half-a.html | MRS. R. SCHERMERHORN; Resident of Brooklyn for More Than Half a Century | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/education-week-is-set-lehman-proclaims-nov-713-for-citizens-study.html | EDUCATION WEEK IS SET; Lehman Proclaims Nov. 7-13 for Citizens' Study of Resources | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/favors-1938-convention.html | Favors 1938 Convention | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/bensonfrantz-in-front-gain-heights-casino-semifinals-in-squash.html | BENSON-FRANTZ IN FRONT; Gain Heights Casino Semi-Finals in Squash Racquets Tommey | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/corn-belt-group-splits-on-control-friction-in-house-committee-stirs.html | CORN BELT GROUP SPLITS ON CONTROL; Friction in House Committee Stirs Chairman to Telegraph for Absentee Members | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/services-for-mrs-m-h-larkin.html | Services for Mrs. M. H. Larkin | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/new-head-of-nema-d-hayes-murphy.html | NEW HEAD OF NEMA D. Hayes Murphy | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/wholesale-auto-values-listed.html | Wholesale Auto Values Listed | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/jim-crow-hearing-set-mitchell-negro-representative-gets-ruling-from.html | JIM CROW HEARING SET; Mitchell, Negro Representative, Gets Ruling From 1. C. C. | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/business-defended-as-not-reactionary-magnus-scores-new-deal-tells.html | BUSINESS DEFENDED AS NOT REACTIONARY; Magnus Scores New Deal, Tells Hospital Workers Pioneer Spirit Still Rules | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/simsjacobsen.html | Sims--Jacobsen | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/rev-donald-boyle-formerly-served-as-missionary-in-south-america.html | REV. DONALD BOYLE; Formerly Served as Missionary in South America | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/city-honors-aide-50-years-in-service-mayor-awards-a-certificate-for.html | CITY HONORS AIDE 50 YEARS IN SERVICE; Mayor Awards a Certificate for Distinguished Service to A. S. Tuttle | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/books-of-the-times-fine-impartiality.html | BOOKS OF THE TIMES; Fine Impartiality | True | By Ralph Thompson | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/ingersoll-going-on-cruise.html | Ingersoll Going on Cruise | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/artery-walls-fed-by-blood-vessels-professor-winternitz-and-aides-at.html | ARTERY WALLS FED BY BLOOD VESSELS; Professor Winternitz and Aides at Yale Trace Hardening to New-Found Network | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/annie-laurie-jaques-married.html | Annie Laurie Jaques Married | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/daugher-to-f-p-robinsons.html | Daugher to F. P. Robinsons | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/funding-stock-issue-approved.html | Funding Stock Issue Approved | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/list-of-awards-made-at-horse-show.html | List of Awards Made at Horse Show | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/british-plan-on-spain-criticized-by-french-paris-officials-fear.html | BRITISH PLAN ON SPAIN CRITICIZED BY FRENCH; Paris Officials Fear Trade Agreement With Rebels May Lead to Recognition by London | True | Wireless to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/dividends-voted-by-corporations-soconyvacuum-to-pay-special-of-30.html | DIVIDENDS VOTED BY CORPORATIONS; Socony-Vacuum to Pay Special of 30 Cents-Extra of $2 by American Chicle | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/fights-tax-on-yacht-cost-john-c-thomas-claims-16776-income.html | FIGHTS TAX ON YACHT COST; John C. Thomas Claims $16,776 Income Exemption for 1934 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/kingsmen-polish-attack-brooklyn-college-concentrates-on-new-plays.html | KINGSMEN POLISH ATTACK; Brooklyn College Concentrates on New Plays in Long Session | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/maganini-compositions-heard.html | Maganini Compositions Heard | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/3-world-records-broken-by-eyston-also-includes-9-other-marks-in.html | 3 WORLD RECORDS BROKEN BY EYSTON; Also includes 9 Other Marks in 2,000-Mile Run on Utah Salt Flats | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/chandler-dinner-tonight.html | Chandler Dinner Tonight | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/rabold-back-at-lehigh-tackle-takes-part-in-long-drill-and-may-start.html | RABOLD BACK AT LEHIGH; Tackle Takes Part in Long Drill and May Start Saturday | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/steele-not-to-box-apostoli-on-nov-12-rib-injuries-cause.html | STEELE NOT TO BOX APOSTOLI ON NOV. 12; Rib Injuries Cause Withdrawal--Balsamo-Woods Winner Will Substitute | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/aerials-occupy-rutgers-coach-stresses-passing-attacklafayette-squad.html | AERIALS OCCUPY RUTGERS; Coach Stresses Passing AttackLafayette Squad Intact | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/stocks-in-london-paris-and-berlin-slight-gains-shown-in-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; Slight Gains Shown in Quiet and Firm British MarketGilt-Edges in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/hondurans-guard-border-travelers-report-1000-soldiers-have.html | HONDURANS GUARD BORDER; Travelers Report 1,000 Soldiers Have Reinforced Garrisons | True | Special Cable to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/windsors-us-trip-assailed-by-unions-baltimore-federation-attacks.html | WINDSORS' U.S. TRIP ASSAILED BY UNIONS; Baltimore Federation Attacks Duke for Visiting Hitler and Terms Bedaux a Labor Foe | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/manhattan-looks-for-aerial-duel-passes-built-around-fusia-are.html | MANHATTAN LOOKS FOR AERIAL DUEL; Passes Built Around Fusia Are Tested by Jaspers in a Scrimmage With Cubs | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/prof-r-p-angier-wins-promotion-at-yale-he-is-appointed-associate.html | PROF. R. P. ANGIER WINS PROMOTION AT YALE; He Is Appointed Associate Dean of Graduate School-Dr. Wei Again to Lecture | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/museum-party-given-by-f-trubee-davisonn-dinner-one-in-a-series-for.html | MUSEUM PARTY GIVEN BY F. TRUBEE DAVISONN; Dinner, One in a Series for Natural History Institution, Honors Dr. Sanford | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/harvard-is-undecided-on-starting-backfield-for-contest-with-army.html | Harvard Is Undecided on Starting Backfield for Contest With Army; THREE NEW BACKS ON HARVARD TEAM | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/engagement-terminated.html | Engagement Terminated | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/bond-notes.html | BOND NOTES | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/hosford-resigns-from-coal-board-bituminous-commission-head-asks-to.html | HOSFORD RESIGNS FROM COAL BOARD; Bituminous Commission Head Asks to Be Relieved When Minimum Prices Are Set | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/telephonecompany-reports-gain.html | TelephoneCompany Reports Gain | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/machado-111-to-come-here.html | Machado, 111, to Come Here | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/book-notes.html | BOOK NOTES | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/standards-bureau-launched-by-hearn-assurance-tags-will-be-used-to.html | STANDARDS BUREAU LAUNCHED BY HEARN; ' Assurance Tags' Will Be Used to Label Fibre 'Content of Textile Products | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/lindbergh-to-return-a-letter-indicates-desires-to-visit-st-louis.html | LINDBERGH TO RETURN, A LETTER INDICATES; Desires to Visit St. Louis 'Very Soon,' Major Lambert, His 1927 Backer, Reports | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/pope-leaves-vatican-to-inaugurate-atheneum-built-out-of-his-purse-a.html | Pope Leaves Vatican to Inaugurate Atheneum Built Out of His Purse at a Cost of $500,000 | True | Wireless to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/duchess-is-operated-on-gloucesters-wife-ordered-to-rest-by-royal.html | DUCHESS IS OPERATED ON; Gloucester's Wife Ordered to Rest by Royal Physicians | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/mrs-paul-cravath-luncheon-hostess-takes-guests-later-to-mrs-b-p.html | MRS. PAUL CRAVATH LUNCHEON HOSTESS; Takes Guests Later to Mrs. B. P. Watson's Exhibition of Art at Arden Gallery | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/final-returns-upset-jersey-mayoralties-c-f-geiger-wins-in-metuchen.html | FINAL RETURNS UPSET JERSEY MAYORALTIES; C. F. Geiger Wins in Metuchen by Margin of 2-Stafford Is Victor in Paterson | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/cornell-athletics-show-profit-of-567-football-revenue-of-126050.html | CORNELL ATHLETICS SHOW PROFIT OF $567; Football Revenue of $126,050 Causes the First Intercollegiate Sports Surplus in Five Years | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/mayor-of-louisville-gets-princeton-post-neville-miller-is-appointed.html | MAYOR OF LOUISVILLE GETS PRINCETON POST; Neville Miller Is Appointed Assistant to the President and Will Begin Work Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/more-cuts-in-gasoline-standard-oil-companies-of-ohio-indiana-and.html | MORE CUTS IN GASOLINE; Standard Oil Companies of Ohio, Indiana and Kentucky Act | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/paramount-suits-ended-court-approves-the-2150000-settlement-by.html | PARAMOUNT SUITS ENDED; Court Approves the $2,150,000 Settlement by Ex-Officers | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/national-guard-orders-special-to-the-new-york-times.html | National Guard Orders; Special to THE NEW YORK TIMES. | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/victor-munoz-reyes.html | VICTOR MUNOZ REYES | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/fire-department.html | Fire Department | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/promoted-by-the-frisco.html | Promoted by the Frisco | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/columbias-crippled-team-sent-through-light-dummy-scrimmage-little.html | Columbia's Crippled Team Sent Through Light Dummy Scrimmage; Little Attempts to Freshen Players for Navy Game at Annapolis--8 Ailing Regulars Drill, but All Are Not Expected to Be Ready--Middies Hold Long Workout | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/hitler-protests-distortion-of-his-speeches-in-books.html | Hitler Protests Distortion Of His Speeches in Books | True | Wireless to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/roosevelt-to-see-la-guardia-during-brief-stop-here-today-mayor-will.html | Roosevelt to See La Guardia During Brief Stop Here Today; Mayor Will Be Guest at Town House--Move Stirs Speculation on Political Significance-President Will Pause in the City on His Way to Washington | True | By Robert P. Post | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/montclair-a-c-beats-crescents-by-41-in-second-squash-triumph-wolf.html | Montclair A. C. Beats Crescents By 4-1 in Second Squash Triumph; Wolf, Moore and Coyle Again Capture Straight-Game Decisions in Metropolitan League Play--Princeton Club Upsets N. Y. A. C., 3-2-City A. C., Columbia U. C. Win | True | By Lincoln A. Werden | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/praises-irvington-house-mrs-roosevelt-hails-its-work-to-aid-child.html | PRAISES IRVINGTON HOUSE; Mrs. Roosevelt Hails Its Work to Aid Child Heart Sufferers | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/dr-christian-rothaug.html | DR. CHRISTIAN ROTHAUG | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/wilson-back-misses-hard-drill-at-yale-slight-cold-keeps-star-idle.html | WILSON, BACK, MISSES HARD DRILL AT YALE; Slight Cold Keeps Star Idle and Hessberg Replaces HimBrown Shows Power | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/to-demonstrate-steel-building.html | To Demonstrate Steel Building | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/no-claim-for-loss-yet-paid-by-the-fha-on-home-mortgages-insured-in.html | No Claim for Loss Yet Paid by the FHA On Home Mortgages Insured in New York; Program Found Sound | True | By Lee E. Cooper | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/wellesley-alumnae-will-give-tea-today-176-students-whose-mothers.html | WELLESLEY ALUMNAE WILL GIVE TEA TODAY; 176 Students Whose Mothers Also Attended the College Will Be Guests | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/purdue-concludes-work-squad-in-good-shape-will-start-eastward.html | PURDUE CONCLUDES WORK; Squad, in Good Shape, Will Start Eastward Journey Today | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/gen-miles-is-honored-mr-and-mrs-francis-rogers-are-hosts-at.html | GEN. MILES IS HONORED; Mr. and Mrs. Francis Rogers Are Hosts at Luncheon at Club | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/retailers-take-part-in-consumer-forum-exchange-of-opinion-features.html | RETAILERS TAKE PART IN CONSUMER FORUM; Exchange of Opinion Features First of Series at Sessions at Advertising Club | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/quits-jones-and-laughlin-post.html | Quits Jones and Laughlin Post | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/rail-holding-units-face-legislation-truman-says-they-are-not.html | RAIL HOLDING UNITS FACE LEGISLATION; Truman Says They Are Not Desirable Assets as Hearing Delves Into Dividends | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/on-college-gridirons-harvardarmy-stirs-interest.html | On College Gridirons; Harvard-Army Stirs Interest | True | By Robert F. Kelley | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/real-estate-entire-floor-leased-by-industrial-group.html | Real Estate; ENTIRE FLOOR LEASED BY INDUSTRIAL GROUP | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/appeals-for-near-east-mrs-finley-asks-aid-in-drive-for-project-in.html | APPEALS FOR NEAR EAST; Mrs. Finley Asks Aid in Drive for Project in Marathon | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/trade-commission-cases-discrimination-charge-against-cheese-concern.html | TRADE COMMISSION CASES; Discrimination Charge Against Cheese Concern Dropped | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/republicans-get-grip-on-convention-win-a-strong-majority-for.html | REPUBLICANS GET GRIP ON CONVENTION; Win a Strong Majority for Constitutional Session by Labor Party's Aid | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/11382853-earned-by-utility-system-income-of-american-power-light.html | $11,382,853 EARNED BY UTILITY SYSTEM; Income of American Power & Light Compares With $10,161,200 in Preceding Year | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/one-days-foreign-news.html | ONE DAY'S FOREIGN NEWS | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/book-fair-preview-to-be-held-tonight-exhibit-opens-tomorrow.html | BOOK FAIR PREVIEW TO BE HELD TONIGHT; EXHIBIT OPENS TOMORROW | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/532pound-bear-killed-animal-said-to-be-largest-ever-taken-in-the.html | 532-POUND BEAR KILLED; Animal Said to Be Largest Ever Taken In the Adirondacks | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/kentucky-sweep-grows-democrats-increase-their-leadharlan-ballots.html | KENTUCKY SWEEP GROWS; Democrats Increase Their LeadHarlan Ballots Guarded | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/sports-today-fencing.html | Sports Today; FENCING | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/deals-in-new-jersey-multifamily-dwellings-change-hands-in-northern.html | DEALS IN NEW JERSEY; Multi-Family Dwellings Change Hands in Northern Area | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/poultry-men-find-aid-in-farm-bills-proposal-for-federal-loans-on.html | POULTRY MEN FIND AID IN FARM BILLS; Proposal for Federal Loans on Their Surplus Products Is Explained at Forum | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/fire-record.html | Fire Record | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/bond-offerings-by-municipalities-state-of-kentucky-asks-bids-nov-23.html | BOND OFFERINGS BY MUNICIPALITIES; State of Kentucky Asks Bids Nov. 23 on $915,000 Bridge Issue Due Jan. 1, 1953 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/police-department.html | Police Department | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/loses-plagiarism-case-waite-fails-in-claim-version-of-journeyman.html | LOSES PLAGIARISM CASE; Waite Fails in Claim Version of 'Journeyman' Was Pirated | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/siam-signs-treaty-with-japan.html | Siam Signs Treaty With Japan | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/tammany-crumbs-give-scant-solace-two-county-offices-retained-in.html | TAMMANY 'CRUMBS' GIVE SCANT SOLACE; Two County Offices Retained in Rout Are of Doubtful Sustenance Value | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/germany-fighting-trade-isolation-ship-line-executive-deplores-raw.html | GERMANY FIGHTING TRADE ISOLATION; Ship Line Executive Deplores Raw Materials Famine--Hails Making of Substitutes | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/calls-shoe-outlookgood-marcus-tells-retailers-to-plan-for-firm.html | CALLS SHOE OUTLOOKGOOD; Marcus Tells Retailers to Plan for Firm Holiday Trade | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/newstock-exchange-plan-chicago-board-proposes-to-admit-associate.html | NEWSTOCK EXCHANGE PLAN; Chicago Board Proposes to Admit Associate Members | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/italy-records-gains-in-output-of-grain-wheat-corn-oat-and-barley.html | ITALY RECORDS GAINS IN OUTPUT OF GRAIN; Wheat, Corn, Oat and Barley Crops Higher-Big Increase Seen in Olive Production | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/seize-2-bogus-money-and-plant.html | Seize 2, Bogus Money and Plant | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/consolidated-royal-chemical.html | Consolidated Royal Chemical | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/news-of-the-screen-warners-seek-to-settle-dispute-with-cagneygarbo.html | NEWS OF THE SCREEN; Warners Seek to Settle Dispute With Cagney--Garbo film, 'Conquest,' Opens Here Today | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/50-rebel-guards-jailed-accused-of-helping-hundreds-of-loyalists-to.html | 50 REBEL GUARDS JAILED; Accused of Helping Hundreds of Loyalists to Flee Algeciras | True | Wireless to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/american-etchers-exhibit-work-here-event-at-rockefeller-center-is.html | AMERICAN ETCHERS EXHIBIT WORK HERE; Event at Rockefeller Center Is Held in Connection With a Display of Swedish Prints | True | By Edward Alden Jewell | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/league-hockey-campaign-opens-tonight-with-games-in-toronto-and.html | League Hockey campaign Opens Tonight with Games in Toronto and Chicago; AMERICANS TO FACE BLACK HAWKS SIX | True | By Joseph C. Nichols | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/bonds-move-lower-as-stocks-decline-entire-list-sags-after-selling.html | BONDS MOVE LOWER AS STOCKS DECLINE; Entire List Sags After Selling Wave Pulls Rail Issues DownI. T. & T. Off 1 to 3 Points | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/fire-routs-15-families-tenants-some-in-night-clothes-driven-from.html | FIRE ROUTS 15 FAMILIES; Tenants, Some in Night Clothes, Driven From Long Beach Flat | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/amherst-holds-scrimmage.html | Amherst Holds Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/a-sale-on-the-east-side-ninestory-apartment-in-74th-st-taken-by.html | A SALE ON THE EAST SIDE; Nine-Story Apartment In 74th St. Taken by Syndicate | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/dewey-office-to-go-on-a-24hour-day-new-prosecutor-plunges-into.html | DEWEY OFFICE TO GO ON A 24-HOUR DAY; New Prosecutor Plunges Into Study of Reforms He Plans for Warfare on Crime | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/writ-halts-sales-of-stock.html | Writ Halts Sales of Stock | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/argentina-operates-road-takes-over-britishowned-railway-pending-its.html | ARGENTINA OPERATES ROAD; Takes Over British-Owned Railway Pending Its Purchase | True | Special Cable to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/11-americans-safe-in-balearic-isles-times-man-also-finds-seventy.html | 11 AMERICANS SAFE IN BALEARIC ISLES; Times Man Also Finds Seventy Puerto Ricans Remaining in Majorca and Iviza | True | By George Axelsson | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/steel-town-democratic-aliquippa-elects-full-slate-after-eight-such.html | STEEL TOWN DEMOCRATIC; Aliquippa Elects Full Slate After Eight Such Voters in 1933 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/two-trapped-in-elevator.html | Two Trapped in Elevator | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/bard-college-dean-to-quit.html | Bard College Dean to Quit | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/wpa-speeds-citizenship-bulky-ellis-island-ship-data-reduced-to-card.html | WPA SPEEDS CITIZENSHIP; Bulky Ellis Island Ship Data Reduced to Card Index | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/pwa-housing-rent-slated-for-slash-nathan-straus-taking-over-as.html | PWA HOUSING RENT SLATED FOR SLASH; Nathan Straus, Taking Over as Administrator, Maps Course He Intends to Pursue | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/loans-on-securities-off-october-borrowings-by-exchange-members.html | LOANS ON SECURITIES OFF; October Borrowings by Exchange Members Decreased $313,497,644 | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/danzig-police-seize-jews-bank-deposits-jail-wealthy-merchants-and.html | Danzig Police Seize Jews' Bank Deposits; Jail Wealthy Merchants and Shopkeepers | True | Wireless to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/15-rise-indicated-in-world-cotton-federal-bureau-puts-supply-at.html | 15% RISE INDICATED IN WORLD COTTON; Federal Bureau Puts Supply at 50,800,000 Bales for the 1937-38 Season | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/rites-for-captain-r-h-wood.html | Rites for Captain R. H. Wood | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/leaves-281500-to-amherst.html | Leaves $281,500 to Amherst | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/central-hanover-plans-london-branch-about-march-i-to-expand-foreign.html | Central Hanover Plans London Branch About March 1 to Expand Foreign Service | True | | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/basketball-committee-to-meet.html | Basketball Committee to Meet | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/auto-show-closes-sales-are-heavy-attendance-fails-to-equal-last.html | AUTO SHOW CLOSES; SALES ARE HEAVY; Attendance Fails to Equal Last Year's Record of 300,000, but Dealers Are Pleased | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/investor-acquires-harlem-tenement-double-flat-at-221-w-120th-street.html | INVESTOR ACQUIRES HARLEM TENEMENT; Double Flat at 221 W. 120th Street Bought-Sale at 123 West 136th St. | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/winthrop-ames.html | WINTHROP AMES | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/in-the-nation-the-signs-of-the-election-are-analyzed.html | In The Nation; The Signs of the Election Are Analyzed | True | By Arthur Krock | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/xavier-wins-maritime-title.html | Xavier Wins Maritime Title | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/j-b-mlachlan.html | J. B. M'LACHLAN | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/shipping-and-mails-shins-which-arrived-yesterday.html | SHIPPING AND MAILS; Shins Which Arrived Yesterday | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/delaney-outpoints-baines.html | Delaney Outpoints Baines | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/clyde-line-suspends-sailings-in-pier-row-freighter-is-last-to.html | CLYDE LINE SUSPENDS SAILINGS IN PIER ROW; Freighter Is Last to Depart Till Dispute Over Wage Contract Is Settled | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/frank-e-mead-greenwich-man-stricken-while-on-business-at-stamford.html | FRANK E. MEAD; Greenwich Man Stricken While on Business at Stamford Plant | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/crowley-warns-spirited-fordham-squad-of-overconfidence-fordham.html | Crowley Warns Spirited Fordham Squad of Overconfidence; FORDHAM ENGAGES IN BRISK WORKOUT | True | By Allison Danzig | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/hitler-is-unwilling-to-let-schacht-go-it-is-believed-latter-cant.html | HITLER IS UNWILLING TO LET SCHACHT GO; It Is Believed Latter Can't Get Resignation Accepted or Has Been Reinstated as Minister | True | Wireless to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/tax-revision-data-to-be-heard-today-as-congress-move-magill-will.html | TAX REVISION DATA TO BE HEARD TODAY AS CONGRESS MOVE; Magill Will Advise With Ways and Means Subcommittee on Status of Present Laws | True | By Turner Catledge | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/state-intervenes-in-low-rate-fight-new-york-opposes-reductions.html | STATE INTERVENES IN LOW RATE FIGHT; New York Opposes Reductions Suggested by Group of Nine in the South | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/pan-american-board-elects.html | Pan American Board Elects | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/princeton-scrubs-conquer-regulars-make-ten-first-downs-twice-as.html | PRINCETON SCRUBS CONQUER REGULARS; Make Ten First Downs, Twice as Many as Rivals, in NonScoring Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 356592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/english-football-results.html | ENGLISH FOOTBALL RESULTS | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/push-anglou-s-pact-britain-and-america-seeking-a-trade-accord.html | PUSH ANGLO-U. S. PACT; Britain and America Seeking a Trade Accord, London Says | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/blow-to-machines-revolt-in-tammany-is-likelyflynn-kelly-make-poor.html | BLOW TO MACHINES; Revolt in Tammany Is Likely-Flynn, Kelly Make Poor Showing | True | | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/amity-with-italy-is-urged-in-britain-chamberlain-reveals-hitherto.html | AMITY WITH ITALY IS URGED IN BRITAIN; Chamberlain Reveals Hitherto Private Personal Letter He Received From Mussolini | True | By Ferdinand Kuhn Jr. | C1B 356592 |
| 1937-11-04 | 1937-11-04 | https://www.nytimes.com/1937/11/04/archives/washington-scans-labors-balloting-discussion-at-capital-is-also.html | WASHINGTON SCANS LABOR'S BALLOTING; Discussion at Capital Is Also Bent Upon 'La Guardia in 1940' and Dewey | True | Special to THE NEW YORK TIMES. | C1B 356592 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/duperrey-doubts-europe-will-fight-world-rotary-president-here-says.html | DUPERREY DOUBTS EUROPE WILL FIGHT; World Rotary President, Here, Says Nations Realize That War Would Be Suicidal | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/pittsburgh-index-lower-drop-in-mill-activity-shipments-cuts-figure.html | PITTSBURGH INDEX LOWER; Drop in Mill Activity, Shipments Cuts Figure to 93, Off 3.6 | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/world-wheat-off-to-new-low-prices-liquidation-develops-in-all-the.html | WORLD WHEAT OFF TO NEW LOW PRICES; Liquidation Develops in All the Leading Markets, With Chicago Down 11/4 to 214c | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/flow-of-capital-abroad-continues-exodus-from-this-country-is.html | FLOW OF CAPITAL ABROAD CONTINUES; Exodus From This Country Is Revealed in Rise of European Currencies Against Dollar | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/services-for-col-coyle-military-rites-held-in-trenton-for-new.html | SERVICES FOR COL. COYLE; Military Rites Held in Trenton for New Jersey Fire Warden | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/on-college-gridirons-series-with-the-horsemen.html | On College Gridirons; Series With the Horsemen | True | By Allison Danzig | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/follansbee-plan-extension.html | Follansbee Plan Extension | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/jersey-recount-to-be-demanded-clee-forces-also-decide-to-seek-court.html | JERSEY RECOUNT TO BE DEMANDED; Clee Forces Also Decide to Seek Court Inquiries in Election of Moore | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/grace-mlaughlin-wed-she-is-the-bride-of-samuel-j-foley-bronx.html | GRACE M'LAUGHLIN WED; She Is the Bride of Samuel J. Foley, Bronx District Attorney | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/morris-bedford.html | MORRIS BEDFORD | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/freedom-of-child-in-home-is-urged-sheltered-nursery-life-held.html | FREEDOM OF CHILD IN HOME IS URGED; Sheltered Nursery Life Held Harmful, in Talk by Mrs. McIntosh at Town Hall | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/politics-too-mild-for-ida-tarbell-80-campaigns-arent-what-they-used.html | POLITICS TOO MILD FOR IDA TARBELL, 80; Campaigns Aren't What They Used to Be, Writer Finds, Recalling Old Calumny | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/standard-oil-land-seized-by-mexico-350000-acres-under-lease-to.html | STANDARD OIL LAND SEIZED BY MEXICO; 350,000 Acres Under Lease to California Company Lost in Nationalization Decree | True | By Frank L. Kluckhohn | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/brazil-is-fighting-aski-mark-policy-aranha-tells-foreign-trade.html | BRAZIL IS FIGHTING ASKI MARK POLICY; Aranha Tells Foreign Trade Group His Nation Will Stop That Commerce | True | By Charles E. Egan | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/deals-in-brooklyn-bank-sells-two-apartment-houses-in-beverly-road.html | DEALS IN BROOKLYN; Bank Sells Two Apartment Houses in Beverly Road | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/held-in-husbands-death-widow-is-accused-of-killing-policeman-in-a.html | HELD IN HUSBAND'S DEATH; Widow Is Accused of Killing Policeman In a Quarrel | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/pitt-set-for-air-attack-leaves-for-game-at-south-bendnotre-dame.html | PITT SET- FOR AIR ATTACK; Leaves for Game at South BendNotre Dame Tests Plays | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/basis-of-bedaux-system-why-labor-opposes-it.html | Basis of Bedaux System; Why Labor Opposes It | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/seasons-yachting-discussed.html | Season's Yachting Discussed | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/herbert-h-howard-albany-real-estate-agent-writer-on-masonic.html | HERBERT H. HOWARD; Albany Real Estate Agent Writer on Masonic Subjects | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/pension-concert-nov-22-philharmonic-society-event-to-be-conducted.html | PENSION CONCERT NOV. 22; Philharmonic Society Event to Be Conducted by Barbirolll | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/dr-w-l-mewan-noted-theologian-president-of-trustees-board-of.html | DR. W. L. M'EWAN, NOTED THEOLOGIAN; President of Trustees Board of Princeton Seminary Is Dead at 78 | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/columbia-shifts-starting-lineup-stancnzyk-and-seidel-to-get-call.html | COLUMBIA SHIFTS STARTING LINE-UP; Stancnzyk and Seidel to Get Call Over Sposato and Bonom in Backfield | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/mrs-h-gordon-galloway.html | MRS. H. GORDON GALLOWAY | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/5775-sign-bituminous-code.html | 5,775 Sign Bituminous Code | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/marriner-funeral-nov-13.html | Marriner Funeral Nov. 13 | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/lumber-outputdrop-more-than-seasonal-weeksorderslower404-under.html | Lumber Output'Drop More Than Seasonal; Week'sOrdersLower,40.4% Under YearAgo | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/tells-plan-of-search-for-russian-fliers-macgregor-in-shortwave.html | TELLS PLAN OF SEARCH FOR RUSSIAN FLIERS; MacGregor in Short-Wave Radio Broadest From Grenland Offers New Theory | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/c-i-o-spurns-pact-barring-ill-workers-jersey-union-to-strike-rather.html | C. I. O. SPURNS PACT BARRING ILL WORKERS; Jersey Union to Strike Rather Than Sign Contract Calling for Health Tests | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/board-to-rule-soon-on-b-m-t-labor-case-state-agency-hears-claims-of.html | BOARD TO RULE SOON ON B. M. T. LABOR CASE; State Agency Hears Claims of Rival Unions Seeking to Represent Engineers | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/dodges-aides-clean-out-desks-carefully-lest-dewey-find-notes-that.html | Dodge's Aides Clean Out Desks Carefully Lest Dewey Find Notes That Need Explaining | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/two-algic-officers-accused-in-death-federal-warrants-charge.html | TWO ALGIC OFFICERS ACCUSED IN DEATH; Federal Warrants Charge Manslaughter in Sailor's Drowning in Brazil | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/chinese-repel-foe-in-shanghai-drive-reinforced-troops-bitterly.html | CHINESE REPEL FOE IN SHANGHAI DRIVE; Reinforced Troops Bitterly Resist Japanese Push at Soochow Creek | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/rise-in-milk-price-granted-farmers-committees-of-distributors-and.html | RISE IN MILK PRICE GRANTED FARMERS; Committees of Distributors and Producers Fix Scale--Members Vote on It Today | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/g-o-p-tilt-shelves-convention-plan-compromise-of-naming-policy.html | G. O. P. TILT SHELVES CONVENTION PLAN; Compromise of Naming Policy Committee to Weigh Question Is Agreed On at Chicago | True | By Charles R. Michael | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/french-ship-saved-from-air-pirates-raiders-flee-when-warships.html | FRENCH SHIP SAVED FROM AIR 'PIRATES; Raiders Flee When Warships Answer SOS Off Barcelona--Sky Skirmish Follows | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/pimlico-racing-chart-pimlico-entries.html | PIMLICO RACING CHART; Pimlico Entries | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/sues-for-patrons-2000000.html | Sues for Patron's $2,000,000 | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/windsors-in-doubt-on-american-visit-may-decide-today-awaiting.html | WINDSORS IN DOUBT ON AMERICAN VISIT; MAY DECIDE TODAY; Awaiting Fuller Information and Press, Reaction in Paris After Labor Criticism | True | By P. J. Philip | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/elizabeth-burwell-will-be-wed-today-winsted-girl-to-be-married-in.html | ELIZABETH BURWELL WILL BE WED TODAY; Winsted Girl to Be Married in Home of Parents to Sackett Miles of New York | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/fire-department.html | Fire Department | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/2-reds-and-a-spy-executed-in-reich-appeal-by-green-of-the-a-f-l-to.html | 2 REDS AND A SPY EXECUTED IN REICH; Appeal by Green of the A. F. L. to Hitler Fails to Save Labor Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/skin-of-big-tiger-presented-to-mayor-killed-by-f-h-la-guardia-nov-2.html | SKIN OF BIG TIGER PRESENTED TO MAYOR; ' Killed by F. H. La Guardia Nov. 2, 1937,' Reads Tag on Gift From Col. Fowler | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/new-call-by-treasury-10852700-to-be-paid-by-banks-here-on-two-days.html | NEW CALL BY TREASURY; $10,852,700 to Be Paid by Banks Here on Two Days Next Week | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/william-j-hess.html | WILLIAM J. HESS, | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/deals-in-new-jersey-twofamily-house-in-newark-sold-by-bank.html | DEALS IN NEW JERSEY; Two-Family House in Newark Sold by Bank | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/parley-asks-aims-9power-conference-to-name-committee-to-confer-with.html | PARLEY ASKS AIMS; 9-Power Conference to Name Committee to Confer With Japan | True | By Frederick T. Birchall | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/middle-west-to-acquire-notes.html | Middle West to Acquire Notes | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/further-changes-loom-in-chelsea-area-apartments-replace-old-private.html | Further Changes Loom in Chelsea Area; Apartments Replace Old Private Homes | True | By Lee E. Cooper | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/roosevelt-at-capital-receives-optimistic-report-from-farley-on.html | ROOSEVELT AT CAPITAL; Receives Optimistic Report From Farley on Train | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/radio-corporation-may-vote-a-dividend-extra-meeting-todayties-to.html | Radio Corporation May Vote a Dividend; Extra Meeting Today Ties to Wall St. Rumors | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/forum-on-far-east-held-roosevelt-lehman-and-la-guardia-greet-town.html | FORUM ON FAR EAST HELD; Roosevelt, Lehman and La Guardia Greet 'Town Meeting' | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/old-beliefs-upset-on-blood-pressure-food-alcohol-in-moderation-and.html | OLD BELIEFS UPSET ON BLOOD PRESSURE; Food, Alcohol in Moderation and Sugar Do Not Raise It, Dr. Mosenthal Contends | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/reserves-tested-info-dham-drill-lock-displays-form-as-fullback-in.html | RESERVES TESTED INFO DHAM DRILL; Lock Displays Form as Fullback in Hard Scrimmage With the Freshmen | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/holds-regulation-assists-utilities-mcninch-says-federal-control-has.html | HOLDS REGULATION ASSISTS UTILITIES; McNinch Says Federal Control Has Strengthened Finances of Companies | True | By Howard W. Calkins | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/todays-football-sclhedule.html | Today's Football Sclhedule | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/labor-council-post-is-vacated-by-ryan-his-support-of-mahoney-under.html | LABOR COUNCIL POST IS VACATED BY RYAN; His Support of Mahoney Under Fire--He Refuses Re-election After 15 Years as Head | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/turks-lead-arms-buyers-washington-licensed-2670000-exports-to-them.html | TURKS LEAD ARMS BUYERS; Washington Licensed $2,670,000 Exports to Them in October | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/-best-price-policies-cited-at-oil-trial-tide-water-associated.html | ' BEST PRICE POLICIES CITED AT OIL TRIAL; Tide Water Associated Executive Holds East Texas Baying Normal Procedure | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/rutgers-in-scrimmage-linemen-alternated-at-workoutlafayette-picks.html | RUTGERS IN SCRIMMAGE; Linemen Alternated at WorkoutLafayette Picks Kerestes | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.red.nytimes.com/1937/11/05/archives/in-red-cross-drive.html | IN RED CROSS DRIVE | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/world-drive-urged-to-aid-the-learned-kotschnig-offers-proposal-to.html | WORLD DRIVE URGED TO AID THE LEARNED; Kotschnig Offers Proposal to Relieve Unemployment of Professional Persons | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/lionel-robsarte-opertic-tenor-had-been-a-vocal-iinstructor-for-last.html | LIONEL ROBSARTE; Opertic Tenor Had Been a Vocal Iinstructor for Last 30 Years | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/yiddish-stage-premieres-three-productions-postponed-from-last-week.html | YIDDISH STAGE PREMIERES; Three Productions Postponed From Last Week Will Open Tonight | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/canon-sheppard-honored-at-rites-thousands-join-in-procession-to-st.html | CANON SHEPPARD HONORED AT RITES; Thousands Join in Procession to St. Paul's in London for Popular Preacher | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/lehigh-names-blackler-junior-varsity-fullback-chosen-to-start.html | LEHIGH NAMES BLACKLER; Junior Varsity Fullback Chosen to Start Against N. Y. U. | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items In 1937 Compared With Preceding Years | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/syracuse-passing-ace-iii.html | Syracuse Passing Ace III | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/son-born-to-t-w-lioyds-jr.html | Son Born to T. W. Lioyds Jr. | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/kermit-roosevelt-jr-to-teach.html | Kermit Roosevelt Jr. to Teach | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/truckers-to-ask-15-rise-in-rates-request-to-i-c-c-will-be-similar.html | TRUCKERS TO ASK 15% RISE IN RATES; Request to I. C. C. Will Be Similar to That Planned by the Railroads | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/hammond-estate-sold-trenton-mortgage-buys-in-the-historic-jersey.html | HAMMOND ESTATE SOLD; Trenton Mortgage Buys In the Historic Jersey Property | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/lettersto-the-times-purposes-of-dams-varied.html | Letters-to The Times; Purposes of Dams Varied | True | LOUIS I. KEHOE. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/wins-burr-scholarship-vernon-h-struck-harvard-football-player-is.html | WINS BURR SCHOLARSHIP; Vernon H. Struck, Harvard Football Player, Is Honored | True | Special to THE NEW YORK TIMES. | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/committee-draws-code-for-business-manufacturers-association-offers.html | COMMITTEE DRAWS CODE FOR BUSINESS; Manufacturers' Association Offers Rules for Adoption by Industry Congress | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/deaths.html | Deaths | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/hhbreckenridge-artist-dies-at-67-medalist-at-many-shows-was-for-40.html | H.H.BRECKENRIDGE, ARTIST, DIES AT 67; Medalist at Many Shows Was for 40 Years on Faculty of Pennsylvania Academy | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/fair-contract-signed-love-presents-24624-rental-check-for-apparel.html | FAIR CONTRACT SIGNED; Love Presents $24,624 Rental Check for Apparel Exhibits | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/mccurn-named-justice-governor-appoints-syracuse-judge-to-supreme.html | McCURN NAMED JUSTICE; Governor Appoints Syracuse Judge to Supreme Court, 5th District | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/maritime-group-wins-wage-rise-c-i-o-union-reaches-accord-with-black.html | MARITIME GROUP WINS WAGE RISE; C. I. O. Union Reaches Accord With Black Diamond Line on Unlicensed Personnel | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/dr-moses-l-ship.html | DR. MOSES L. SHIP | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/mary-dobbin-bride-of-british-diplomat-wed-to-e-noel-r-trentham-of-e.html | MARY DOBBIN BRIDE OF BRITISH DIPLOMAT; Wed to E. Noel R. Trentham of Embassy in Washington in Ceremony Here | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/shipping-and-mails-bermuda-air-service.html | SHIPPING AND MAILS; BERMUDA AIR SERVICE | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/americans-buy-smith-bruin-six-sells-star-center-who-had-been-a.html | AMERICANS BUY SMITH; Bruin Six Sells Star Center, Who Had Been a Holdout | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/brazil-gives-up.html | BRAZIL GIVES UP | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/wool-goods-at-bottom-trade-feels-market-will-broaden-when-clothing.html | WOOL GOODS 'AT BOTTOM'; Trade Feels Market Will Broaden When Clothing Is Cleared | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/social-work-held-vital-to-hospitals-new-professional-specialty-is.html | SOCIAL WORK HELD VITAL TO HOSPITALS; New Professional Specialty Is Praised at a Meeting for United Fund Drive | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/a-t-stanleys-2d-have-daughter.html | A. T. Stanleys 2d Have Daughter | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/mrs-simkhovitch-to-speak.html | Mrs. Simkhovitch to Speak | True | Special to THE NEW YORK TIMES | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/oldfashioned-fun-is-urged-for-youth-candy-pulls-and-barn-dances.html | OLD-FASHIONED FUN IS URGED FOR YOUTH; Candy Pulls and Barn Dances Held Better Than Cockail Parties and Roadhouses | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/walkerdavies.html | Walker-Davies | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/son-to-floyd-e-woolseys-jr.html | Son to Floyd E. Woolseys Jr. | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/airline-fixes-excursion-rates.html | Airline Fixes Excursion Rates | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/james-j-salmond.html | JAMES J. SALMOND | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/service-workers-strike-many-other-employes-of-57th-st-store-refuse.html | SERVICE WORKERS STRIKE; Many Other Employes of 57th St. Store Refuse to Pass Picket Line | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/straus-memorial-group-elects.html | Straus Memorial Group Elects | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/robert-g-staples.html | ROBERT G. STAPLES | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/princeton-to-rely-on-aerial-attack-tunes-passing-for-dartmouth.html | PRINCETON TO RELY ON AERIAL ATTACK; Tunes Passing for Dartmouth Invasion With- Last Drill Behind Locked Gates | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/medal-to-first-lady-ambassador-presents-award-for-cuban-red-cross.html | MEDAL TO FIRST LADY; Ambassador Presents Award for Cuban Red Cross Society | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/casualty-claims-shifted-executives-group-takes-over-work-aided-by-f.html | CASUALTY CLAIMS SHIFTED; Executives' Group Takes Over Work Aided by F. M. Parrish | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/today-on-the-radio-outstanding-evfnts-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVFNTS ON ALL STATIONS | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/new-naval-plan-in-force-agreements-under-london-treaty-are-now.html | NEW NAVAL PLAN IN FORCE; Agreements Under London Treaty Are Now Effective | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/west-side-highway-speeds-travel-25-but-test-shows-riverside-drive.html | WEST SIDE HIGHWAY SPEEDS TRAVEL 25%; But Test Shows Riverside Drive Faster at Present for the Northern Part of Run | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/japan-masses-men-near-siberia-best-troops-and-guns-in-region-tokyo.html | Japan Masses Men Near Siberia; Best Troops and Guns in Region; Tokyo Shields Purpose of Concentrations--Winter Is Season Most Suited to Military Campaign in Northern Asia-- Invaders Report New Gains in Shansi Province Drive | True | By Hallett Abend | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/u-a-w-assessed-for-ford-drive.html | U. A. W. Assessed for Ford Drive | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/low-earnings-held-railroad-disease-has-retarded-sound-credit-not.html | LOW EARNINGS HELD RAILROAD 'DISEASE'; Has Retarded Sound Credit, Not the Burden of Debt, Commerce Chamber Hears | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/y-w-c-a-raises-77570-progress-of-200000-campaign-so-far-reported-at.html | Y. W. C. A. RAISES $77,570; Progress of $200,000 Campaign So Far Reported at Luncheon | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/decline-continues-in-coffee-futures-further-selling-forces-prices.html | DECLINE CONTINUES IN COFFEE FUTURES; Further Selling Forces Prices Down 29 to 87 Points, or More Than $2 a Bag | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/jack-mauliffe-71-exring-champion-retired-undefeated-in-1896-after.html | JACK M'AULIFFE, 71, EX- RING CHAMPION; Retired Undefeated in 1896 After Holding Lightweight Crown for 12 Years | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/governor-la-follette-better.html | Governor La Follette Better | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/miss-margaret-la-farge-becomes-the-bride-of-samuel-mc-hamill-in.html | Miss Margaret La Farge Becomes the Bride Of Samuel M'C. Hamill in Simple Ceremony | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/13000-see-americans-beat-black-hawks-in-hockey-opener-americans.html | 13,000 See Americans Beat Black Hawks in Hockey Opener; AMERICANS DEFEAT BLACK HAWKS, 3 TO 0 | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/chinaware-buyers-for-scale-prices-vote-revision-of-pound-basis-in.html | CHINAWARE BUYERS FOR 'SCALE' PRICES; Vote Revision of 'Pound' Basis in Use for Many Years at Meeting Here | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/1445379-earned-by-gatineau-power-years-total-compares-with-1051700.html | $1,445,379 EARNED BY GATINEAU POWER; Year's Total Compares With $1,051,700 Net in the Previous Period | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/dartmouth-team-praised-coaches-note-swift-improvementpassing.html | DARTMOUTH TEAM PRAISED; Coaches Note Swift Improvement--Passing Tactics Reviewed | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/hoover-among-those-honoring-robinson-dr-millikan-and-dr-farrand.html | HOOVER AMONG THOSE HONORING ROBINSON; Dr. Millikan and Dr. Farrand Also Pay Tribute to Finacier, Economist and Attorney | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/dr-james-l-galbraith.html | DR. JAMES L. GALBRAITH | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/william-moodey.html | WILLIAM MOODEY | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/tea-given-at-lenox-club-mrs-harris-fahnestock-in-charge-of.html | TEA GIVEN AT LENOX CLUB; Mrs. Harris Fahnestock in Charge of Berkshire Hills Event | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/14million-city-tax-gainseen-for-second-half.html | 14-Million City Tax GainSeen for Second Half | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/van-loon-heads-authors-guild.html | Van Loon Heads Authors Guild | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/danzig-not-to-copy-reich-flag.html | Danzig Not to Copy Reich Flag | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/from-muscatine.html | FROM MUSCATINE | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/tribute-to-dr-chandler-400-honor-memory-of-the-late-scientist-on.html | TRIBUTE TO DR. CHANDLER; 400 Honor Memory of the Late Scientist on Birth Anniversary | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/packer-to-sell-hides-at-the-going-market.html | Packer to Sell Hides At the 'Going Market' | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/j-lee-laughlin.html | J. LEE LAUGHLIN | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/complaint-by-guild-challenged-by-a-p-validity-of-charges-lodged.html | COMPLAINT BY GUILD CHALLENGED BY A. P.; Validity of Charges Lodged With NLRB Questioned by Agency's Spokesman | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/more-telephones-in-usei-bell-system-reports-increase-of-74600.html | MORE TELEPHONES IN USEI; Bell System Reports Increase of 74,600 During October | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/wood-field-and-stream-big-fish-in-mexican-waters.html | Wood, Field and Stream; Big Fish in Mexican Waters | True | By Raymond R. Camp | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/brooklyn-professor-stricken.html | Brooklyn Professor Stricken | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/fire-record.html | Fire Record | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/advertising-news-and-notes-urges-advertising-education.html | Advertising News and Notes; Urges Advertising Education | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/plan-antisemitic-stamp-reich-postal-authorities-to-print-special.html | PLAN ANTI-SEMITIC STAMP; Reich Postal Authorities to Print Special Cards With New Issue | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/of-the-making-of-books.html | OF THE MAKING OF BOOKS | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/profit-increased-by-oil-company-standard-of-california-earns-239-a.html | PROFIT INCREASED BY OIL COMPANY; Standard of California Earns $2.39 a Share in First Nine Months--$1.28 Year Before | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/4200817319-drop-on-stock-exchange-average-share-price-3184-on-nov-1.html | $4,200,817,319 DROP ON STOCK EXCHANGE; Average Share Price $31.84 on Nov. 1, Against $35.07 a Month Before | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/news-of-the-stage-max-gordon-musical-reported-for-center.html | NEWS OF THE STAGE; Max Gordon Musical Reported for Center Theatre'Julius Caesar' Postponed to Next Thursday | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/stokowski-directs-conducts-philadelphia-orchestra-in-an-allrussian.html | STOKOWSKI DIRECTS; Conducts Philadelphia Orchestra in an All-Russian Program | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/03-gain-for-week-in-bank-clearings-5311305000-in-22-centers.html | 0.3% GAIN FOR WEEK IN BANK CLEARINGS; $5,311,305,000 in 22 Centers Compares With $5,296,277,000 a Year Ago | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/knox-and-haines-among-victors-in-princeton-club-squash-otis-turned.html | Knox and Haines Among Victors in Princeton Club Squash; OTIS TURNED BACK IN 2-GAME BATTLE | True | By Lincoln A. Werden | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/harvard-proceeds-without-ace-backs-struck-macdonald-and-boston-kept.html | HARVARD PROCEEDS WITHOUT ACE BACKS; Struck, Macdonald and Boston Kept Out of Contact Work-- Line Intact for Army | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/killed-by-gas-in-home-mrs-j-s-walker-jr-sutherlands-daughter-a-west.html | KILLED BY GAS IN HOME; Mrs. J. S. Walker Jr., Sutherland's Daughter, a West Virginia Leader | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/chamberlain-bares-talks-with-rebels-denies-recognition-move.html | CHAMBERLAIN BARES TALKS WITH REBELS; DENIES RECOGNITION MOVE | True | By Ferdinand Kuhn Jr. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/25000-blossoms-on-display.html | 25,000 Blossoms on Display | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/lubell-junior-foils-victor.html | Lubell Junior Foils Victor | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/dewey-acts-in-case-delayed-move-against-morris-goldis-until-after.html | DEWEY ACTS IN CASE; Delayed Move Against Morris Goldis Until After Campaign | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/to-drop-killing-charge-balboa-official-says-evidence-against-sailor.html | TO DROP KILLING CHARGE; Balboa Official Says Evidence Against Sailor Is Insufficient | True | Special Cable to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/train-kills-jersey-woman.html | Train Kills Jersey Woman | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/dinghy-trophy-offered-morss-memorial-prize-provided-in-college.html | DINGHY TROPHY OFFERED; Morss Memorial Prize Provided in College Event--27 Invited | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/shawkaltenborn-score-reach-final-in-squash-racquetsbensonfrantz.html | SHAW-KALTENBORN SCORE; Reach Final in Squash Racquets--Benson-Frantz Also Win | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/ghione-makes-detroit-debut.html | Ghione Makes Detroit Debut | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/greenleaf-scores-over-allen-12546-unbeaten-leader-gains-fifth-world.html | GREENLEAF SCORES OVER ALLEN, 125-46; Unbeaten Leader Gains Fifth World Title Cue Victory in Eight Innings | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/furniture-trade-at-retail-off-35-consumer-resistance-and-filling-of.html | FURNITURE TRADE AT RETAIL OFF 3.5%; Consumer Resistance and Filling of Replacement Demand Blamed in Digest | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/mussolini-says-it-aly-will-defend-peace-nation-marks-19th.html | MUSSOLINI SAYS IT ALY WILL DEFEND 'PEACE'; Nation Marks 19th Anniversary of Armistice -- Customary Military Review Omitted | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/coffey-tops-list-in-football-quiz-fordham-official-correctly.html | COFFEY TOPS LIST IN FOOTBALL QUIZ; Fordham Official Correctly Answers 8 of 15 Questions at Touchdown Club Party | True | By Robert F. Kelley | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/german-agents-accused-coercing-man-to-deprive-wife-of-dower-rights.html | GERMAN AGENTS ACCUSED; Coercing Man to Deprive Wife of Dower Rights, She Says | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/church-modifies-report-on-spain-congregational-association-in.html | CHURCH MODIFIES REPORT ON SPAIN; Congregational Association in Brooklyn Session Deletes Remarks on Hierarchy | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/buys-shares-of-thefair-kresge-reports-new-acquisitionssalaries.html | BUYS SHARES OF THE-- FAIR; Kresge .Reports New Acquisitions--Salaries Reported to SEC | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/army-squad-in-shape-cadets-leave-for-harvard-gamewilson-likely-to.html | ARMY SQUAD IN SHAPE; Cadets Leave for Harvard Game--Wilson Likely to Play | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/oddlot-deals-led-by-buying-in-week-1521835-shares-purchased-on.html | ODD-LOT DEALS LED BY BUYING IN WEEK; 1,521,835 Shares Purchased on Balance on Exchange in Period to Oct. 23 | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/democrats-lead-in-kentucky.html | Democrats Lead in Kentucky | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/barbara-f-cary-married-daughter-of-naval-commander-bride-of-lewis-p.html | BARBARA F. CARY MARRIED; Daughter of Naval Commander Bride of Lewis P. Brown | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/h-christian-huber-retired-executive-former-treasurer-of-hudson.html | H. CHRISTIAN HUBER, RETIRED EXECUTIVE; Former Treasurer of Hudson Motor Car Company of New York Dies in Jersey | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/journeys-end-to-be-refilmed-madame-pompadour-also-is-scheduled-for.html | JOURNEY'S END' TO BE REFILMED, ' Madame Pompadour' Also Is Scheduled for a Remake at the M.-G.-M. Studios | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/new-fordham-regent.html | NEW FORDHAM REGENT | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/robert-b-scull-atlantic-city-brick-contractor-was-prominent-as.html | ROBERT B. SCULL; Atlantic City Brick Contractor Was Prominent as Mason | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/princeton-meet-on-june-18.html | Princeton Meet on June 18 | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/wins-schiff-flying-prize-patrol-squadron-7-held-best-in-navy-safety.html | WINS SCHIFF FLYING PRIZE; Patrol Squadron 7 Held Best in Navy Safety Records | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/bank-deposits-increased-gain-of-20000000-for-week-noted-in-bank-of.html | BANK DEPOSITS INCREASED; Gain of $20,000,000 for Week Noted in Bank of Canada Report | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/hockey-dates-set-in-eastern-circuit-rovers-game-with-orioles-at.html | HOCKEY DATES SET IN EASTERN CIRCUIT; Rovers' Game With Orioles at Garden a Week From Sunday to Inaugurate Season | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/miss-benjamin-fiancee-of-c-e-l-donohugh-both-members-of-noted.html | Miss Benjamin Fiancee of C. E. L. Donohugh, Both Members of Noted Colonial Families | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/bank-finds-errors-in-senate-record-guaranty-trust-assails-figures.html | BANK FINDS ERRORS IN SENATE RECORD; Guaranty Trust Assails Figures Used in Printed Report on Railway Financing | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/legislation-urged-by-poultry-trade-special-bureau-in-department-of.html | LEGISLATION URGED BY POULTRY TRADE; Special Bureau in Department of Agriculture and Help in Raising Standards Asked | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/suspends-hearst-radio-link.html | Suspends Hearst Radio Link | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/circulation-rises-in-great-britain-bank-of-england-reports-note.html | CIRCULATION RISES IN GREAT BRITAIN; Bank of England Reports Note Increase of [pound]2,761,000 in Current Week | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/oil-men-to-hear-sec-aide-today.html | Oil Men to Hear SEC Aide Today | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-westchester.html | Notes of Social Activities in New York and Elsewhere; WESTCHESTER | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/president-and-mayor-chat-here-talk-just-general-farley-asserts.html | President and Mayor Chat Here; Talk Just General, Farley Asserts; Meeting, Details of Which Are Carefully Guarded, Seen as Gesture of Friendship-- La Guardia Adherents Hold Roosevelt Aims to Head Off Third Party Talk and Keep Mayor in Line Till 1940 | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/contest-arranged-for-compositions-orchestral-works-to-be-offered-in.html | CONTEST ARRANGED FOR COMPOSITIONS; Orchestral Works to Be Offered in Program to Benefit the Spanish Democracy | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/shows-second-night-furnishes-a-scintillating-fashion-display.html | Show's Second Night Furnishes A Scintillating Fashion Display; Society Again Is Out in Full Force at the Garden, Providing a Glamorous Background for Activities in the Ring--Many Brilliant Dinner Parties Precede Evening Session | True | By Wilbur Fawley | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/reich-makes-offer-chancellor-eager-for-success-believed-to-have.html | REICH MAKES OFFER; Chancellor, Eager for Success, Believed to Have Assurances | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/hospital-sells-west-side-garage-another-containing-22000-square.html | HOSPITAL SELLS WEST SIDE GARAGE; Another Containing 22,000 Square Feet Is Leased in Lower Manhattan | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/miss-vickers-engaged-east-norwalk-conn-girl-will-be-bride-of-martin.html | MISS VICKERS ENGAGED; East Norwalk, Conn., Girl Will Be Bride of Martin Goodman | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/troyanovsky-to-be-guest-to-discuss-peace-views-tonight-at-reception.html | TROYANOVSKY TO BE GUEST; To Discuss Peace Views Tonight at Reception Here for Him | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/bond-offerings-by-municipalities-los-angeles-picks-nov-15-as.html | BOND OFFERINGS BY MUNICIPALITIES; Los Angeles Picks Nov. 15 as Tentative Date for Bidding on $10,200,000 Issue | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/leviathan-bids-to-close-they-must-be-in-by-monday-u-s-lines.html | LEVIATHAN BIDS TO CLOSE; They Must Be in by Monday, U. S. Lines Officials Announce | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/hyde-park-hav-aheart-says-morgenthau-of-vote.html | Hyde Park? Hav-a-Heart, Says Morgenthau of Vote | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/dutchu-s-trade-gains-shows-big-increase-for-first-eight-months-of.html | DUTCH-U. S. TRADE GAINS; Shows Big Increase for First Eight Months of the Year | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/christmas-seal-head.html | CHRISTMAS SEAL HEAD | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/japan-launches-destrover.html | Japan Launches Destrover | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/bovine-tuberculosis-is-cut-to-half-of-1-governor-praises-work-in.html | BOVINE TUBERCULOSIS IS CUT TO HALF OF 1 %; Governor Praises Work in State With Aid of Farmers and Officials | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/admiral-long-hit-on-head-by-descending-elevator.html | Admiral Long Hit on Head By Descending Elevator | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/to-intervene-in-new-haven-case.html | To Intervene in New Haven Case | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/john-cheney-cowles-marries.html | John Cheney Cowles Marries | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/z-taylor-wobensmith.html | Z. TAYLOR WOBENSMITH | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/western-pacific-issue-approved.html | Western Pacific Issue Approved | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/to-vote-on-own-stock-purchase.html | To Vote on Own Stock Purchase | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/bedaux-in-statement-tells-how-windsor-declined-his-offer-to.html | Bedaux in Statement Tells How Windsor Declined His Offer to Withdraw as Guide | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/october-bonds-approved-5937060-authorized-by-voters-in-30-states-in.html | OCTOBER BONDS APPROVED; $5,937,060 Authorized by Voters In 30 States In Month | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/ruth-armstrong-fiancee-greenwich-girl-to-be-wed-to-rev-rhys-jones.html | RUTH ARMSTRONG FIANCEE; Greenwich Girl to Be Wed to Rev. Rhys Jones on Thanksgiving | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/370-for-smith-travels-threeday-auction-of-spiegelberg-library.html | $370 FOR SMITH 'TRAVELS'; Three-Day Auction of Spiegelberg Library Brings $27,137 | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/ferdinand-brauns-focke-genealogist-for-the-maryland-historical.html | FERDINAND BRAUNS FOCKE; Genealogist for the Maryland Historical Society Many Years | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/bonds-depressed-with-rails-a-drag-liquidation-crops-out-among.html | BONDS DEPRESSED WITH RAILS A DRAG; Liquidation Crops Out Among Secondary Carriers, but Prime Liens Hold Firm | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/imperial-airways-launch-burns.html | Imperial Airways Launch Burns | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/arab-terrorism-goes-on-two-palestine-jews-are-seriously-wounded-in.html | ARAB TERRORISM GOES ON; Two Palestine Jews Are Seriously Wounded in Attack on Bus | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/pens-mighthailed-as-book-fair-opens-stage-is-set-for-powerful.html | PEN'S MIGHTHAILED AS BOOK FAIR OPENS; Stage Is Set for Powerful Volumes, Creating New Human Values, Wallace Declares | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/california-phones-increased.html | California Phones Increased | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/the-opening-at-brussels.html | THE OPENING AT BRUSSELS | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/deaf-dog-hears-now-carrying-ear-phones-owner-a-veterinarian-straps.html | DEAF DOG HEARS NOW, CARRYING EAR PHONES; Owner, a Veterinarian, Straps Microphone on Pet's Back Attached to Receiver | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/building-to-hold-furniture-stock-hearns-leases-sixth-avenue.html | BUILDING TO HOLD FURNITURE STOCK; Hearn's Leases Sixth Avenue Structure with 285,000 Feet of Floor Space | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/dorothy-d-butler-honored-at-party-debutante-is-entertained-by-mrs.html | DOROTHY D. BUTLER HONORED AT PARTY; Debutante Is Entertained by Mrs. Edward Livingston Coster at Luncheon | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/tobacco-dealers-to-meet.html | Tobacco Dealers to Meet | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/rites-at-amherst-for-dr-g-m-whicher-members-of-college-faculties.html | RITES AT AMHERST FOR DR. G M. WHICHER; Members of College Faculties and Ray Stannard Baker Bearers for Educator | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/spanish-priests-organize-form-group-in-united-states-to-beg-god-to.html | SPANISH PRIESTS ORGANIZE; Form Group In United States to 'Beg God to Save Spain' | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/dry-goods-convention-jan-1821.html | Dry Goods Convention Jan. 18-21 | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/store-employes-win-contract.html | Store Employes Win Contract | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/another-farley-rumor-chicago-hears-he-will-quit-the-cabinet-on-nov.html | ANOTHER FARLEY RUMOR; Chicago Hears He Will Quit the Cabinet on Nov. 12 | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/mrs-hollins-wed-in-reno-daughter-of-mrs-gustav-kobbe-is-bride-of.html | MRS. HOLLINS WED IN RENO; Daughter of Mrs. Gustav Kobbe Is Bride of Henry Morgan | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/cartoonists-tax-case-set.html | Cartoonists' Tax Case Set | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/crowley-opposes-branchbank-plan-fdics-head-tells-nebraska.html | CROWLEY OPPOSES BRANCH-BANK PLAN; FDIC's Head Tells Nebraska Association It Would Not Solve Problems | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/irish-team-takes-second-event-of-military-jumpin-test-at-horse-show.html | Irish Team Takes Second Event of Military Jumpin Test at Horse Show; U.S. RETAINS LEAD THOUGH IRISH SCORE | True | By Henry R. Ilsley | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/reserve-balance-of-member-banks-off-62000000-in-week-to-nov-3.html | Reserve Balance of Member Banks Off $62,000,000 in Week to Nov. 3 | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/cardiff-honors-benefactors.html | Cardiff Honors benefactors | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/bank-credit-down-1000000-in-week-loans-here-off-45000000.html | BANK CREDIT DOWN $1,000,000 IN WEEK; Loans Here Off $45,000,000, Investments Up $44,000,000, Reserve Report Shows | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/treasury-bills-offered-50000000-of-127day-issue-to-be-soldbids.html | TREASURY BILLS OFFERED; $50,000,000 of 127-Day Issue to Be Sold--Bids Close Monday | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/rail-post-authorized-i-c-c-backs-john-dickerson-as-solicitor.html | RAIL POST AUTHORIZED; I. C. C. Backs John Dickerson as Solicitor General of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/columbia-contest-with-n-y-u-urged-postseason-meeting-on-the.html | COLUMBIA CONTEST WITH N. Y. U. URGED; Post-Season Meeting on the Gridiron Sought by Undergraduite Publications | True |  | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/the-screen-conquest-a-napoleonic-romance-has-its-day-at-the.html | THE SCREEN; ' Conquest,' a Napoleonic Romance, Has Its Day at the Capitol--'The Awful Truth' Reaches the Music Hall | True | By Frank S. Nugent | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/last-treaty-cruiser-is-ready.html | Last Treaty Cruiser Is Ready | True |  | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/boxing-dropped-at-penn.html | Boxing Dropped at Penn | True |  | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/national-hockey-league.html | National Hockey League | True |  | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/the-civil-service.html | The Civil Service | True |  | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/philadelphia-vote-may-go-to-courts-republicans-plan-to-seek-recount.html | PHILADELPHIA VOTE MAY GO TO COURTS; Republicans Plan to Seek Recount on Charges of Widespread Fraud and Error | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/books-of-the-times-little-man-what-then.html | BOOKS OF THE TIMES; Little Man, What Then? | True | By Charles Poore | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/ninemonth-income-up-34-for-i-oil-concerns.html | Nine-Month Income Up 34% for I Oil Concerns | True |  | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/placing-large-rail-order-southern-pacific-in-market-for-75000.html | PLACING LARGE RAIL ORDER; Southern Pacific in Market for 75,000 Tons--Others Lag | True |  | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/parker-in-dodger-drill-exduke-star-joins-brooklyns-eleven-for-game.html | PARKER IN DODGER DRILL; Ex-Duke Star Joins Brooklyn's Eleven for Game With Eagles | True |  | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/fight-for-jobs-is-keener-as-giants-prepare-for-pirates-giants-find.html | Fight for Jobs Is Keener as Giants Prepare for Pirates; GIANTS FIND FUN EVEN IN PRACTICE | True | By Arthur J. Daley | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/wholesale-prices-off-federal-commodities-level-was-84-on-oct-30849.html | WHOLESALE PRICES OFF; Federal Commodities Level Was 84 on Oct. 30--84.9 Week Before | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/manhattan-drills-on-aerial-defense-hayes-and-palumbo-of-detroit.html | MANHATTAN DRILLS ON AERIAL DEFENSE; Hayes and Palumbo of Detroit Expected to Test Jaspers Through Air Tomorrow | True |  | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/huge-wheat-crop-in-1938-forecast-bureau-of-economics-finds.html | HUGE WHEAT CROP IN 1938 FORECAST; Bureau of Economics Finds 1,000,000,000-Bushel Harvest Is a Possibility | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/long-island-deals-apartment-house-in-astoria-passes-to-new.html | LONG ISLAND DEALS; Apartment House in Astoria Passes to New Ownership | True |  | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/forty-americans-to-show-art-work-modern-museum-to-open-the-first.html | FORTY AMERICANS TO SHOW ART WORK; Modern Museum to Open the First Major Exhibition of Season Next Week | True |  | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/the-play-clifford-odets-and-the-group-theatre-resume-activities.html | THE PLAY; Clifford Odets and the Group Theatre Resume Activities With a Drama About Prize Fighting | True | By Brooks Atkinson | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/bankers-meeting-in-boston.html | Bankers Meeting in Boston | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/o-fax-erichsen.html | O. FAX ERICHSEN | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/pittsburgh-woman-found-dead-abroad-body-of-miss-lucy-dubank-ward.html | PITTSBURGH WOMAN FOUND DEAD ABROAD; Body of Miss Lucy Dubank Ward Discovered in Parked Auto at Bedford, England | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/australian-wool-sales-12670-bales-offered-at-sydney-10582-sold-in.html | AUSTRALIAN WOOL SALES; 12,670 Bales Offered at Sydney, 10,582 Sold In Day | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/14foot-bulb-ready-for-edison-memorial-giant-beacon-to-be-shipped.html | 14-FOOT BULB READY FOR EDISON MEMORIAL; Giant Beacon to Be Shipped From Coming Soon After Eight Months' Work | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/stock-splitup-is-approved.html | Stock Split-Up Is Approved | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/foreign-trade-figures-exports-and-imports-in-september-compared.html | FOREIGN TRADE FIGURES; Exports and Imports In September Compared With Other Periods | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/two-new-ends-likely-to-start-for-n-y-u-against-ehigh-n-yu-advancing.html | Two New Ends Likely to Start for N. Y. U. Against ehigh; N. Y.U ADVANCING UNDER ELI SYSTEM | True | By William D. Richardson | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/skull-of-peking-woman-displayed-in-china-based-upon-scaleddown-male.html | Skull of Peking Woman Displayed in China; Based Upon Scaled-Down Male Fragments | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/a-republican-opportunity.html | A REPUBLICAN OPPORTUNITY | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/captain-wesley-b-best-oldest-trustee-of-allegheny-college-board-is.html | CAPTAIN WESLEY B. BEST; Oldest Trustee of Allegheny College Board Is Dead | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/japan-unchanged-by-9power-parley-tokyo-attitude-is-not-softened.html | JAPAN UNCHANGED BY 9-POWER PARLEY; Tokyo Attitude Is Not Softened After Receipt of Meager Details From Brussels | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/schmeling-starts-trim-here.html | Schmeling Starts Trim Here | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/airconditioning-gains-installed-cost-of-sales-in-1937-estimated-at.html | AIR-CONDITIONING GAINS; Installed Cost of Sales in 1937 Estimated at $85,000,000 | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/pope-has-a-day-of-rest-doctor-advises-it-after-his-part-in.html | POPE HAS A DAY OF REST; Doctor Advises It After His Part in Inaugurating Atheneum | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/lead-price-off-14-cent-quotations-lowest-since-1936smelter-cute.html | LEAD PRICE OFF 1/4 CENT; Quotations Lowest Since 1936Smelter Cute Copper 1/4 | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/books-published-today.html | Books Published Today | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/yale-uses-hessberg-in-first-team-post-only-lineup-change-of-season.html | YALE USES HESSBERG IN FIRST TEAM POST; Only Line-Up Change of Season Puts Him in Wilson's Place--New Plays Rehearsed | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/alekhine-downed-by-euwe-at-chess-world-champion-takes-13th-match.html | ALEKHINE DOWNED BY EUWE AT CHESS; World Champion Takes 13th Match After 68 Plays to Shorten Rival's Lead | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/big-reserve-drop-in-bank-of-mexico-government-support-fails-to-halt.html | BIG RESERVE DROP IN BANK OF MEXICO; Government Support Fails to Halt the Gradual Decline in Metal Backing to 49.80 % | True | Special Cable to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/tunero-disqualified-in-tenth.html | Tunero Disqualified in Tenth | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/medieval-pageantry-marks-indian-jubilee-vast-display-staged-for.html | MEDIEVAL PAGEANTRY MARKS INDIAN JUBILEE; Vast Display Staged for Viceroy on His Entry Into Bikaner--30 Elephants in Procession | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/news-of-art.html | NEWS OF ART | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/n-y-m-a-scores-270-routs-liberty-high-to-maintain-perfect.html | N. Y. M. A. SCORES, 27-0; Routs Liberty High to Maintain Perfect Record--Passes Aid | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/whistler-etching-in-rummage-store-valuable-print-by-famous-artist.html | WHISTLER ETCHING IN RUMMAGE STORE; Valuable Print by Famous Artist Unearthed in Thrift House Storeroom | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/impresario-tries-to-die-baron-wymetal-was-long-stage-director-at.html | IMPRESARIO TRIES TO DIE; Baron Wymetal Was Long Stage Director at Metropolitan Opera | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/farmers-to-own-market-will-open-first-such-wholesale-unit-at.html | FARMERS TO OWN MARKET; Will Open First Such Wholesale Unit at Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/hollins-club-to-entertain.html | Hollins Club to Entertain | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/coal-rate-hearing-ordered-by-i-c-c-inquiry-on-tariffs-on-shipments.html | COAL RATE HEARING ORDERED BY I. C. C.; Inquiry on Tariffs on Shipments From Southern Mines Will Start on Jan. 5 | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/miss-mars-choice-conquers-diarissa-victor-by-length-in-feature.html | MISS MARS, CHOICE, CONQUERS DIARISSA; Victor by Length in Feature at Rockingham and Returns $9 for $2 in Mutuels | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/barbirolli-leads-symphony-by-read-elgar-music-is-played.html | BARBIROLLI LEADS SYMPHONY BY READ; ELGAR MUSIC IS PLAYED | True | By Olin Downes | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/plan-to-join-net-prosis-denied-by-mrs-moody.html | Plan to Join Net Pros Is Denied by Mrs. Moody | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/engineering-awards-gained-in-october-private-construction-work-rose.html | ENGINEERING AWARDS GAINED IN OCTOBER; Private Construction Work, Rose 71 Per Cent, Public Work Dropped 25 Per Cent | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/c-c-n-y-promotes-garber-aber-is-replaced-at-left-tackle-as.html | C. C. N. Y. PROMOTES GARBER; Aber Is Replaced at Left Tackle as VarsitykHolds Scrimmage | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/charles-t-humes.html | CHARLES T. HUMES | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/miss-tarbell-at-80.html | MISS TARBELL AT 80 | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/minniesotan-wins-corn-husking-bee-hard-luck-ray-hanson-takes.html | MINNIESOTAN WINS CORN HUSKING BEE; ' Hard Luck' Ray Hanson Takes National Title With Mark of 21.30 Bushels in Rain | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/stock-exchange-seat-up-19000.html | Stock Exchange Seat Up $19,000 | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/labor-peace-hope-revived-at-parley-proposal-is-made-for-both-craft.html | LABOR PEACE HOPE REVIVED AT PARLEY; Proposal Is Made for Both Craft and Industrial Unions Within the A. F. of L. | True | By Louis Stark | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/rail-bond-committee-named.html | Rail Bond Committee Named | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/-classa-crisis-seen-if-irt-wins-suit-counsel-for-city-urges-naming-.html | ' CLASSA' CRISIS SEEN IF I.R.T. WINS SUIT; Counsel for City Urges Naming of Committee in Attempt to End Elevated Dispute | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/2500-hazleton-miners-strike.html | 2,500 Hazleton Miners Strike | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/holland-plans-defenses-cabinet-to-increase-military-outlay-by.html | HOLLAND PLANS DEFENSES; Cabinet to Increase Military Outlay by 20,000,000 Florins | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/retiring-teachers-at-60-is-suggested-permissive-arrangement-urged.html | RETIRING TEACHERS AT 60 IS SUGGESTED; Permissive Arrangement Urged by Dr. Altman--Opposed by Dr. Greenberg | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/general-electrics-insurance.html | General Electric's Insurance | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/pr-count-speeded-first-returns-out-3-democrats-a-laborite-and-2.html | P.R. COUNT SPEEDED; FIRST RETURNS OUT; 3 Democrats, a Laborite and 2 Nonpartisans Lead in First 10, 000 Manhattan Votes | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/manning-aids-church-drive.html | Manning Aids Church Drive | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/renaissance-exhibit-opened.html | Renaissance Exhibit Opened | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/clash-of-leaders-blocks-farm-bill-representative-jones-declares.html | CLASH OF LEADERS BLOCKS FARM BILL; Representative Jones Declares House Wants Voluntary Crop Control | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/munitions-reach-mexico-1000-tons-of-u-s-supplies-to-be-shipped-to.html | MUNITIONS REACH MEXICO; 1,000 Tons of U. S. Supplies to Be Shipped to Loyalists | True | Special Cable to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/bulk-of-greens-millions-goes-to-a-sister-widow-gets-500000as-will.html | Bulk of Green's Millions Goes to a Sister; Widow Gets $500,000-as Will Fight Ends | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/in-the-nation-national-bearing-of-the-result-in-new-jersey.html | In The Nation; National Bearing of the Result in New Jersey | True | By Arthur Krock | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/new-york-editor-held-in-valencia-sam-baron-of-socialist-call.html | NEW YORK EDITOR HELD IN VALENCIA; Sam Baron of Socialist Call Notifies Friends in Paris of 'Trouble' With Reds | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/firestone-rubber-unit-formed.html | Firestone Rubber Unit Formed | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/robert-gair-head-of-realty-company-new-york-operator-was-former.html | ROBERT GAIR, HEAD OF REALTY COMPANY; New York Operator Was Former Vice President of Paper Box Firm--Dies at 56 | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/changes-in-cabinet-planned-by-mayor-formal-resignations-from-all.html | CHANGES IN CABINET PLANNED BY MAYOR; Formal Resignations From All Commissioners to Be Asked, but Most Will Remain | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/heelfly-ill-but-gaining.html | Heelfly Ill but Gaining | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/salaries-of-two-rail-men-cut.html | Salaries of Two. Rail Men Cut | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/balsamo-favorite-to-outpoint-woods-rated-6to5-edge-in-middleweight.html | BALSAMO FAVORITE TO OUTPOINT WOODS; Rated 6-to-5 Edge in Middleweight Bout of Ten Rounds at Hippodrome Tonight | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/peekskill-bank-sells-house.html | Peekskill Bank Sells House | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/police-department.html | Police Department | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/postelection-business.html | POST-ELECTION BUSINESS | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/cotton-is-steadier-as-pressure-lifts-december-contracts-sell-at.html | COTTON IS STEADIER AS PRESSURE LIFTS; December Contracts Sell at! Lowest Price in Four Years in Early Tradin'g | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/stocks-in-london-paris-and-berlin-turnover-is-small-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Turnover Is Small on English Markets, With Irregularity in Price Movements | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/girls-teams-compete-seven-schools-take-part-in-field-hockey.html | GIRLS TEAMS COMPETE; Seven Schools Take Part in Field Hockey Tournament | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/vote-new-preferred-stock.html | Vote New Preferred Stock | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/mrs-lillian-mkim-married-at-home-wed-here-to-ogden-phippscouple.html | MRS. LILLIAN M'KIM MARRIED AT HOME; Wed Here to Ogden Phipps--Couple Leave for Shooting Trip in North | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/new-rochellehouse-sold.html | New Rochelle-House Sold | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/toy-exports-317-higher.html | Toy Exports 31.7% Higher | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/profit-tax-relief-put-at-top-of-list-house-group-ends-first-day-of.html | PROFIT TAX RELIEF PUT AT TOP OF LIST; House Group Ends First Day of Hearings Agreed on Need of Wiping Out inequities | True | By Turner Catledge | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/mrs-parry-bride-of-loring-r-gale-daughter-of-thomas-crane-of.html | MRS. PARRY BRIDE OF LORING R. GALE; Daughter of Thomas Crane of Stamford, Conn., Married in Buck Hill Falls, Pa. | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/open-allage-stake-to-moffet-spaniel-cocker-rowcliffe-bangway-is.html | OPEN ALL-AGE STAKE TO MOFFET SPANIEL; Cocker Rowcliffe Bangway Is Winner at PoughkeepsieVail Springer Scores | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/benefit-workers-entertained-here-mrs-henry-warwick-hostess-at.html | BENEFIT WORKERS ENTERTAINED HERE; Mrs. Henry Warwick Hostess at Luncheon for Members of St. Hilda's Guild | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/world-police.html | WORLD" POLICE | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/fall-flowers-put-on-exhibition-here-unusual-chrysanthemums-win.html | FALL FLOWERS PUT ON EXHIBITION HERE; Unusual Chrysanthemums Win Awards at Show in Museum of Natural History | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/book-notes.html | BOOK NOTES | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/clingendaal-and-challephen-triumph-at-pimlico-challephen-first-in.html | Clingendaal and Challephen Triumph at Pimlico; CHALLEPHEN FIRST IN HEISER HANDICAP | True | By Bryan Field | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/sandlot-player-18-dies.html | Sandlot Player, 18, Dies | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/see-price-of-meat-entering-decline-farm-department-officials-hold.html | SEE PRICE OF MEAT ENTERING DECLINE; Farm Department Officials Hold Choice Beef and Pork Will Gradually Fall | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/hans-gorrissen-business-man-in-buenos-aires-is-stricken-there-at-33.html | HANS GORRISSEN; Business Man in Buenos Aires Is Stricken There at 33 | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/stock-dealer-arrested-accused-of-using-60000-of-his-clients.html | STOCK DEALER ARRESTED; Accused of Using $60,000 of His Clients' Securities for Trading | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/mrs-robert-j-scher.html | MRS. ROBERT J. SCHER | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/list-of-awards-made-at-horse-show.html | List of Awards Made at Horse Show | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/cow-calf-on-track-wreck-crack-train-panama-limited-plunges-off-the.html | COW, CALF ON TRACK WRECK CRACK TRAIN; ' Panama Limited' Plunges Off the Rails in Mississippi, Killing the Fireman | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/f-t-c-charges-deceit.html | F. T. C. Charges Deceit | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/wallace-extols-power-of-great-books-as-national-fair-is-opened-by.html | Wallace Extols Power of Great Books as National Fair Is Opened by Publishers; Today's Fair Program | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 356647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/plans-for-buildings-filed-by-architects-projects-include-laboratory.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Laboratory for the City and 54-Family Flat in Brooklyn | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Daniel Greenwald | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/electrical-action-in-nerve-explored-dr-gasser-depicts-workings-of.html | ELECTRICAL ACTION IN NERVE EXPLORED; Dr. Gasser Depicts Workings of Brain's Message System in Ionized Molecules | True | By William L. Laurence | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/police-in-gibraltar-find-arms-for-franco-in-cart.html | Police in Gibraltar Find Arms for Franco in Cart | True | Wireless to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/decker-will-is-probated-widow-son-and-daughterinlaw-share-piano.html | DECKER WILL IS PROBATED; Widow, Son and Daughter-In-Law Share Piano Man's Estate | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/wants-state-to-run-railroad.html | Wants State to Run Railroad | True | Special to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/japanese-to-get-a-bonus-if-scrap-ship-makes-port.html | Japanese to Get a Bonus If Scrap Ship Makes Port | True | Special Cable to THE NEW YORK TIMES. | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/bank-report.html | BANK REPORT | True | | C1B 356647 |
| 1937-11-05 | 1937-11-05 | https://www.nytimes.com/1937/11/05/archives/janet-morrison-wed-she-is-married-to-charles-william-salter-in.html | JANET MORRISON WED; She Is Married to Charles William Salter in Astoria Church | True | | C1B 356647 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/dr-cannon-honored-by-mount-holyoke-degree-of-sc-d-is-conferred-on.html | DR. CANNON HONORED BY MOUNT HOLYOKE; Degree of Sc. D. Is Conferred on Harvard Curator in Founder's Day Program | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/international-military-competition-at-horse-show-won-by-canadian.html | International Military Competition at Horse Show Won by Canadian Riders; CANADA BEATS U. S. BY POINT FOR TITLE | True | By Henry R. Ilsley | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/bowdoin-jayvees-subdue-exeter-70-tucker-goes-over-after-pass-to.html | BOWDOIN JAYVEES SUBDUE EXETER, 7-0; Tucker Goes Over After Pass to Dale Advances Ball to Five-Yard Stripe | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/copper-price-cut-12c-american-smelting-quotes-metal-at-11-cents-a.html | COPPER PRICE CUT 1/2c; American Smelting Quotes Metal at 11 Cents a Pound | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/collins-aids-hospital-drive.html | Collins Aids Hospital Drive | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/brazil-plans-to-cut-coffee-export-tax-aim-said-to-be-gradually-to.html | BRAZIL PLANS TO CUT COFFEE EXPORT TAX; Aim Said to Be Gradually to Free Product From the 'Strangling' Levies | True | Special Cable to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/sugar-quotas-supplied-all-but-563365-tons-shipped-by-offshore.html | SUGAR QUOTAS SUPPLIED; All but 563,365 Tons Shipped by Off-Shore Producing Areas | True | | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/british-have-pity-for-dukes-plight-windsor-is-regarded-as-badly-in.html | BRITISH HAVE PITY FOR DUKE'S PLIGHT; Windsor Is Regarded as Badly in Need of Wise Counsel to Guide His Course | True | Special Cable to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/republicans-gain-on-basic-law-vote-late-upstate-returns-show-they.html | REPUBLICANS GAIN ON BASIC LAW VOTE; Late Up-State Returns Show They May Have 92-76 Convention Majority | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/farm-loan-aides-named-wallace-picks-new-york-group-to-help-land.html | FARM LOAN AIDES NAMED; Wallace Picks New York Group to Help Land Purchase Work | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/labor-gains-in-australia-one-seat-in-parliament-and-three-in-the.html | LABOR GAINS IN AUSTRALIA; One Seat in Parliament and Three in the Senate Are Won | True | wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/lehman-urges-state-to-aid-the-red-cross-proclamation-calls-on.html | LEHMAN URGES STATE TO AID THE RED CROSS; Proclamation Calls on People to Make the Society's Annual Campaign a Success | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/winthrop-ames-services-rites-for-theatrical-leader-are-hold-at.html | WINTHROP AMES SERVICES; Rites for Theatrical Leader Are Hold at North Easton, Mass. | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/study-social-aid-for-13000000-more-advisory-council-members-start.html | STUDY SOCIAL AID FOR 13,000,000 MORE; Advisory Council Members Start Work on Plans to Extend Security Benefits | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/john-goss.html | JOHN GOSS | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/dorothy-coleman-new-jersey-bride-married-in-church-ceremony-in.html | DOROTHY COLEMAN NEW JERSEY BRIDE; Married in Church Ceremony in Maplewood to Howard Gilbert Engler | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/miss-margaret-denvir.html | MISS MARGARET DENVIR | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/broker-denies-security-theft.html | Broker Denies Security Theft | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/to-be-honored-here.html | TO BE HONORED HERE | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/317000-for-fund-raised-by-women-mrs-lehman-at-first-report-meeting.html | $317,000 FOR FUND RAISED BY WOMEN; Mrs. Lehman, at First Report Meeting, Urges Support for Jewish Charities Drive | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/weeks-financing-totals-3130000-absence-of-corporate-issues-marks.html | WEEK'S FINANCING TOTALS $3,130,000; Absence of Corporate Issues Marks Lowest Marketing Since Last Month | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/bronx-apartments-change-ownership-corner-house-at-east-gun-hill.html | BRONX APARTMENTS CHANGE OWNERSHIP; Corner House at East Gun Hill Road and Bainbridge Ave. Among Properties Sold | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/7000-see-auto-parade-motor-transport-progress-shown-as-prelude-to.html | 7,000 SEE AUTO PARADE; Motor Transport Progress Shown as Prelude to Newark Exhibit | True | Special to THE NEW YORK TIMES. | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/hightstown-prevails-21.html | Hightstown Prevails, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/vargas-gets-roosevelt-speeches.html | Vargas Gets Roosevelt Speeches | True | Special Cable to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/realty-bond-prices-declined.html | Realty Bond Prices Declined | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/upheld-in-dividend-suit-holly-sugar-gets-writ-vacated-against.html | UPHELD IN DIVIDEND SUIT; Holly Sugar Gets Writ Vacated Against Payment on Common | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/leonard-sterns-have-a-son.html | Leonard Sterns Have a Son | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/deupreetaylor.html | Deupree--Taylor | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/traffic-group-formed-general-motors-employes-to-exchange.html | TRAFFIC GROUP FORMED; General Motors Employes to Exchange Information | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/topics-in-wall-street-outflow-of-capital.html | TOPICS IN WALL STREET; Outflow of Capital | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/galbraithfeicht.html | Galbraith--Feicht | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/filipinos-abolish-head-tax.html | Filipinos Abolish Head Tax | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/toward-recognition.html | TOWARD RECOGNITION | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/buys-site-for-summer-colony.html | Buys Site for Summer Colony | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/cotton-mill-activity-turned-down-in-week-sales-only-a-small-part-of.html | Cotton Mill Activity Turned Down in Week; Sales Only a Small Part of Production | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/estates-appraised.html | Estates Appraised | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/lafayette-season-opens-with-dance-winters-social-program-get-under.html | LAFAYETTE SEASON OPENS WITH DANCE; Winter's Social Program Get Under Way With Large Fete Given by Fraternities | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/refrigerator-sales-gain-september-dollar-volume-187-above-a-year.html | REFRIGERATOR SALES GAIN; September Dollar Volume 18.7% Above a Year Ago | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/pacesetters-top-yale-club-41-in-leaguecolumbia-club-wingd-foot.html | Pace-Setters Top Yale Club, 4-1, in League--Columbia Club, Winged Foot, City A. C. Win; THE SUMMARIES | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/gets-post-with-a-b-a.html | GETS POST WITH A. B. A. | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/dinner-for-bridal-party-parents-entertain-for-helen-l-brown-who-is.html | DINNER FOR BRIDAL PARTY; Parents Entertain for Helen L. Brown, Who Is to Be Wed Today | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/dr-m-a-barton.html | DR. M. A. BARTON | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/map-westchester-line-fight.html | Map Westchester Line Fight | True | Special to THE NEW YORK TIMES. | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/davis-disbarred-schultzs-lawyer-appellate-division-reverses-cohalan.html | DAVIS DISBARRED; SCHULTZ'S LAWYER; Appellate Division Reverses Cohalan, Linking Attorney to Policy Operators | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/court-bars-exbroker-ryder-exconvict-is-permanently-enjoined-from.html | COURT BARS EX-BROKER; Ryder, Ex-Convict, Is Permanently Enjoined From Trading | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/u-s-liner-in-collision-shipping-board-ship-hits-french-fishing.html | U. S. LINER IN COLLISION; Shipping Board Ship Hits French Fishing Schooner | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/loriel-m-johnson-honored-at-dinner-ellen-lehman-entertains-for-her.html | LORIEL M. JOHNSON HONORED AT DINNER; Ellen Lehman Entertains for Her and Fiance, William L Desloge of St. Louis | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/dartmouth-j-v-wins-200-downs-harvard-jayvees-in-annual-game-by.html | DARTMOUTH J. V. WINS, 20-0; Downs Harvard Jayvees in Annual Game by Early Scoring | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/disease-clue-found-in-giant-molecule-dr-w-m-stanley-traces-horse.html | DISEASE CLUE FOUND IN GIANT MOLECULE; Dr. W. M. Stanley Traces Horse Encephalitis to Protein Unit, Opening a New Field | True | By William L. Laurence | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/steele-pins-olson-in-2013.html | Steele Pins Olson in 20:13 | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/crafty-boxing-enables-woods-to-gain-decision-over-balsamo-at.html | Crafty Boxing Enables Woods to Gain Decision Over Balsamo at Hippodrome; WOODS TRIUMPHS IN BALSAMO BOUT | True | By Fred van Ness | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/williamsmcclure.html | Williams--McClure | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/77th-will-hold-ball-tonight.html | 77th Will Hold Ball Tonight | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/texas-tech-routs-loyola.html | Texas Tech Routs Loyola | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/wood-field-and-stream-24-camps-divided-work.html | Wood, Field and Stream; 24 Camps Divided Work | True | By Raymond R. Camp | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/richard-edgcumbe-was-aide-of-kings-sergeant-at-arms-to-victoria.html | RICHARD EDGCUMBE WAS AIDE OF KINGS; Sergeant at Arms to Victoria, Edward VII and George V Is Dead at 94 | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/armory-dedication-tonight.html | Armory Dedication Tonight | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/will-give-norton-lectures.html | Will Give Norton -Lectures | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/b-m-t-clause-suspended-union-agrees-to-drop-closed-shop-provision.html | B. M. T. CLAUSE SUSPENDED; Union Agrees to Drop Closed Shop Provision During Inquiry | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/letters-to-the-times-observations-on-elections.html | Letters to The Times; Observations on Elections | True | W. IRVING WOLF. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/awards-to-boy-scouts-16-to-get-medals-or-certificates-for-saving.html | AWARDS TO BOY SCOUTS; 16 to Get Medals or Certificates for Saving Lives | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/chemists-honor-crane-editor-gets-1937-industry-medalhe-urges-more.html | CHEMISTS HONOR CRANE; Editor Gets 1937 Industry Medal--He Urges More Writing Skill | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/permits-utility-redemption.html | Permits Utility Redemption | True | Special to THE NEW YORK TIMES. | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/oddlot-traders-follow-stocks-up-purchases-continue-to-exceed-sales.html | ODD-LOT TRADERS FOLLOW STOCKS UP; Purchases Continue to Exceed Sales, Says SEC in Report for Week Ended Oct. 30 | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/lovejoy-day-set-in-maine-state-will-mark-centenary-of-free-press.html | LOVEJOY DAY SET IN MAINE; State Will Mark Centenary of Free Press Martyr Tomorrow | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/son-born-to-angier-b-dukes.html | Son Born to Angier B. Dukes | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/hearing-on-utility-note-issue.html | Hearing on Utility Note Issue | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/exchange-asks-data-on-contracts-in-stock-of-pure-oil-company-on.html | Exchange Asks Data on Contracts in Stock Of Pure Oil Company on Report of Corner | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/giants-select-poole-as-a-starting-end-rookie-replaces-hanken-for.html | GIANTS SELECT POOLE AS A STARTING END; Rookie Replaces Hanken for Game Tomorrow--Dodgers Depend on New Stars | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/borgwarner-corp-increases-income-5561156-in-nine-months-to-sept-30.html | BORG-WARNER CORP. INCREASES INCOME; $5,561,156 in Nine Months to Sept. 30 Compares With $4,861,644 Year Before | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/japanese-subject-to-manchu-courts-extraterritorial-privileges-to-be.html | JAPANESE SUBJECT TO MANCHU COURTS; Extraterritorial Privileges to Be Ended Dec. 1 by Treaty Signed in Hsinking | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/meal-suggested-as-fee-for-school-legal-work.html | Meal Suggested as Fee For School Legal Work | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/theatre-employes-strike-ends.html | Theatre Employes' Strike Ends | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/doe-and-fawn-trapped-on-rock-ledge-at-cornell.html | Doe and Fawn Trapped On Rock Ledge at Cornell | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/reich-and-poland-in-minorities-pact-berlin-now-hopes-to-include.html | REICH AND POLAND IN MINORITIES PACT; Berlin Now Hopes to Include Warsaw in the So-Called Anti-Communist Pact | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/japanese-oppose-foreign-mediator-tokyo-is-still-determined-to.html | JAPANESE OPPOSE FOREIGN MEDIATOR; Tokyo Is Still Determined to Settle Warfare by Direct Talks With China | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/mosconi-runs-98-to-beat-seaback-string-sets-new-record-for-current.html | MOSCONI RUNS 98 TO BEAT SEABACK; String Sets New Record for Current Cue Play as He Scores 125 to 87 | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/colombia-expected-to-curtail-imports-germany-seen-as-only-country.html | COLOMBIA EXPECTED TO CURTAIL IMPORTS; Germany Seen as Only Country Exempted by New Exchange Control Regulations | True | Special Cable to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/3-judges-will-hear-beach-board-test-special-court-called-for-suit.html | 3 JUDGES WILL HEAR BEACH BOARD TEST; Special Court Called for Suit by Asbury Park Bondholder on Law's Constitutionality | True | | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/wallace-asserts-cotton-plantings-must-be-slashed-he-calls-on.html | WALLACE ASSERTS COTTON PLANTINGS MUST BE SLASHED; He Calls on Growers to Make Eventual Sacrifice Up to $300,000,000 a Year | True | By Felix J. Belair | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/hit-reorganization-bill-conservation-groups-condemn-reversal-of.html | HIT REORGANIZATION BILL; Conservation Groups Condemn 'Reversal of Principles' | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/henlein-aide-suicide-in-czechoslovak-jail-heinz-rutha-foreign-envoy.html | HENLEIN AIDE SUICIDE IN CZECHOSLOVAK JAIL; Heinz Rutha, 'Foreign Envoy' of Sudeten Germans, Was Held on Immorality Charges | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/sea-cliff-wins-at-soccer.html | Sea Cliff Wins at Soccer | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/truman-criticizes-member-of-i-c-c-disclosure-of-decision-by-bh.html | TRUMAN CRITICIZES MEMBER OF I. C. C.; Disclosure of Decision by B.H. Meyer Is Called 'Very Bad Practice' | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/apartment-bought-in-cliffside-park-n-j-20suite-building-listed.html | APARTMENT BOUGHT IN CLIFFSIDE PARK, N. J.; 20-Suite Building Listed Among Properties Sold in Northern Part of State | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/mankind-exposed-at-bizarre-exhibit-human-body-enjoys-scant-privacy.html | MANKIND EXPOSED AT BIZARRE EXHIBIT; Human Body Enjoys Scant Privacy as Science Museum Displays Its Workings | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/john-palmieri-64-a-former-justice-appointed-to-the-city-court-bench.html | JOHN PALMIERI, 64, A FORMER JUSTICE; Appointed to the City Court Bench by Governor Odell in 1904--Succumbs Here | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/great-books-to-come.html | GREAT BOOKS TO COME | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/ridder-luncheon-guest-urges-press-club-group-to-remember-we-are-all.html | RIDDER LUNCHEON GUEST; Urges Press Club Group to Remember 'We Are All German' | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/28328130-gold-imported-large-amount-was-resold-abroad-by-the.html | $28,328,130 GOLD IMPORTED; Large Amount Was Resold Abroad by the Stabilization Fund | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/pound288000000-spent-by-britain-in-arming-fiftyeight-plants-erected.html | [pound]288,000,000 SPENT BY BRITAIN IN ARMING; Fifty-eight Plants Erected, Inskip Reveals--Five Airplane Works to Produce Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/insurance-workers-hold-demonstration-2000-agents-say-metropolitan.html | INSURANCE WORKERS HOLD DEMONSTRATION; 2,000 Agents Say Metropolitan Company Refused to Bargain Collectively With Them | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/brooklyn-dwelling-sold-house-at-2068-west-sixth-street-changes.html | BROOKLYN DWELLING SOLD; House at 2,068 West Sixth Street Changes Ownership | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/four-tugs-tow-roma-in-workmen-begin-repairing-engine-for-return.html | FOUR TUGS TOW ROMA IN; Workmen Begin Repairing Engine for Return Trip Today | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/polskinramelson.html | Polskin--Ramelson | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/rev-alexis-holosnyany.html | REV. ALEXIS HOLOSNYANY | True | Special to THE NEW YORK TIMES. | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/hitler-mediation-in-china-now-held-to-be-premature-berlin-report.html | HITLER MEDIATION IN CHINA NOW HELD TO BE PREMATURE; Berlin Report Seen to Have a Substantial Basis at Brussels | True | By Frederick T. Birchall | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/2800-in-silk-stolen-missing-1000-truck-believed-taken-to-carry-off.html | $2,800 IN SILK STOLEN; Missing $1,000 Truck Believed Taken to Carry Off Loot | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/news-of-art.html | NEWS OF ART | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/young-new-york-a-c-star-beats-fitch-in-invitation-tourney-of.html | Young New York A. C. Star Beats Fitch in Invitation Tourney of Princeton Club; THE SUMMARIES | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/manhattan-withmoffitt-and-daly-in-line-to-face-dangerous-passing.html | Manhattan, WithMoffitt and Daly in Line, To Face Dangerous Passing Foe in Detroit | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/uruguayan-bonds-on-big-board.html | Uruguayan Bonds on 'Big Board' | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/maroons-to-sign-smith.html | Maroons to Sign Smith | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/sue-on-trademarks.html | Sue on Trade-Marks | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/dr-ferry-delays-retirement.html | Dr. Ferry Delays Retirement | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/e-a-st-john-dead-insurance-leader-vice-president-of-the-national.html | E. A. ST. JOHN DEAD; INSURANCE LEADER; Vice President of the National Surety Corp. Stricken in Garden City at 68 | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/roosevelt-calls-speculation-dangerous-aim-to-push-capital.html | Roosevelt Calls Speculation 'Dangerous'; Aim to Push Capital Investments Reported | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/says-college-events-influence-after-life-dr-bird-in-lafayette.html | SAYS COLLEGE EVENTS INFLUENCE AFTER LIFE; Dr. Bird, in Lafayette Founders' Day Address, Recalls Results of Own Student Career | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/rout-in-1936-game-spurs-notre-dame-but-records-show-pitt-at-an.html | ROUT IN 1936 GAME SPURS NOTRE DAME; But Records Show Pitt at an Advantage for Final Battle of Series Today | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/farmers-group-favors-control-most-of-score-from-northeast-approve.html | FARMERS' GROUP FAVORS CONTROL; Most of Score From Northeast Approve Voluntary Curb at Committee Hearing | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/84302-awarded-at-yale-scholarships-of-this-total-have-been-given-to.html | $84,302 AWARDED AT YALE; Scholarships of This Total Have Been Given to 186 Freshmen | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/geidel-heads-net-body-again.html | Geidel Heads Net Body Again | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Methodist Episcopal | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/roosevelt-now-becomes-most-traveled-president.html | Roosevelt Now Becomes Most Traveled President | True | | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/frank-r-stauffer.html | FRANK R. STAUFFER | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/keegan-says-subway-can-increase-riders-i-r-t-traffic-now-so-low-it.html | KEEGAN SAYS SUBWAY CAN INCREASE RIDERS; I. R. T. Traffic Now So Low It Could Drop Elevated Lines, He Asserts at Hearing | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/boris-runs-british-train-to-set-a-royal-record.html | Boris Runs British Train To Set a Royal Record | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/hoover-allies-bow-on-38-parley-plan-national-committee-votes-to.html | HOOVER ALLIES BOW ON '38 PARLEY PLAN; National Committee Votes to Name Board of 100 to Draw Up Statement of Principles | True | By Charles R. Michael | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/amherst-societies-report-economies-alumni-council-hears-survey-of.html | AMHERST SOCIETIES REPORT ECONOMIES; Alumni Council Hears Survey of First Year of Business Management Cooperation | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/floral-table-art-is-judged-at-show-gardener-on-field-estate-gets.html | FLORAL TABLE ART IS JUDGED AT SHOW; Gardener on Field Estate Gets First Prize for Arrangement of Chrysanthemums | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/bay-parkways-sign-cronin.html | Bay Parkways Sign Cronin | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/indicted-in-bronx-killing-woman-accused-of-shooting-husband.html | INDICTED IN BRONX KILLING; Woman Accused of Shooting Husband, Policeman, During Quarrel | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/dr-william-mk-higgins-new-york-physician-many-years-and-formerly-a.html | DR. WILLIAM M'K. HIGGINS; New York Physician Many Years and Formerly a Teacher | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/lafayette-squad-ready-taken-from-campus-to-await-the-rutgers.html | LAFAYETTE SQUAD READY; Taken From Campus to Await the Rutgers Contest Today | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/java-sugar-exports-increase.html | Java Sugar Exports Increase | True | | C1B 356699 |
| 1937-11-06 | | https://www.nytimes.com/1937/11/06/archives/livery-of-hunts-clubs-adds-color-to-gay-social-assembly-in-garden.html | Livery of Hunts Clubs Adds Color To Gay Social Assembly in Garden; Parade of Fashion Reminiscent of Friday Nights at Opera in 'Old Days'--Definite 'Swing' Noted in Fur Wraps and Evening Gowns, With Jewels Less in Evidence | True | By Wilbur Fawley | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/stokowski-is-honored-on-25th-anniversary.html | Stokowski Is Honored On 25th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/ernest-j-hanford-exvice-president-of-frederick-loeser-co-store.html | ERNEST J. HANFORD; Ex-Vice President of Frederick loeser & Co. Store | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/walker-cup-dates-set-u-s-and-british-golf-teams-to-meet-at-st.html | WALKER CUP DATES SET; U. S. and British Golf Teams to Meet at St. Andrews in June | True | | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/mrs-hockenjoss-84-wins-miss-orcutt-a-stroke-back-in-new-jersey.html | MRS. HOCKENJOSS 84 WINS; Miss Orcutt a Stroke Back in New Jersey One-Day Golf | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/c-c-n-y-squad-ready-for-hard-game-today-expects-st-josephs-to.html | C. C. N. Y. SQUAD READY FOR HARD GAME TODAY; Expects St. Joseph's to Resort to Aerial Attack--Contest to End Home Schedule | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/orioles-buy-richardson.html | Orioles Buy Richardson | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/union-pacific-engine-largest-ever-built-oilelectric-locomotive-is.html | UNION PACIFIC ENGINE LARGEST, EVER BUILT; Oil-Electric Locomotive Is to Run Between Los Angeles and Chicago in 39 3/4 Hours | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/soo-tonnage-sets-a-record.html | Soo Tonnage Sets a Record | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/two-found-guilty-in-real-estate-fraud-promoters-of-englewood.html | TWO FOUND GUILTY IN REAL ESTATE FRAUD; Promoters of Englewood Project Face 17-Year Sentences and $16,000 Fines | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/mrs-godfrey-goldmark.html | MRS. GODFREY GOLDMARK | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/miller-may-stage-t-s-eliots-play-considers-offering-murder-in-the.html | MILLER MAY STAGE T. S. ELIOT'S PLAY; Considers Offering 'Murder in the Cathedral,' Once Put On Here by Federal Theatre | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/lamaster-has-operation.html | LaMaster Has Operation | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/labor-planned-to-greet-windsor-with-campaign-against-bedaux-duke.html | Labor Planned to Greet Windsor With Campaign Against Bedaux; Duke Would Have Been Met Here With a Hostile Demonstration Which Would Have Been Repeated Elsewhere--Workers Have Widely Resented Engineer's 'Stretch-Out' System | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/physician-denies-ills-arise-in-mind-dr-karl-a-menninger-calls-that.html | PHYSICIAN DENIES ILLS ARISE IN MIND; Dr. Karl A. Menninger Calls That a Medieval Concept, but Says Emotion Affects Health | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/80-trapped-in-ecuador-cavein.html | 80 Trapped in Ecuador Cave-In | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/pimlico-truck-record-broken-by-seabiscuit-in-taking-rich-riggs.html | Pimlico Truck Record Broken by Seabiscuit in Taking Rich Riggs Handicap; SEABISCUIT VICTOR BY MARGIN OF NECK | True | By Bryan Field | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/j-j-obrien-aide-to-a-harry-moore-secretary-to-governorelect-an.html | J. J. O'BRIEN, AIDE TO A. HARRY MOORE; Secretary to Governor-Elect, an Attorney, Succumbs in Jersey City at 50 | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/bedaux-is-grieved-at-canceled-tour-awaits-direct-message-from.html | BEDAUX IS 'GRIEVED' AT CANCELED TOUR; Awaits Direct Message From Windsor After Asking Him to Be Relieved as Guide | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/to-stabilize-the-currencies.html | TO "STABILIZE" THE CURRENCIES | True | | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/horse-show-awards-afternoon-events.html | Horse Show Awards; AFTERNOON EVENTS | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/worlds-gold-output-ahead-of-a-year-ago.html | World's Gold Output Ahead of a Year Ago | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/football-contests-on-todays-schedule.html | Football Contests On Today's Schedule | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/curtis-to-play-manchester.html | Curtis to. Play Manchester | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/knewitz-inquiry-reopened-by-city-mayor-scores-him-bronx-leader.html | KNEWITZ INQUIRY REOPENED BY CITY; MAYOR SCORES HIM; Bronx Leader Questioned by Blanshard Aide on Conduct of Records Office | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/drowns-in-kensico-reservoir.html | Drowns in Kensico Reservoir | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/lock-haven-captures-title.html | Lock Haven Captures Title | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/thomas-peppler-90-dies-in-hightstown-head-of-farm-implement-firm.html | THOMAS PEPPLER, 90, DIES IN HIGHTSTOWN; Head of Farm Implement Firm Wrote Own Advertising Copy for a Half Century | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/princetonian-alumni-hold-first-reunion-dartmouth-head-tells-300-at.html | PRINCETONIAN ALUMNI HOLD FIRST REUNION; Dartmouth Head Tells 300 at Dinner 'Professional Liberal' Is Threat to College | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/wesleyan-squad-set-for-williams-game-petherbridge-holzer-murphy-and.html | WESLEYAN SQUAD SET FOR WILLIAMS GAME; Petherbridge, Holzer, Murphy and Bottjer Among Stars Slated to See Action | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/profit-increased-by-pullman-group-operating-company-shows-a-higher.html | PROFIT INCREASED BY PULLMAN GROUP; Operating Company Shows a Higher Income in Month but Drop in Net | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/washington-urged-to-arrest-slump-investment-bankers-told-that.html | WASHINGTON URGED TO ARREST SLUMP; Investment Bankers Told That Government Must Share Alleviation | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/wife-of-bossy-in-race-she-enters-newburyport-contest-to-force.html | WIFE OF 'BOSSY' IN RACE; She Enters Newburyport Contest to Force Mayoralty Primary | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/anne-nichols-rents-offices-in-midtown-playwright-among-tenants-in-9.html | ANNE NICHOLS RENTS OFFICES IN MIDTOWN; Playwright Among Tenants in 9 Rockefeller Plaza--Other Commercial Leases | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/milk-price-up-here-3d-rise-in-5-months-one-cent-a-quart-increase-in.html | MILK PRICE UP HERE; 3D RISE IN 5 MONTHS; One Cent a Quart Increase, In Effect Tomorrow, Based on Added Payment to Farmers | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/clarita-sanchez-heard-in-recital-mexican-soprano-offers-18th.html | CLARITA SANCHEZ HEARD IN RECITAL; Mexican Soprano Offers 18th Century Creation in Italian and Songs in Spanish | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/asks-jaeckle-for-data-lehman-seeks-facts-in-charge-of-buffalo.html | ASKS JAECKLE FOR DATA; Lehman Seeks Facts in Charge of Buffalo Payroll Padding | True | Special to THE NEW YORK TIMES. | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/far-east-slumps-in-foreign-trade-exports-from-united-states-to.html | FAR EAST SLUMPS IN FOREIGN TRADE; Exports From United States to China Cut More Than Half in Year | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/seaman-with-ammunition-held.html | Seaman With Ammunition Held | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/wins-poultry-contest-north-carolina-student-victor-in-collegiate.html | WINS POULTRY CONTEST; North Carolina Student Victor in Collegiate Judging Event | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/coast-guard-prevails-76-oneills-kick-after-touchdown-beats.html | COAST GUARD PREVAILS, 7-6; O'Neill's Kick After Touchdown Beats Massachusetts State | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/lastminute-move-dukes-decision-made-public-after-trunks-leave-paris.html | LAST-MINUTE MOVE; Duke's Decision Made Public After Trunks Leave Paris Hotel | True | By P. J. Philip | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/labor-heads-admit-gain-toward-peace-conference-explores-industries.html | LABOR HEADS ADMIT GAIN TOWARD PEACE; Conference Explores Industries Where Vertical Unionism Would Be Acceptable | True | By Louis Stark | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/rail-bonds-again-bow-to-pressure-no-letup-in-assaults-and-other.html | RAIL BONDS AGAIN BOW TO PRESSURE; No Let-Up in Assaults and Other Issues Are Unable to Make Headway | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/selling-continues-in-wheat-futures-early-advance-of-1c-wiped-out.html | SELLING CONTINUES IN WHEAT FUTURES; Early Advance of 1c Wiped Out With All Deliveries at New Low Prices | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/kreuger-estate-dividend-fractional-payment-proposed-by-bankruptcy.html | KREUGER ESTATE DIVIDEND; Fractional Payment Proposed by Bankruptcy Administrators | True | Special Cable to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/dr-koht-in-accord-with-hull-on-trade-expresses-hope-it-will-be-easy.html | DR. KOHT IN ACCORD WITH HULL ON TRADE; Expresses Hope It Will Be Easy for Norway and U. S. to Agree on Reciprocal Treaty | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/bond-issue-put-off-by-edison-company-public-service-commission.html | BOND ISSUE PUT OFF BY EDISON COMPANY; Public Service Commission Grants Postponement of Hearing to December | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/fire-record.html | Fire Record | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/changes-are-due-in-design-of-theatres-after-jan-1-under-new.html | Changes Are Due in Design of Theatres After Jan. 1 Under New Building Code | True | By Lee E. Cooper | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/40-loyalist-fliers-attack-saragossa-ammunition-dump-reported-blown.html | 40 LOYALIST FLIERS ATTACK SARAGOSSA; Ammunition Dump Reported Blown Up in Raid on Rebel Concentration Point | True | By Herbert L. Matthews | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/hague-dares-clee-to-press-recount-jersey-city-mayor-says-he-is.html | HAGUE DARES CLEE TO PRESS RECOUNT; Jersey City Mayor Says He Is 'Tired of Attacks and Insults Heaped' on Community | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/sud-express-runs-again-crack-train-linking-paris-with-spain-and.html | SUD EXPRESS RUNS AGAIN; Crack Train Linking Paris With Spain and Portugal Resumes | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/namm-is-fearful-of-federal-curbs-tells-retailers-if-they-do-not.html | NAMM IS FEARFUL OF FEDERAL CURBS; Tells Retailers if They Do Not Regulate Themselves the Government Will | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/business-world-trade-here-up-34-in-week.html | Business World; Trade Here Up 3-4% in Week | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/miss-marion-blake-wed-in-englewood-first-presbyterian-church-is.html | MISS MARION BLAKE WED IN ENGLEWOOD; First Presbyterian Church Is Scene of Her Marriage to William G. Cullimore | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/uawa-women-plan-meat-strike.html | UAWA Women Plan Meat Strike | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/canadian-labor-leader-would-welcome-the-duke.html | Canadian Labor Leader Would Welcome the Duke | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/miss-jane-carrott-to-be-bride-nov-25-her-marriage-to-william-hall.html | MISS JANE CARROTT TO BE BRIDE NOV. 25; Her Marriage to William Hall Boardman Will Take Place in Church at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/yale-and-brown-to-play-in-bowl-crowd-of-40000-expected-to-see.html | YALE AND BROWN TO PLAY IN BOWL; Crowd of 40,000 Expected to See Forty-second Game in Old Football Rivalry | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/results-in-other-sports-soccer.html | Results in Other Sports; SOCCER | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/new-opera-is-sought-salzburg-guild-offers-contest-for-american.html | NEW OPERA IS SOUGHT; Salzburg Guild Offers Contest for American Composers | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/cancer-council-will-meet.html | Cancer Council Will Meet | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/wool-trading-very-slow-prices-easier-after-weeks-reduction-by.html | WOOL TRADING VERY SLOW; Prices Easier After Week's Reduction by American Woolen Co. | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/pianist-surprises-duke-she-studied-only-in-us.html | Pianist Surprises Duke; She Studied 'Only in U. S.' | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/plan-for-lamson-sessions.html | Plan for Lamson & Sessions | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/patchogue-high-triumphs.html | Patchogue High Triumphs | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/george-i-mkelveys-hot-springs-hosts-entertain-at-luncheon-partymr.html | GEORGE I. M'KELVEYS HOT SPRINGS HOSTS; Entertain at Luncheon Party--Mr. and Mrs. Huntington Hartford Give Dinner | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/books-of-the-times-callers-bearing-bombs.html | BOOKS OF THE TIMES; Callers Bearing Bombs | True | By Charles Poore | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/brazil-ratifies-four-peace-pacts.html | Brazil Ratifies Four Peace Pacts | True | Special Cable to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/kent-paid-in-full-by-treasury-check-officials-now-feel-free-to.html | KENT PAID IN FULL BY TREASURY CHECK; Officials Now Feel Free to Alter Eskimo Inscription of One of His Murals | True | Special to THE NEW YORK TIMES. | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/pitt-notre-dame-struggle-draws-interest-of-nations-football-fans.html | Pitt - Notre Dame Struggle Draws Interest of Nation's Football Fans Today; BIG GAMES ON CARD IN MANY SECTIONS | True | By Robert F. Kelley | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/to-hold-communion-service.html | To Hold Communion Service | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/text-of-investment-bankers-report-return-to-first-principles.html | Text of Investment Bankers' Report; Return to First Principles | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/sequel-is-planned-to-the-thin-man-william-powell-and-myrna-loy.html | SEQUEL IS PLANNED TO THE 'THIN MAN'; William Powell and Myrna Loy Slated for Cast--Metro Also Buys 'Champion Luck' | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/brooklyn-auto-show-today.html | Brooklyn Auto Show Today | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/cotton-improves-ends-at-days-top-covering-pricefixing-deals-and.html | COTTON IMPROVES; ENDS AT DAY'S TOP; Covering, Price-Fixing Deals and Imminence of Estimate Buttress Market | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/berlin-court-prohibits-protestant-collections.html | Berlin Court Prohibits Protestant Collections | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/new-curb-put-on-sale-of-milk-by-the-glass-beginning-jan-1-it-must.html | NEW CURB PUT ON SALE OF MILK BY THE GLASS; Beginning Jan. 1 It Must Be Served From Original Containers or Sealed Dispensing Devices | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/advertising-news-and-notes-philco-stages-heavy-campaign.html | Advertising News and Notes; Philco Stages Heavy Campaign | True | | C1B 356699 |